**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| MARK SPANIER and MARISSA WEERESINGHE, Individually and on behalf of all others similarly situated,<br><br>*Plaintiffs,*<br><br>v.<br><br>BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT, *et al.*<br><br>*Defendants.* | Case No. 2:20-cv-15081-CCC-AME<br><br>CLASS ACTION |

**DECLARATION OF JOSEPHINE BRAVATA CONCERNING**
**THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata, declare as follows:

1.     I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over twenty years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred (500) class action cases since its inception. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth in this declaration, and if called as a witness, could and would testify thereto.

**UPDATE ON THE NOTIFICATION PROCESS**

2.     Pursuant to the Court's Order Granting Plaintiffs' Unopposed Motion for Preliminary Approval of Class Action Settlement, dated May 9, 2022 (Dkt. No. 49, the "Preliminary Approval Order"), SCS was appointed and approved as the Claims Administrator to

1

supervise and administer the notice procedure as well as the processing of claims in connection with the Settlement of the above-captioned action.[1]

3.       As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated August 18, 2022 and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections, dated September 8, 2022 (Dkt. Nos. 55-1 and 57-1, the "Initial Mailing Declarations"), SCS mailed or emailed 1,926 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 106,220 Postcard Notices to potential Settlement Class Members and nominees, and SCS was notified by four nominees that they mailed 3,650 Postcard Notices to their clients[2]. Additionally, 20,648 potential Settlement Class Members were notified by email of this settlement and provided the link to the location of the Notice and Claim on the settlement webpage. Since the Initial Mailing Declarations were filed, no additional Postcard Notices were mailed and 167 additional emails with a link to the location of the Notice and Claim were sent. In total, 130,685 potential Settlement Class Members were notified either by a mailed Postcard Notice or emailed the link to the location of the Notice and Claim on the settlement webpage.

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement, April 1, 2022 (Dkt. No. 45, the "Stipulation").

[2] The Initial Mailing Declarations stated that SCS received 45 requests from potential Settlement Class Members for the Notice and Claim to be mailed to them, and SCS immediately mailed the Notice and Claims to those potential Settlement Class Members. Since the Initial Mailing Declarations were filed, SCS has not received any additional requests from potential Settlement Class Members for a Notice and Claim to be mailed.

## UPDATE ON TOLL-FREE PHONE LINE

4.      The Initial Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS will continue to promptly respond to each telephone inquiry from Settlement Class Members via the toll-free telephone number.

## UPDATE ON SETTLEMENT WEBPAGE

5.      The Initial Mailing Declarations also noted that on May 20, 2022, SCS established a webpage on its website at www.strategicclaims.net/bmw/.  The webpage is accessible 24 hours a day, 7 days a week. The webpage contains a current status; case deadlines; the online claim filing link; and important case documents such as the Stipulation and the Preliminary Approval Order. SCS will continue to maintain and, as appropriate, update the Settlement webpage with relevant case information through the distribution process.

## STATUS OF CLAIMS PROCESSING

6.      Through December 19, 2022, 69,429 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[3]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

---

[3] SCS has not processed any claims filed after December 19, 2022, or any responses to rejections received after August 18, 2023 due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

a.    PROPERLY DOCUMENTED CLAIMS:   SCS  has  identified  12,722[4] properly documented valid claims.  These valid claims represent Recognized Losses of American Depositary Receipts ("ADRs") totaling $1,501,638.73 and F shares totaling $377,296.54[5].  These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice.  **Exhibit B-1** is a spreadsheet of 12,547 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of 175 claims submitted after the Court-approved claims filing deadline, August 25, 2022, but on or before December 19, 2022.

b.    INADEQUATELY DOCUMENTED CLAIMS:   SCS  initially  identified 334 inadequately documented claims.  SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure.  A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 334 deficient claims, seven have been successfully cured and are considered valid.  The remaining 327 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 327 inadequate claimants has objected to or contested this determination.  *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c.    INELIGIBLE CLAIMS:  In addition to the 327 claims discussed above in paragraph 7.b., SCS  has  identified  56,380 claims  which  we  recommend  for complete

---

[4] This number includes 12,547 timely filed valid claims and 175 late but otherwise valid claims.

[4] This amount includes Recognized Losses for timely filed, valid claims of ADRs totaling $1,483,585.35 and F shares totaling $376,594.41 and Recognized Losses for late (but otherwise valid) claims of ADRs totaling $18,053.38 and F shares totaling $702.13.

rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims with ADRs and/or F shares of Bayerische Motoren Werke Aktiengesellschaft ("BMW AG") purchased on another market not publicly traded over-the-counter; (iii) claims with ADRs and/or F shares of BMW AG that were not purchased, but were received, granted by gift, inheritance, or operation of law; (iv) claims with ADRs and/or F shares of BMW AG purchased outside of the Class Period; (v) claims with shares sold short; (vi) claims withdrawn by filing entity; (vii) duplicate claims; and (viii) claims filed for securities other than BMW AG ADRs and F shares.  *See* **Exhibit E** for a list of these ineligible claims.  We have communicated with the 56,380 claimants and advised them of our determination.  A sample ineligibility notice is annexed hereto as **Exhibit F**.  To date, none of the ineligible claimants has contested their determination.

8.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after December 19, 2022, and any responses to deficiency and/or rejection notices received after August 18, 2023.

9.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)      Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 12,547 Authorized Claimants and 175 late claims, if the late claims are deemed valid by the Court.  No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b)      The balance of the Net Settlement Fund (less amounts to be withheld for potential tax liabilities and related fees and expenses) shall be distributed to Authorized

5

Claimants. In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)    If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to the Investor Protection Trust, a nonsectarian, not-for-profit organization.

(d)      Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown.   The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)      SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 22nd day of August 2023, in Media, Pennsylvania.

Josephine Bravata

7

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## BMW AG SECURITIES ITIGATION

TOTAL # OF CLAIMS…………………………………………………………    69,429

TOTAL # OF APPROVED VALID CLAIMS…………………………………    12,722

TOTAL # OF INELIGIBLE CLAIMS…………………………………......    56.707

    NO RECOGNIZED LOSSES.....................................36,043
    PURCHASED ON WRONG MARKET .....................7,971
    SHARES NOT PURCHASED ...................................6,168
    PURCHASED OUTSIDE CLASS PERIOD................5,114
    SHARES SOLD SHORT.............................................1,042
    INADEQUATE DOCUMENTATION ..........................327
    CLAIM WITHDRAWN ................................................26
    DUPLICATE CLAIMS ..................................................12
    WRONG STOCK ...........................................................4

    TOTAL .................................................................56,707

TOTAL ADR RECOGNIZED LOSSES .......................................................$1,501,638.73

TOTAL F SHARES RECOGNIZED LOSSES .................................................$377,296.54

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 1 | - | 201.00 |
| 2 | 1,966.41 | - |
| 5 | - | 160.80 |
| 9 | 132.03 | - |
| 13 | 41.28 | - |
| 23 | 180.60 | - |
| 31 | - | 306.00 |
| 32 | 1,720.00 | - |
| 33 | 0.27 | - |
| 36 | 430.00 | - |
| 38 | 321.64 | - |
| 39 | 630.00 | - |
| 44 | - | 3,417.00 |
| 48 | 108.00 | - |
| 51 | 1,720.00 | - |
| 56 | 486.00 | - |
| 62 | 430.00 | - |
| 65 | 86.00 | - |
| 67 | - | 402.00 |
| 71 | 86.00 | - |
| 73 | 105.84 | - |
| 75 | 324.00 | - |
| 76 | 172.00 | - |
| 77 | - | 590.96 |
| 78 | 25.57 | - |
| 80 | 9.18 | - |
| 83 | 120.40 | - |
| 87 | 33.48 | - |
| 92 | 16.00 | - |
| 95 | 50.50 | - |
| 96 | 129.00 | - |
| 97 | 7.00 | - |
| 100 | 18.09 | - |
| 101 | 129.00 | - |
| 102 | 124.70 | - |
| 103 | 143.10 | - |
| 105 | 49.41 | - |
| 108 | 33.96 | - |
| 112 | 9.99 | - |
| 132 | 35.64 | - |
| 138 | - | 3,260.22 |
| 140 | 162.00 | - |
| 164 | 172.00 | - |
| 168 | 5.40 | - |
| 182 | 383.00 | - |
| 187 | 14.31 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 188 | 80.46 | - |
| 196 | 51.32 | - |
| 197 | - | 70.95 |
| 198 | 27.00 | - |
| 202 | 2,700.00 | - |
| 207 | 172.00 | - |
| 208 | 430.00 | - |
| 209 | 1,307.79 | - |
| 212 | 20.25 | - |
| 214 | 1.72 | - |
| 227 | 36.15 | - |
| 234 | 25.75 | - |
| 236 | 39.56 | - |
| 246 | 94.50 | - |
| 254 | 81.00 | - |
| 276 | 28.35 | - |
| 277 | 3,440.00 | - |
| 278 | 714.95 | - |
| 279 | 714.95 | - |
| 293 | 2,743.84 | - |
| 299 | 35.91 | - |
| 300 | 58.05 | - |
| 303 | 129.87 | - |
| 308 | 69.93 | - |
| 314 | 16.47 | - |
| 319 | 74.52 | - |
| 323 | 162.00 | - |
| 324 | 59.13 | - |
| 332 | - | 11,424.84 |
| 333 | 138,527.94 | - |
| 349 | 3,766.65 | - |
| 354 | 0.10 | - |
| 390 | 2,565.00 | - |
| 401 | 0.27 | - |
| 439 | 26.66 | - |
| 443 | 15.06 | - |
| 446 | 63.64 | - |
| 448 | 10.32 | - |
| 453 | 29.54 | - |
| 456 | 5.16 | - |
| 464 | 8,531.20 | - |
| 467 | 456.66 | - |
| 480 | 127.28 | - |
| 481 | 77.76 | - |
| 487 | 1,350.20 | - |
| 492 | 37.14 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 505 | 25.80 | - |
| 511 | 38.70 | - |
| 525 | 484.18 | - |
| 528 | 802.38 | - |
| 530 | 438.60 | - |
| 541 | 106.92 | - |
| 546 | 1,023.40 | - |
| 563 | 1,134.00 | - |
| 564 | 1,194.42 | - |
| 2046 | 1,929.96 | - |
| 2054 | 676.62 | - |
| 2055 | 90.45 | - |
| 2069 | 81.40 | - |
| 2072 | 186.55 | - |
| 2073 | 69.35 | - |
| 2075 | 387.66 | - |
| 2077 | 27.00 | - |
| 2078 | 128.52 | - |
| 2079 | 68.58 | - |
| 2080 | 297.78 | - |
| 2081 | 95.80 | - |
| 2082 | 46.30 | - |
| 2083 | 6.00 | - |
| 2084 | 27.46 | - |
| 2085 | 273.88 | - |
| 2086 | 102.56 | - |
| 2087 | 1,190.07 | - |
| 2089 | 1,870.56 | - |
| 2090 | 95.04 | - |
| 2091 | 264.87 | - |
| 2092 | 49.14 | - |
| 2093 | 16.20 | - |
| 2094 | 50.22 | - |
| 2096 | 438.21 | - |
| 2097 | 115.02 | - |
| 2098 | 110.97 | - |
| 2100 | 400.74 | - |
| 2101 | 113.62 | - |
| 2102 | 1,837.22 | - |
| 2104 | 8.10 | - |
| 2106 | 191.05 | - |
| 2107 | 258.22 | - |
| 2108 | 251.76 | - |
| 2109 | 419.31 | - |
| 2110 | 14.85 | - |
| 2111 | 41.67 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 2112 | 72.95 | - |
| 2113 | 609.13 | - |
| 2114 | 263.33 | - |
| 2115 | 108.46 | - |
| 2116 | 99.36 | - |
| 2117 | 175.46 | - |
| 2118 | 562.28 | - |
| 2119 | 260.31 | - |
| 2120 | 14.85 | - |
| 2121 | 51.30 | - |
| 2122 | 120.40 | - |
| 2123 | 290.52 | - |
| 2124 | 18.25 | - |
| 2126 | 201.00 | - |
| 2127 | 2,052.32 | - |
| 2128 | 139.86 | - |
| 2129 | 107.80 | - |
| 2130 | 53.88 | - |
| 2133 | 116.10 | - |
| 2134 | 1,209.11 | - |
| 2135 | 854.35 | - |
| 2139 | 275.54 | - |
| 2140 | 159.30 | - |
| 2141 | 122.85 | - |
| 2142 | 10.80 | - |
| 2143 | 75.92 | - |
| 2144 | 27.00 | - |
| 2148 | 14.85 | - |
| 2149 | 94.50 | - |
| 2150 | 22.95 | - |
| 2152 | 14.85 | - |
| 2153 | 19.71 | - |
| 2154 | 633.60 | - |
| 2155 | 784.11 | - |
| 2156 | 1,576.89 | - |
| 2157 | 394.90 | - |
| 2158 | 8.10 | - |
| 2159 | 43.20 | - |
| 2160 | 915.19 | - |
| 2161 | 270.16 | - |
| 2164 | 357.37 | - |
| 2165 | 48.60 | - |
| 2166 | 49.95 | - |
| 2170 | 33.00 | - |
| 2171 | 59.40 | - |
| 2172 | 27.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 2173 | 27.00 | - |
| 2175 | 43.20 | - |
| 2177 | 6.75 | - |
| 2178 | 12.15 | - |
| 2179 | 177.62 | - |
| 2180 | 10.80 | - |
| 2181 | 12.15 | - |
| 2182 | 6.75 | - |
| 2183 | 24.30 | - |
| 2184 | 101.25 | - |
| 2186 | 20.52 | - |
| 2187 | 1.08 | - |
| 2189 | 397.92 | - |
| 2190 | 157.68 | - |
| 2191 | 167.26 | - |
| 2199 | 5.67 | - |
| 2201 | 40.77 | - |
| 2202 | 14.58 | - |
| 2205 | 202.40 | - |
| 2207 | 22.14 | - |
| 2209 | 565.13 | - |
| 2210 | 200.34 | - |
| 2213 | 123.12 | - |
| 2214 | 91.26 | - |
| 2216 | 68.85 | - |
| 2218 | 112.59 | - |
| 2219 | 27.27 | - |
| 2220 | 5.13 | - |
| 2221 | 15.39 | - |
| 2223 | 2,066.34 | - |
| 2224 | 40.64 | - |
| 2225 | 693.36 | - |
| 2226 | 8.10 | - |
| 2228 | 13.50 | - |
| 2231 | 209.10 | - |
| 2232 | 52.77 | - |
| 2237 | 431.25 | - |
| 2239 | 82.62 | - |
| 2240 | 52.11 | - |
| 2241 | 171.99 | - |
| 2247 | 131.15 | - |
| 2248 | 26.73 | - |
| 2249 | 4.59 | - |
| 2250 | 81.00 | - |
| 2251 | 47.52 | - |
| 2255 | 17.82 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 2256 | 28.35 | - |
| 2258 | 26.73 | - |
| 2259 | 1.62 | - |
| 2261 | 151.69 | - |
| 2262 | 7.54 | - |
| 2268 | 200.51 | - |
| 2269 | 349.65 | - |
| 2271 | 32.40 | - |
| 2272 | 2,300.55 | - |
| 2275 | 6.75 | - |
| 2276 | 22.68 | - |
| 2277 | 12.15 | - |
| 2279 | 1,581.39 | - |
| 2280 | 184.72 | - |
| 2281 | 1,430.71 | - |
| 2282 | 1,594.99 | - |
| 2283 | 337.56 | - |
| 2284 | 3,930.56 | - |
| 2285 | 278.51 | - |
| 2286 | 1,511.92 | - |
| 2288 | 89.56 | - |
| 2289 | 130.95 | - |
| 2290 | 50.22 | - |
| 2291 | 99.09 | - |
| 2292 | 17.28 | - |
| 2293 | 849.92 | - |
| 2296 | 323.85 | - |
| 2305 | 93.42 | - |
| 2306 | 35.34 | - |
| 2308 | 219.78 | - |
| 2310 | 11.47 | - |
| 2311 | 239.09 | - |
| 2312 | 64.29 | - |
| 2313 | 417.16 | - |
| 2314 | 422.46 | - |
| 2315 | 567.06 | - |
| 2317 | 25.80 | - |
| 2318 | 4.30 | - |
| 2319 | 122.46 | - |
| 2320 | 182.81 | - |
| 2324 | 10.80 | - |
| 2325 | 238.09 | - |
| 2328 | 78.04 | - |
| 2329 | 857.04 | - |
| 2330 | 5,606.51 | - |
| 2331 | 56.43 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 2334 | 27.00 | - |
| 2335 | 4.05 | - |
| 2337 | 6.75 | - |
| 2338 | 27.00 | - |
| 2342 | 1.40 | - |
| 2343 | 13.50 | - |
| 2347 | 9.45 | - |
| 2348 | 17.55 | - |
| 2353 | 90.49 | - |
| 2354 | 90.49 | - |
| 2355 | 33.75 | - |
| 2358 | 595.61 | - |
| 2362 | 79.11 | - |
| 2363 | 27.54 | - |
| 2364 | 55.08 | - |
| 2365 | 21.50 | - |
| 2366 | 346.75 | - |
| 2367 | 847.88 | - |
| 2368 | 2,360.17 | - |
| 2369 | 2,750.76 | - |
| 2370 | 2,059.09 | - |
| 2371 | 1,637.62 | - |
| 2372 | 11.88 | - |
| 2374 | 43.74 | - |
| 2379 | 5.40 | - |
| 2380 | 86.40 | - |
| 2382 | 45.63 | - |
| 2383 | 99.90 | - |
| 2384 | 9.99 | - |
| 2385 | 34.02 | - |
| 2386 | 126.09 | - |
| 2388 | 25.65 | - |
| 2389 | 12.69 | - |
| 2391 | 819.36 | - |
| 2392 | 1,049.86 | - |
| 2393 | 135.32 | - |
| 2398 | 10.62 | - |
| 2399 | 36.42 | - |
| 2400 | 314.07 | - |
| 2401 | 26.73 | - |
| 2402 | 69.66 | - |
| 2404 | 54.00 | - |
| 2405 | 55.08 | - |
| 2406 | 6.53 | - |
| 2409 | 53.19 | - |
| 2410 | 18.90 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 2411 | 13.50 | - |
| 2412 | 42.12 | - |
| 2413 | 2.70 | - |
| 2414 | 86.13 | - |
| 2439 | 25.65 | - |
| 2440 | 413.68 | - |
| 2441 | 84.24 | - |
| 2446 | 86.24 | - |
| 2448 | 53.73 | - |
| 2449 | 39.96 | - |
| 2450 | 59.13 | - |
| 2451 | 29.97 | - |
| 2452 | 49.41 | - |
| 2453 | 56.70 | - |
| 2455 | 59.20 | - |
| 2456 | 27.54 | - |
| 2465 | 31.59 | - |
| 2466 | 59.67 | - |
| 2467 | 91.31 | - |
| 2468 | 739.89 | - |
| 2469 | 215.36 | - |
| 2470 | 85.59 | - |
| 2471 | 65.61 | - |
| 2472 | 1,713.94 | - |
| 2473 | 220.22 | - |
| 2485 | 27.32 | - |
| 2486 | 29.25 | - |
| 2487 | 39.97 | - |
| 2488 | 1,334.58 | - |
| 2490 | 67.56 | - |
| 2491 | 34.38 | - |
| 2492 | 17.20 | - |
| 2507 | 70.31 | - |
| 2508 | 436.16 | - |
| 2510 | 26.66 | - |
| 2511 | 38.28 | - |
| 2512 | 169.44 | - |
| 2513 | 14.92 | - |
| 2515 | 48.30 | - |
| 2523 | 18.63 | - |
| 2524 | 33.34 | - |
| 2525 | 37.64 | - |
| 2528 | 40.22 | - |
| 2529 | 50.39 | - |
| 2530 | 36.62 | - |
| 2531 | 40.92 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 2532 | 11.10 | - |
| 2533 | 78.26 | - |
| 2554 | 47.42 | - |
| 2555 | 121.86 | - |
| 2556 | 157.69 | - |
| 2557 | 57.58 | - |
| 2560 | 92.09 | - |
| 2562 | 88.07 | - |
| 2564 | 163.96 | - |
| 2569 | 169.85 | - |
| 2570 | 37.09 | - |
| 2571 | 136.64 | - |
| 2572 | 81.82 | - |
| 2573 | 44.00 | - |
| 2577 | 55.86 | - |
| 2578 | 45.72 | - |
| 2584 | 30.58 | - |
| 2585 | 41.32 | - |
| 2586 | 70.64 | - |
| 2589 | 44.00 | - |
| 2590 | 51.22 | - |
| 2591 | 67.72 | - |
| 2592 | 172.80 | - |
| 2593 | 100.74 | - |
| 2594 | 66.53 | - |
| 2595 | 121.56 | - |
| 2596 | 81.24 | - |
| 2597 | 2.58 | - |
| 2598 | 99.38 | - |
| 2600 | 81.66 | - |
| 2601 | 99.82 | - |
| 2603 | 65.66 | - |
| 2604 | 52.04 | - |
| 2605 | 33.56 | - |
| 2606 | 52.94 | - |
| 2607 | 39.97 | - |
| 2612 | 41.08 | - |
| 2613 | 26.30 | - |
| 2614 | 39.88 | - |
| 2616 | 16.74 | - |
| 2617 | 18.09 | - |
| 2621 | 43.66 | - |
| 2624 | 73.74 | - |
| 2628 | 45.42 | - |
| 2629 | 36.78 | - |
| 2638 | 26.64 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 2644 | 12.48 | - |
| 2649 | 39.58 | - |
| 2650 | 7.83 | - |
| 2653 | 46.98 | - |
| 2665 | 89.04 | - |
| 2670 | 43.94 | - |
| 2673 | 51.39 | - |
| 2674 | 62.92 | - |
| 2675 | 115.50 | - |
| 2676 | 40.42 | - |
| 2677 | 55.18 | - |
| 2678 | 37.64 | - |
| 2680 | 105.92 | - |
| 2681 | 62.06 | - |
| 2685 | 38.72 | - |
| 2686 | 53.98 | - |
| 2687 | 40.60 | - |
| 2688 | 14.31 | - |
| 2693 | 48.14 | - |
| 2695 | 126.81 | - |
| 2698 | 86.28 | - |
| 2702 | 136.43 | - |
| 2703 | 49.22 | - |
| 2705 | 42.46 | - |
| 2706 | 939.79 | - |
| 2708 | 59.29 | - |
| 2709 | 56.38 | - |
| 2712 | 42.81 | - |
| 2713 | 52.94 | - |
| 2716 | 83.04 | - |
| 2718 | 12.39 | - |
| 2720 | 167.27 | - |
| 2721 | 3.80 | - |
| 2723 | 98.54 | - |
| 2724 | 155.38 | - |
| 2725 | 26.88 | - |
| 2727 | 125.20 | - |
| 2728 | 45.08 | - |
| 2731 | 55.86 | - |
| 2732 | 33.16 | - |
| 2733 | 50.78 | - |
| 2735 | 33.21 | - |
| 2736 | 24.96 | - |
| 2737 | 187.71 | - |
| 2738 | 77.44 | - |
| 2739 | 48.44 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 2740 | 52.80 | - |
| 2741 | 14.31 | - |
| 2742 | 68.38 | - |
| 2743 | 47.14 | - |
| 2744 | 40.44 | - |
| 2745 | 101.45 | - |
| 2746 | 60.74 | - |
| 2747 | 32.56 | - |
| 2749 | 59.27 | - |
| 2750 | 54.11 | - |
| 2751 | 21.30 | - |
| 2752 | 69.16 | - |
| 2753 | 66.86 | - |
| 2754 | 1,326.12 | - |
| 2755 | 67.56 | - |
| 2756 | 83.73 | - |
| 2758 | 33.29 | - |
| 2759 | 1.62 | - |
| 2760 | 33.71 | - |
| 2764 | 43.14 | - |
| 2765 | 75.46 | - |
| 2766 | 62.24 | - |
| 2767 | 59.64 | - |
| 2768 | 31.10 | - |
| 2769 | 44.86 | - |
| 2770 | 50.36 | - |
| 2771 | 54.18 | - |
| 2772 | 79.06 | - |
| 2773 | 36.44 | - |
| 2774 | 36.12 | - |
| 2775 | 39.20 | - |
| 2776 | 55.03 | - |
| 2777 | 53.80 | - |
| 2778 | 52.81 | - |
| 2779 | 9.15 | - |
| 2780 | 166.84 | - |
| 2782 | 67.50 | - |
| 2783 | 26.19 | - |
| 2784 | 15.48 | - |
| 2787 | 53.28 | - |
| 2788 | 70.64 | - |
| 2789 | 48.06 | - |
| 2790 | 76.44 | - |
| 2791 | 30.94 | - |
| 2792 | 14.18 | - |
| 2793 | 18.81 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 2794 | 5.67 | - |
| 2798 | 10.53 | - |
| 2799 | 46.58 | - |
| 2801 | 7.29 | - |
| 2802 | 35.06 | - |
| 2805 | 687.70 | - |
| 2806 | 11.08 | - |
| 2808 | 41.78 | - |
| 2809 | 19.36 | - |
| 2812 | 44.32 | - |
| 2814 | 0.06 | - |
| 2817 | 8.26 | - |
| 2819 | 45.78 | - |
| 2821 | 49.95 | - |
| 2823 | 6.12 | - |
| 2824 | 13.80 | - |
| 2825 | 44.22 | - |
| 2827 | 51.60 | - |
| 2828 | 77.72 | - |
| 2829 | 41.62 | - |
| 2832 | 23.49 | - |
| 2835 | 21.47 | - |
| 2837 | 58.48 | - |
| 2838 | 29.04 | - |
| 2839 | 22.95 | - |
| 2840 | 28.75 | - |
| 2841 | 107.50 | - |
| 2843 | 55.52 | - |
| 2845 | 17.55 | - |
| 2846 | 12.96 | - |
| 2858 | 5.13 | - |
| 2863 | 18.09 | - |
| 2866 | 112.00 | - |
| 2868 | 45.36 | - |
| 2869 | 46.62 | - |
| 2870 | 38.50 | - |
| 2871 | 58.43 | - |
| 2872 | 37.86 | - |
| 2873 | 16.79 | - |
| 2874 | 36.07 | - |
| 2875 | 65.74 | - |
| 2876 | 441.18 | - |
| 2877 | 35.96 | - |
| 2878 | 35.44 | - |
| 2879 | 37.10 | - |
| 2880 | 36.54 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 2882 | 43.39 | - |
| 2883 | 33.00 | - |
| 2884 | 52.88 | - |
| 2886 | 36.78 | - |
| 2887 | 41.73 | - |
| 2896 | 44.15 | - |
| 2900 | 27.30 | - |
| 2902 | 33.91 | - |
| 2909 | 44.86 | - |
| 2914 | 35.42 | - |
| 2917 | 523.21 | - |
| 2921 | 51.99 | - |
| 2922 | 33.94 | - |
| 2924 | 36.96 | - |
| 2925 | 55.36 | - |
| 2927 | 53.98 | - |
| 2928 | 13.50 | - |
| 2929 | 33.18 | - |
| 2930 | 7.08 | - |
| 2933 | 35.44 | - |
| 2934 | 126.96 | - |
| 2935 | 119.33 | - |
| 2936 | 119.33 | - |
| 2939 | 49.16 | - |
| 2940 | 89.29 | - |
| 2941 | 34.72 | - |
| 2942 | 20.64 | - |
| 2943 | 40.60 | - |
| 2944 | 25.90 | - |
| 2945 | 40.74 | - |
| 2946 | 89.72 | - |
| 2947 | 28.60 | - |
| 2948 | 31.80 | - |
| 2950 | 33.54 | - |
| 2951 | 100.71 | - |
| 2953 | 33.86 | - |
| 2954 | 58.75 | - |
| 2955 | 50.65 | - |
| 2956 | 48.64 | - |
| 2957 | 47.30 | - |
| 2958 | 81.46 | - |
| 2959 | 74.94 | - |
| 2960 | 32.46 | - |
| 2961 | 49.68 | - |
| 2962 | 20.27 | - |
| 2963 | 28.36 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 2964 | 24.71 | - |
| 2965 | 11.07 | - |
| 2966 | 2.95 | - |
| 2967 | 30.49 | - |
| 2968 | 34.38 | - |
| 2970 | 81.15 | - |
| 2972 | 178.94 | - |
| 2973 | 36.08 | - |
| 2974 | 40.66 | - |
| 2975 | 34.04 | - |
| 2976 | 46.71 | - |
| 2977 | 34.35 | - |
| 2978 | 70.50 | - |
| 2979 | 34.28 | - |
| 2980 | 122.98 | - |
| 2981 | 98.14 | - |
| 2982 | 43.12 | - |
| 2984 | 66.43 | - |
| 2987 | 45.69 | - |
| 2988 | 36.57 | - |
| 2989 | 49.50 | - |
| 2990 | 76.54 | - |
| 2991 | 60.17 | - |
| 2992 | 41.08 | - |
| 2993 | 33.52 | - |
| 2995 | 36.44 | - |
| 2996 | 31.80 | - |
| 2998 | 23.71 | - |
| 3003 | 10.97 | - |
| 3004 | 57.06 | - |
| 3010 | 49.84 | - |
| 3011 | 30.55 | - |
| 3016 | 11.57 | - |
| 3019 | 33.22 | - |
| 3020 | 6.02 | - |
| 3021 | 41.28 | - |
| 3022 | 15.39 | - |
| 3025 | 153.32 | - |
| 3026 | 104.65 | - |
| 3027 | 29.16 | - |
| 3029 | 29.98 | - |
| 3031 | 14.31 | - |
| 3032 | 10.53 | - |
| 3040 | 189.20 | - |
| 3041 | 111.80 | - |
| 3042 | 150.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 3043 | 40.50 | - |
| 3048 | 98.66 | - |
| 3050 | 44.79 | - |
| 3051 | 28.33 | - |
| 3053 | 52.36 | - |
| 3056 | 72.44 | - |
| 3058 | 59.29 | - |
| 3059 | 44.48 | - |
| 3060 | 3.08 | - |
| 3062 | 56.00 | - |
| 3066 | 146.07 | - |
| 3067 | 35.94 | - |
| 3069 | 61.00 | - |
| 3070 | 69.78 | - |
| 3071 | 37.64 | - |
| 3072 | 57.58 | - |
| 3073 | 40.22 | - |
| 3074 | 74.83 | - |
| 3076 | 81.48 | - |
| 3078 | 37.34 | - |
| 3079 | 164.82 | - |
| 3080 | 118.95 | - |
| 3081 | 55.07 | - |
| 3082 | 18.92 | - |
| 3083 | 69.38 | - |
| 3084 | 92.90 | - |
| 3085 | 61.36 | - |
| 3087 | 217.23 | - |
| 3088 | 42.39 | - |
| 3089 | 26.24 | - |
| 3090 | 100.15 | - |
| 3091 | 79.05 | - |
| 3092 | 64.28 | - |
| 3094 | 120.64 | - |
| 3095 | 54.56 | - |
| 3096 | 47.96 | - |
| 3098 | 320.05 | - |
| 3100 | 45.20 | - |
| 3101 | 801.56 | - |
| 3102 | 37.13 | - |
| 3104 | 93.50 | - |
| 3105 | 40.40 | - |
| 3106 | 25.03 | - |
| 3110 | 48.14 | - |
| 3111 | 48.64 | - |
| 3114 | 55.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 3115 | 82.70 | - |
| 3121 | 57.92 | - |
| 3124 | 63.63 | - |
| 3125 | 100.38 | - |
| 3126 | 5.16 | - |
| 3134 | 33.20 | - |
| 3135 | 478.98 | - |
| 3138 | 64.48 | - |
| 3139 | 52.20 | - |
| 3140 | 13.23 | - |
| 3145 | 41.27 | - |
| 3146 | 125.89 | - |
| 3147 | 61.93 | - |
| 3150 | 31.71 | - |
| 3152 | 98.02 | - |
| 3156 | 124.31 | - |
| 3157 | 88.69 | - |
| 3158 | 1,340.11 | - |
| 3160 | 501.93 | - |
| 3161 | 64.31 | - |
| 3166 | 6.22 | - |
| 3167 | 46.12 | - |
| 3168 | 36.78 | - |
| 3169 | 183.38 | - |
| 3170 | 288.26 | - |
| 3176 | 35.96 | - |
| 3177 | 77.40 | - |
| 3179 | 28.33 | - |
| 3180 | 54.27 | - |
| 3181 | 1.89 | - |
| 3184 | 102.25 | - |
| 3185 | 72.02 | - |
| 3187 | 40.22 | - |
| 3199 | 36.24 | - |
| 3200 | 33.70 | - |
| 3201 | 29.22 | - |
| 3202 | 7.74 | - |
| 3204 | 44.22 | - |
| 3206 | 154.19 | - |
| 3207 | 21.06 | - |
| 3209 | 56.38 | - |
| 3210 | 49.84 | - |
| 3211 | 74.76 | - |
| 3213 | 44.00 | - |
| 3219 | 55.69 | - |
| 3221 | 59.98 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                              **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 3222 | 15.39 | - |
| 3223 | 25.80 | - |
| 3224 | 37.14 | - |
| 3225 | 38.78 | - |
| 3226 | 43.03 | - |
| 3229 | 56.64 | - |
| 3230 | 14.58 | - |
| 3231 | 25.44 | - |
| 3232 | 54.55 | - |
| 3233 | 63.23 | - |
| 3234 | 83.75 | - |
| 3237 | 8.60 | - |
| 3238 | 42.22 | - |
| 3239 | 40.28 | - |
| 3241 | 69.06 | - |
| 3242 | 6.88 | - |
| 3243 | 96.05 | - |
| 3244 | 60.00 | - |
| 3245 | 44.18 | - |
| 3246 | 5.67 | - |
| 3252 | 47.30 | - |
| 3257 | 91.78 | - |
| 3258 | 15.93 | - |
| 3259 | 29.70 | - |
| 3260 | 36.10 | - |
| 3261 | 12.69 | - |
| 3262 | 41.74 | - |
| 3264 | 77.14 | - |
| 3265 | 63.42 | - |
| 3266 | 38.96 | - |
| 3267 | 64.94 | - |
| 3268 | 24.57 | - |
| 3269 | 262.71 | - |
| 3270 | 74.25 | - |
| 3271 | 33.75 | - |
| 3277 | 33.21 | - |
| 3278 | 118.32 | - |
| 3279 | 16.74 | - |
| 3284 | 31.63 | - |
| 3288 | 55.35 | - |
| 3293 | 18.09 | - |
| 3294 | 11.34 | - |
| 3303 | 47.51 | - |
| 3305 | 24.58 | - |
| 3313 | 56.50 | - |
| 3320 | 64.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 3321 | 55.34 | - |
| 3322 | 108.33 | - |
| 3328 | 35.64 | - |
| 3353 | 91.44 | - |
| 3355 | 18.92 | - |
| 3365 | 15.93 | - |
| 3368 | 34.40 | - |
| 3369 | 36.66 | - |
| 3370 | 18.29 | - |
| 3372 | 49.37 | - |
| 3373 | 31.50 | - |
| 3374 | 8.10 | - |
| 3375 | 26.28 | - |
| 3376 | 57.72 | - |
| 3377 | 47.30 | - |
| 3378 | 55.51 | - |
| 3379 | 43.27 | - |
| 3380 | 67.20 | - |
| 3381 | 42.80 | - |
| 3382 | 24.94 | - |
| 3383 | 48.85 | - |
| 3384 | 34.10 | - |
| 3385 | 117.89 | - |
| 3386 | 173.72 | - |
| 3387 | 50.74 | - |
| 3388 | 302.67 | - |
| 3389 | 28.79 | - |
| 3390 | 29.46 | - |
| 3391 | 125.18 | - |
| 3392 | 34.01 | - |
| 3393 | 99.18 | - |
| 3394 | 41.08 | - |
| 3395 | 34.29 | - |
| 3396 | 29.46 | - |
| 3397 | 113.54 | - |
| 3398 | 47.19 | - |
| 3399 | 7.02 | - |
| 3400 | 28.38 | - |
| 3401 | 50.74 | - |
| 3402 | 22.36 | - |
| 3403 | 36.78 | - |
| 3404 | 48.64 | - |
| 3406 | 52.14 | - |
| 3407 | 24.66 | - |
| 3408 | 53.58 | - |
| 3409 | 29.53 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 3410 | 37.27 | - |
| 3411 | 145.03 | - |
| 3412 | 65.89 | - |
| 3413 | 6.02 | - |
| 3414 | 175.67 | - |
| 3416 | 89.12 | - |
| 3423 | 64.31 | - |
| 3426 | 35.34 | - |
| 3427 | 24.58 | - |
| 3428 | 30.60 | - |
| 3429 | 38.70 | - |
| 3430 | 31.82 | - |
| 3431 | 46.81 | - |
| 3432 | 30.42 | - |
| 3433 | 17.74 | - |
| 3435 | 41.94 | - |
| 3436 | 29.22 | - |
| 3439 | 12.96 | - |
| 3440 | 39.05 | - |
| 3441 | 22.34 | - |
| 3444 | 33.99 | - |
| 3454 | 26.61 | - |
| 3455 | 45.45 | - |
| 3457 | 114.98 | - |
| 3458 | 12.96 | - |
| 3459 | 23.76 | - |
| 3474 | 12.90 | - |
| 3482 | 40.56 | - |
| 3497 | 56.23 | - |
| 3516 | 43.72 | - |
| 3541 | 46.09 | - |
| 3553 | 90.30 | - |
| 3554 | 86.00 | - |
| 3556 | 224.25 | - |
| 3557 | 90.30 | - |
| 3558 | 143.00 | - |
| 3559 | 90.30 | - |
| 3560 | 12.90 | - |
| 3561 | 227.90 | - |
| 3562 | 163.40 | - |
| 3563 | 17.20 | - |
| 3564 | 202.10 | - |
| 3565 | 64.50 | - |
| 3566 | 30.10 | - |
| 3567 | 86.00 | - |
| 3760 | 42.93 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 3762 | 0.18 | - |
| 3763 | 8.91 | - |
| 3768 | 16,748.35 | 6,080.00 |
| 3772 | 98.90 | - |
| 3779 | 4.86 | - |
| 3789 | 20.79 | - |
| 3793 | 77.76 | - |
| 3795 | 16.34 | - |
| 3798 | 2.43 | - |
| 3800 | 9.99 | - |
| 3804 | 8.08 | - |
| 3818 | 16.34 | - |
| 3830 | 2.70 | - |
| 3841 | 14.14 | - |
| 3845 | 2.16 | - |
| 3846 | 145.79 | - |
| 3853 | 21.60 | - |
| 3855 | 27.00 | - |
| 3859 | 72.24 | - |
| 3863 | 32.67 | - |
| 3864 | 35.37 | - |
| 3865 | 93.74 | - |
| 3866 | 26.46 | - |
| 3868 | 18.90 | - |
| 3877 | 0.54 | - |
| 3878 | 64.50 | - |
| 3879 | 13.77 | - |
| 3887 | 15.93 | - |
| 3894 | 210.87 | - |
| 3897 | 10.80 | - |
| 3898 | 59.34 | - |
| 3904 | 0.81 | - |
| 3910 | 77.40 | - |
| 3912 | 200.15 | - |
| 3913 | 30.51 | - |
| 3916 | 31.59 | - |
| 3944 | 1.89 | - |
| 3957 | 12.67 | - |
| 3962 | 1.15 | - |
| 3972 | 7.56 | - |
| 3978 | 7.02 | - |
| 3980 | 9.45 | - |
| 3986 | 0.28 | - |
| 3988 | 6.75 | - |
| 3989 | 7.02 | - |
| 3993 | 75.68 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 4006 | 3.78 | - |
| 4007 | 3.78 | - |
| 4009 | 10.80 | - |
| 4010 | 34.86 | - |
| 4012 | 33.22 | - |
| 4014 | 35.91 | - |
| 4017 | 243.00 | - |
| 4019 | 9.64 | - |
| 4027 | 4.86 | - |
| 4028 | 14.58 | - |
| 4032 | 35.91 | - |
| 4034 | 54.18 | - |
| 4038 | 78.26 | - |
| 4040 | 26.19 | - |
| 4063 | 9.45 | - |
| 4065 | 41.96 | - |
| 4067 | 44.13 | - |
| 4074 | 12.15 | - |
| 4075 | 2.16 | - |
| 4078 | 4.05 | - |
| 4084 | 49.31 | - |
| 4089 | 100.62 | - |
| 4090 | 12.69 | - |
| 4092 | 3.51 | - |
| 4093 | 3.51 | - |
| 4098 | 17.95 | - |
| 4102 | 3.46 | - |
| 4105 | 11.90 | - |
| 4107 | 13.21 | - |
| 4110 | 25.65 | - |
| 4122 | 18.09 | - |
| 4123 | 97.18 | - |
| 4128 | 22.95 | - |
| 4131 | 33.48 | - |
| 4134 | 0.11 | - |
| 4137 | 54.18 | - |
| 4138 | 46.44 | - |
| 4145 | 61.06 | - |
| 4151 | 15.79 | - |
| 4156 | 1.89 | - |
| 4157 | 4.05 | - |
| 4158 | 50.74 | - |
| 4160 | 17.82 | - |
| 4163 | 31.86 | - |
| 4167 | 16.20 | - |
| 4170 | 11.88 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 4172 | 13.23 | - |
| 4178 | 51.72 | - |
| 4180 | 86.00 | - |
| 4183 | 65.12 | - |
| 4184 | 63.64 | - |
| 4185 | 105.21 | - |
| 4190 | 14.85 | - |
| 4191 | 18.92 | - |
| 4197 | 39.15 | - |
| 4200 | 131.79 | - |
| 4202 | 2.62 | - |
| 4203 | 3.51 | - |
| 4205 | 4.55 | - |
| 4207 | 54.68 | - |
| 4208 | 67.65 | - |
| 4209 | 8.37 | - |
| 4210 | 30.78 | - |
| 4213 | 2.16 | - |
| 4215 | 24.30 | - |
| 4217 | 847.80 | - |
| 4218 | 148.50 | - |
| 4221 | 291.60 | - |
| 4223 | 63.45 | - |
| 4226 | 121.26 | - |
| 4232 | 1,350.20 | - |
| 4246 | 14.85 | - |
| 4251 | 1.08 | - |
| 4253 | 22.41 | - |
| 4256 | 15.66 | - |
| 4261 | 2.70 | - |
| 4270 | 18.09 | - |
| 4299 | 14.85 | - |
| 4304 | 15.39 | - |
| 4309 | 5.67 | - |
| 4310 | 4.32 | - |
| 4314 | 15.12 | - |
| 4321 | 507.06 | - |
| 4322 | 9.99 | - |
| 4325 | 40.23 | - |
| 4326 | 63.18 | - |
| 4327 | 10.26 | - |
| 4328 | 9.99 | - |
| 4333 | 7.02 | - |
| 4334 | 16.47 | - |
| 4335 | 4.59 | - |
| 4336 | 11.88 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 4337 | 11.88 | - |
| 4339 | 4.86 | - |
| 4340 | 2.97 | - |
| 4353 | 11.61 | - |
| 4355 | 26.73 | - |
| 4369 | 47.25 | - |
| 4372 | 70.52 | - |
| 4374 | 8.64 | - |
| 4375 | 14.85 | - |
| 4376 | 55.04 | - |
| 4377 | 55.53 | - |
| 4379 | 11.62 | - |
| 4380 | 23.22 | - |
| 4381 | 19.71 | - |
| 4382 | 46.71 | - |
| 4384 | 31.05 | - |
| 4385 | 83.42 | - |
| 4388 | 12.96 | - |
| 4390 | 18.36 | - |
| 4391 | 23.22 | - |
| 4393 | 11.88 | - |
| 4394 | 49.88 | - |
| 4395 | 45.58 | - |
| 4397 | 53.46 | - |
| 4401 | 28.08 | - |
| 4403 | 27.54 | - |
| 4404 | 24.03 | - |
| 4405 | 25.65 | - |
| 4407 | 14.58 | - |
| 4410 | 17.01 | - |
| 4411 | 31.32 | - |
| 4412 | 23.22 | - |
| 4413 | 93.74 | - |
| 4414 | 20.52 | - |
| 4415 | 27.54 | - |
| 4416 | 22.14 | - |
| 4418 | 57.84 | - |
| 4419 | 55.35 | - |
| 4421 | 55.62 | - |
| 4422 | 20.25 | - |
| 4425 | 24.84 | - |
| 4428 | 14.58 | - |
| 4433 | 38.07 | - |
| 4435 | 22.95 | - |
| 4436 | 15.39 | - |
| 4437 | 21.87 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 4438 | 159.10 | - |
| 4440 | 34.02 | - |
| 4441 | 14.85 | - |
| 4442 | 37.84 | - |
| 4443 | 22.41 | - |
| 4444 | 41.85 | - |
| 4445 | 34.02 | - |
| 4446 | 22.14 | - |
| 4447 | 13.50 | - |
| 4448 | 38.54 | - |
| 4450 | 43.86 | - |
| 4451 | 32.67 | - |
| 4452 | 101.48 | - |
| 4453 | 39.56 | - |
| 4454 | 2.97 | - |
| 4457 | 19.17 | - |
| 4458 | 28.35 | - |
| 4459 | 25.38 | - |
| 4461 | 90.72 | - |
| 4462 | 30.51 | - |
| 4464 | 19.17 | - |
| 4465 | 5.94 | - |
| 4466 | 13.23 | - |
| 4467 | 30.78 | - |
| 4468 | 50.74 | - |
| 4470 | 17.28 | - |
| 4471 | 16.47 | - |
| 4472 | 32.68 | - |
| 4473 | 28.35 | - |
| 4475 | 90.30 | - |
| 4478 | 22.68 | - |
| 4480 | 44.55 | - |
| 4481 | 9.72 | - |
| 4483 | 17.55 | - |
| 4498 | 26.00 | - |
| 4499 | 5.67 | - |
| 4502 | 3.44 | - |
| 4510 | 12.69 | - |
| 4511 | 54.45 | - |
| 4515 | 6.87 | - |
| 4520 | 28.70 | - |
| 4533 | 48.33 | - |
| 4534 | 9.99 | - |
| 4545 | 0.86 | - |
| 4550 | 221.88 | - |
| 4554 | 14.85 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 4555 | 46.44 | - |
| 4560 | 486.54 | - |
| 4561 | 24.03 | - |
| 4562 | 25.11 | - |
| 4563 | 121.26 | - |
| 4565 | 36.79 | - |
| 4566 | 81.00 | - |
| 4567 | 62.78 | - |
| 4568 | 12.96 | - |
| 4569 | 86.86 | - |
| 4571 | 43.00 | - |
| 4573 | 165.98 | - |
| 4574 | 42.04 | - |
| 4575 | 42.41 | - |
| 4576 | 43.00 | - |
| 4577 | 31.82 | - |
| 4578 | 59.34 | - |
| 4579 | 45.11 | - |
| 4580 | 46.44 | - |
| 4583 | 22.68 | - |
| 4586 | 32.94 | - |
| 4601 | 45.09 | - |
| 4617 | 93.74 | - |
| 4621 | 115.24 | - |
| 4622 | 12.04 | - |
| 4623 | 1.62 | - |
| 4627 | 188.31 | - |
| 4632 | 6.48 | - |
| 4633 | 18.90 | - |
| 4636 | 26.66 | - |
| 4639 | 23.18 | - |
| 4640 | 82.56 | - |
| 4641 | 78.34 | - |
| 4642 | 46.98 | - |
| 4644 | 15.23 | - |
| 4645 | 11.61 | - |
| 4648 | 77.99 | - |
| 4649 | 93.37 | - |
| 4650 | 13.53 | - |
| 4654 | 29.24 | - |
| 4655 | 3.78 | - |
| 4657 | 35.26 | - |
| 4661 | 42.14 | - |
| 4662 | 88.36 | - |
| 4669 | 19.98 | - |
| 4673 | 1.89 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 4674 | 2.70 | - |
| 4687 | 0.12 | - |
| 4690 | 25.38 | - |
| 4695 | 20.79 | - |
| 4698 | 15.48 | - |
| 4705 | 860.00 | - |
| 4708 | 239.36 | - |
| 4709 | 234.20 | - |
| 4710 | 160.24 | - |
| 4715 | 6.75 | - |
| 4727 | 20.64 | - |
| 4732 | 66.05 | - |
| 4736 | 28.08 | - |
| 4738 | 222.91 | - |
| 4739 | 266.88 | - |
| 4740 | 95.02 | - |
| 4741 | 1.35 | - |
| 4742 | 25.65 | - |
| 4745 | 53.46 | - |
| 4746 | 7.56 | - |
| 4747 | 26.73 | - |
| 4748 | 105.03 | - |
| 4749 | 4.86 | - |
| 4754 | 187.48 | - |
| 4755 | 18.90 | - |
| 4757 | 47.74 | - |
| 4762 | 20.52 | - |
| 4764 | 4.32 | - |
| 4771 | 156.79 | - |
| 4773 | 68.58 | - |
| 4776 | 9.45 | - |
| 4778 | 69.93 | - |
| 4780 | 22.74 | - |
| 4791 | 169.42 | - |
| 4795 | 31.82 | - |
| 4796 | 9.45 | - |
| 4808 | 1.35 | - |
| 4809 | 16.20 | - |
| 4828 | 5.67 | - |
| 4835 | 52.88 | - |
| 4841 | 61.54 | - |
| 4842 | 102.12 | - |
| 4844 | 114.38 | - |
| 4854 | 96.66 | - |
| 4857 | 34.83 | - |
| 4858 | 27.54 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 4863 | 2.97 | - |
| 4868 | 10.26 | - |
| 4879 | 70.47 | - |
| 4885 | 2.43 | - |
| 4902 | 93.42 | - |
| 4907 | 39.15 | - |
| 4911 | 63.64 | - |
| 4922 | 115.29 | - |
| 4933 | 31.05 | - |
| 4971 | 43.74 | - |
| 4977 | 18.36 | - |
| 4979 | 35.91 | - |
| 4982 | 26.19 | - |
| 4999 | 55.89 | - |
| 5019 | 17.01 | - |
| 5031 | 0.54 | - |
| 5034 | 328.52 | - |
| 5044 | 13.41 | - |
| 5054 | 114.73 | - |
| 5059 | 41.31 | - |
| 5063 | 156.06 | - |
| 5064 | 55.13 | - |
| 5066 | 52.38 | - |
| 5072 | 17.28 | - |
| 5079 | 1.89 | - |
| 5088 | 36.72 | - |
| 5101 | 34.21 | - |
| 5103 | - | 32.25 |
| 5106 | 29.42 | - |
| 5108 | 9.99 | - |
| 5109 | 135.02 | - |
| 5110 | 38.70 | - |
| 5111 | 1.72 | - |
| 5113 | 41.28 | - |
| 5114 | 44.72 | - |
| 5115 | 55.90 | - |
| 5116 | 79.98 | - |
| 5117 | 40.96 | - |
| 5118 | 59.34 | - |
| 5120 | 56.76 | - |
| 5121 | 97.34 | - |
| 5123 | 36.98 | - |
| 5125 | 15.12 | - |
| 5126 | 53.32 | - |
| 5164 | 95.46 | - |
| 5165 | 181.05 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 5169 | 131.94 | - |
| 5170 | 32.94 | - |
| 5181 | 10.26 | - |
| 5184 | 47.52 | - |
| 5185 | 61.92 | - |
| 5186 | 3.24 | - |
| 5190 | 6.48 | - |
| 5192 | 35.37 | - |
| 5193 | 12.71 | - |
| 5194 | 11.34 | - |
| 5195 | 21.06 | - |
| 5201 | 19.44 | - |
| 5215 | 81.70 | - |
| 5216 | 0.61 | - |
| 5219 | 22.67 | - |
| 5229 | 56.76 | - |
| 5235 | 36.12 | - |
| 5238 | 79.65 | - |
| 5241 | 645.86 | - |
| 5253 | 5.13 | - |
| 5257 | - | 314.58 |
| 5287 | 25.11 | - |
| 5290 | 12.69 | - |
| 5319 | 33.48 | - |
| 5322 | 200.38 | - |
| 5333 | 0.67 | - |
| 5334 | 110.31 | - |
| 5340 | 128.72 | - |
| 5343 | 26.73 | - |
| 5344 | 230.24 | - |
| 5345 | 70.52 | - |
| 5347 | 13.21 | - |
| 5355 | 1.35 | - |
| 5359 | 5.13 | - |
| 5374 | 0.14 | - |
| 5379 | 18.90 | - |
| 5391 | 60.75 | - |
| 5392 | 23.49 | - |
| 5393 | 23.49 | - |
| 5394 | 120.69 | - |
| 5395 | 130.41 | - |
| 5396 | 38.42 | - |
| 5404 | 58.48 | - |
| 5407 | 77.40 | - |
| 5413 | 46.36 | - |
| 5414 | 20.52 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 5421 | 15.93 | - |
| 5427 | 121.92 | - |
| 5434 | 11.61 | - |
| 5435 | 33.54 | - |
| 5446 | 16.47 | - |
| 5449 | 29.97 | - |
| 5451 | 53.26 | - |
| 5455 | 129.00 | - |
| 5456 | 67.08 | - |
| 5458 | 27.54 | - |
| 5459 | 71.38 | - |
| 5460 | 67.08 | - |
| 5461 | 52.38 | - |
| 5463 | 28.35 | - |
| 5464 | 110.94 | - |
| 5465 | 0.81 | - |
| 5482 | 9.57 | - |
| 5486 | 6.48 | - |
| 5487 | 163.40 | - |
| 5488 | 117.82 | - |
| 5489 | 67.94 | - |
| 5491 | 28.86 | - |
| 5492 | 60.20 | - |
| 5493 | 298.95 | - |
| 5494 | 98.90 | - |
| 5495 | 127.28 | - |
| 5496 | 1.08 | - |
| 5498 | 85.14 | - |
| 5499 | 411.94 | - |
| 5500 | 55.04 | - |
| 5501 | 38.70 | - |
| 5505 | 5.61 | - |
| 5506 | 5.61 | - |
| 5507 | 5.65 | - |
| 5508 | 5.65 | - |
| 5512 | 13.77 | - |
| 5518 | 11.07 | - |
| 5520 | 29.43 | - |
| 5521 | 11.61 | - |
| 5536 | 157.44 | - |
| 5576 | 4.05 | - |
| 5627 | 4.32 | - |
| 5629 | 43.86 | - |
| 5654 | 163.40 | - |
| 5700 | 6.21 | - |
| 5703 | 32.13 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 5709 | 81.70 | - |
| 5712 | 12.69 | - |
| 5713 | 91.16 | - |
| 5714 | 15.12 | - |
| 5725 | 69.93 | - |
| 5730 | 14.58 | - |
| 5733 | 48.87 | - |
| 5739 | 19.17 | - |
| 5740 | 90.18 | - |
| 5742 | 68.31 | - |
| 5744 | 8.10 | - |
| 5747 | 30.98 | - |
| 5749 | 2.01 | - |
| 5750 | 1.57 | - |
| 5753 | 9.99 | - |
| 5767 | 29.42 | - |
| 5768 | 116.10 | - |
| 5771 | 14.80 | - |
| 5772 | 19.44 | - |
| 5774 | 27.85 | - |
| 5780 | 26.77 | - |
| 5784 | 146.10 | - |
| 5785 | 147.84 | - |
| 5788 | 27.54 | - |
| 5789 | 27.54 | - |
| 5795 | 75.68 | - |
| 5812 | 56.70 | - |
| 5818 | 22.14 | - |
| 5820 | 57.62 | - |
| 5821 | 65.34 | - |
| 5823 | 58.48 | - |
| 5828 | 52.46 | - |
| 5833 | 116.10 | - |
| 5841 | 20.79 | - |
| 5845 | 25.92 | - |
| 5853 | 1.62 | - |
| 5855 | 27.00 | - |
| 5857 | 9.47 | - |
| 5859 | 15.60 | - |
| 5861 | 36.45 | - |
| 5862 | 92.34 | - |
| 5863 | 116.57 | - |
| 5869 | 48.16 | - |
| 5872 | 87.72 | - |
| 5879 | 122.98 | - |
| 5882 | 30.51 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 5883 | 68.58 | - |
| 5885 | 65.61 | - |
| 5892 | 29.70 | - |
| 5893 | 16.47 | - |
| 5894 | 25.65 | - |
| 5895 | 18.90 | - |
| 5902 | 14.58 | - |
| 5904 | 4.32 | - |
| 5917 | 6.75 | - |
| 5919 | 6.48 | - |
| 5924 | 269.19 | - |
| 5932 | 83.31 | - |
| 5940 | 26.19 | - |
| 5947 | 3.24 | - |
| 5953 | 7.56 | - |
| 5954 | 6.48 | - |
| 5957 | 22.85 | - |
| 5961 | 21.06 | - |
| 5962 | 5.40 | - |
| 5966 | 18.63 | - |
| 5967 | 27.54 | - |
| 5972 | 2.97 | - |
| 5979 | 9.18 | - |
| 5981 | 18.09 | - |
| 5982 | 0.14 | - |
| 5985 | 12.69 | - |
| 5989 | 74.82 | - |
| 5992 | 6.21 | - |
| 5993 | 27.00 | - |
| 5994 | 3.78 | - |
| 5996 | 94.32 | - |
| 5998 | 22.41 | - |
| 6003 | 59.82 | - |
| 6008 | 57.62 | - |
| 6016 | 29.97 | - |
| 6020 | 61.60 | - |
| 6023 | 65.38 | - |
| 6027 | 11.88 | - |
| 6032 | 82.24 | - |
| 6036 | 158.21 | - |
| 6037 | 61.06 | - |
| 6039 | 71.28 | - |
| 6040 | 147.06 | - |
| 6041 | 67.08 | - |
| 6043 | 67.94 | - |
| 6044 | 95.46 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 6047 | 182.34 | - |
| 6050 | 72.28 | - |
| 6052 | 110.08 | - |
| 6054 | 245.96 | - |
| 6056 | 4.11 | - |
| 6058 | 28.97 | - |
| 6059 | 6.75 | - |
| 6073 | 9.39 | - |
| 6088 | 0.11 | - |
| 6102 | 7.81 | - |
| 6105 | 37.80 | - |
| 6111 | 15.93 | - |
| 6112 | 124.70 | - |
| 6119 | 22.80 | - |
| 6128 | 0.11 | - |
| 6143 | 124.99 | - |
| 6144 | 101.96 | - |
| 6148 | 1.89 | - |
| 6161 | 4.59 | - |
| 6165 | 19.44 | - |
| 6166 | 270.90 | - |
| 6169 | 868.32 | - |
| 6171 | 68.80 | - |
| 6174 | 9.18 | - |
| 6176 | 9.18 | - |
| 6177 | 54.00 | - |
| 6178 | 54.00 | - |
| 6179 | 218.70 | - |
| 6181 | 2.16 | - |
| 6184 | 21.34 | - |
| 6190 | 105.97 | - |
| 6192 | 79.24 | - |
| 6207 | 5.13 | - |
| 6220 | 6.75 | - |
| 6237 | 2.97 | - |
| 6240 | 14.85 | - |
| 6245 | 14.04 | - |
| 6246 | 1.89 | - |
| 6250 | 3.06 | - |
| 6251 | 10.26 | - |
| 6259 | 2.02 | - |
| 6260 | 0.51 | - |
| 6261 | 14.04 | - |
| 6265 | 6.21 | - |
| 6266 | 7.83 | - |
| 6267 | 17.82 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 6268 | 25.43 | - |
| 6271 | 102.26 | - |
| 6272 | 43.12 | - |
| 6281 | 5.67 | - |
| 6282 | 376.08 | - |
| 6283 | 115.24 | - |
| 6288 | 22.41 | - |
| 6292 | 11.34 | - |
| 6293 | 28.89 | - |
| 6294 | 22.14 | - |
| 6296 | 6.48 | - |
| 6298 | 117.72 | - |
| 6299 | 62.78 | - |
| 6300 | 14.85 | - |
| 6302 | 197.27 | - |
| 6304 | 21.06 | - |
| 6314 | 49.02 | - |
| 6326 | 19.44 | - |
| 6332 | 71.38 | - |
| 6333 | 11.18 | - |
| 6335 | 196.08 | - |
| 6336 | 64.26 | - |
| 6338 | 28.31 | - |
| 6342 | 125.51 | - |
| 6346 | 7,029.09 | - |
| 6347 | 8,450.36 | - |
| 6349 | 6.75 | - |
| 6356 | 64.67 | - |
| 6358 | 34.54 | - |
| 6361 | 26.46 | - |
| 6368 | 27.54 | - |
| 6369 | 4.59 | - |
| 6370 | 21.06 | - |
| 6372 | 2.97 | - |
| 6373 | 19.78 | - |
| 6374 | 3.44 | - |
| 6379 | 110.94 | - |
| 6382 | 10.80 | - |
| 6385 | 26.98 | - |
| 6386 | 84.28 | - |
| 6389 | 19.98 | - |
| 6391 | 59.89 | - |
| 6394 | 26.73 | - |
| 6396 | 49.60 | - |
| 6397 | 12.42 | - |
| 6404 | 178.02 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 6418 | 62.26 | - |
| 6423 | 15.39 | - |
| 6424 | 26.05 | - |
| 6428 | 12.42 | - |
| 6447 | 31.32 | - |
| 6449 | 9.72 | - |
| 6450 | 10.53 | - |
| 6454 | 102.06 | - |
| 6464 | 132.57 | - |
| 6489 | 34.56 | - |
| 6490 | 44.51 | - |
| 6491 | 215.86 | - |
| 6494 | 38.88 | - |
| 6497 | 6.48 | - |
| 6504 | 85.05 | - |
| 6507 | 1.08 | - |
| 6510 | 11.88 | - |
| 6522 | 58.66 | - |
| 6525 | 75.78 | - |
| 6526 | 10.26 | - |
| 6527 | 161.91 | - |
| 6528 | 66.22 | - |
| 6529 | 86.41 | - |
| 6532 | 258.94 | - |
| 6533 | 139.62 | - |
| 6535 | 59.33 | - |
| 6536 | 58.41 | - |
| 6537 | 4.19 | - |
| 6538 | 3.78 | - |
| 6543 | 20.25 | - |
| 6547 | 10.80 | - |
| 6549 | 31.59 | - |
| 6552 | 0.21 | - |
| 6554 | 20.79 | - |
| 6555 | 11.88 | - |
| 6572 | 103.62 | - |
| 6574 | 165.30 | - |
| 6575 | 386.03 | - |
| 6576 | 43.94 | - |
| 6577 | 146.20 | - |
| 6578 | 137.79 | - |
| 6579 | 125.95 | - |
| 6580 | 54.64 | - |
| 6581 | 59.34 | - |
| 6582 | 138.07 | - |
| 6583 | 92.82 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 6584 | 106.78 | - |
| 6585 | 507.93 | - |
| 6586 | 136.35 | - |
| 6587 | 15.93 | - |
| 6588 | 13.77 | - |
| 6592 | 77.40 | - |
| 6593 | 156.04 | - |
| 6594 | 92.98 | - |
| 6595 | 46.18 | - |
| 6598 | 54.93 | - |
| 6599 | 35.26 | - |
| 6600 | 72.24 | - |
| 6601 | 31.98 | - |
| 6602 | 41.85 | - |
| 6604 | 55.35 | - |
| 6605 | 64.50 | - |
| 6606 | 275.90 | - |
| 6607 | 59.94 | - |
| 6608 | 86.86 | - |
| 6609 | 59.09 | - |
| 6610 | 336.96 | - |
| 6611 | 363.15 | - |
| 6612 | 43.74 | - |
| 6613 | 59.20 | - |
| 6615 | 100.21 | - |
| 6616 | 52.46 | - |
| 6617 | 404.48 | - |
| 6618 | 80.30 | - |
| 6619 | 66.15 | - |
| 6620 | 87.26 | - |
| 6621 | 16.74 | - |
| 6622 | 40.13 | - |
| 6623 | 103.19 | - |
| 6624 | 32.13 | - |
| 6625 | 55.62 | - |
| 6629 | 93.69 | - |
| 6630 | 77.03 | - |
| 6632 | 116.93 | - |
| 6633 | 64.80 | - |
| 6636 | 15.35 | - |
| 6637 | 37.80 | - |
| 6638 | 52.38 | - |
| 6639 | 162.79 | - |
| 6640 | 122.98 | - |
| 6641 | 78.26 | - |
| 6642 | 159.04 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 6643 | 42.08 | - |
| 6645 | 7.02 | - |
| 6647 | 77.40 | - |
| 6648 | 68.60 | - |
| 6649 | 48.87 | - |
| 6650 | 25.63 | - |
| 6651 | 157.68 | - |
| 6653 | 98.10 | - |
| 6656 | 287.82 | - |
| 6659 | 32.13 | - |
| 6661 | 27.27 | - |
| 6665 | 220.59 | - |
| 6666 | 33.69 | - |
| 6667 | 43.36 | - |
| 6668 | 25.67 | - |
| 6669 | 29.45 | - |
| 6670 | 26.73 | - |
| 6671 | 93.77 | - |
| 6672 | 136.64 | - |
| 6674 | 55.76 | - |
| 6675 | 88.92 | - |
| 6677 | 19.79 | - |
| 6678 | 54.55 | - |
| 6679 | 17.47 | - |
| 6680 | 52.65 | - |
| 6681 | 346.01 | - |
| 6682 | 30.51 | - |
| 6683 | 2.16 | - |
| 6684 | 128.08 | - |
| 6685 | 178.05 | - |
| 6686 | 377.33 | - |
| 6687 | 116.64 | - |
| 6688 | 94.60 | - |
| 6690 | 703.48 | - |
| 6691 | 194.27 | - |
| 6692 | 128.54 | - |
| 6693 | 507.47 | - |
| 6694 | 224.00 | - |
| 6695 | 36.29 | - |
| 6696 | 34.82 | - |
| 6697 | 34.02 | - |
| 6699 | 50.74 | - |
| 6700 | 12.69 | - |
| 6701 | 31.32 | - |
| 6702 | 66.14 | - |
| 6703 | 56.97 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 6704 | 189.93 | - |
| 6705 | 38.29 | - |
| 6706 | 138.76 | - |
| 6707 | 69.48 | - |
| 6708 | 68.62 | - |
| 6710 | 2.43 | - |
| 6711 | 5.13 | - |
| 6712 | 7.83 | - |
| 6715 | 29.45 | - |
| 6716 | 33.82 | - |
| 6717 | 21.62 | - |
| 6718 | 277.22 | - |
| 6719 | 9.72 | - |
| 6720 | 150.66 | - |
| 6721 | 45.33 | - |
| 6722 | 112.26 | - |
| 6723 | 57.62 | - |
| 6724 | 59.02 | - |
| 6725 | 26.46 | - |
| 6726 | 16.20 | - |
| 6727 | 40.41 | - |
| 6728 | 97.18 | - |
| 6729 | 272.02 | - |
| 6730 | 62.15 | - |
| 6731 | 198.99 | - |
| 6732 | 232.20 | - |
| 6733 | 81.70 | - |
| 6734 | 10.53 | - |
| 6735 | 385.23 | - |
| 6736 | 49.14 | - |
| 6737 | 68.80 | - |
| 6738 | 44.66 | - |
| 6739 | 52.92 | - |
| 6740 | 215.90 | - |
| 6741 | 60.78 | - |
| 6742 | 23.96 | - |
| 6743 | 231.44 | - |
| 6744 | 27.27 | - |
| 6745 | 21.33 | - |
| 6746 | 215.86 | - |
| 6747 | 143.64 | - |
| 6748 | 155.78 | - |
| 6749 | 62.69 | - |
| 6750 | 102.06 | - |
| 6751 | 347.25 | - |
| 6753 | 49.33 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 6754 | 185.66 | - |
| 6755 | 185.66 | - |
| 6756 | 95.30 | - |
| 6757 | 103.35 | - |
| 6758 | 29.70 | - |
| 6759 | 61.29 | - |
| 6760 | 1.62 | - |
| 6761 | 63.45 | - |
| 6762 | 90.15 | - |
| 6763 | 176.68 | - |
| 6764 | 89.64 | - |
| 6765 | 35.66 | - |
| 6766 | 31.32 | - |
| 6767 | 134.59 | - |
| 6768 | 78.64 | - |
| 6769 | 293.42 | - |
| 6770 | 36.72 | - |
| 6771 | 66.69 | - |
| 6772 | 47.25 | - |
| 6773 | 111.24 | - |
| 6774 | 42.14 | - |
| 6775 | 1.89 | - |
| 6776 | 9.45 | - |
| 6777 | 205.47 | - |
| 6778 | 74.25 | - |
| 6780 | 45.63 | - |
| 6781 | 9.72 | - |
| 6784 | 18.09 | - |
| 6787 | 112.10 | - |
| 6797 | 89.64 | - |
| 6800 | 54.00 | - |
| 6802 | 159.96 | - |
| 6803 | 87.82 | - |
| 6805 | 125.35 | - |
| 6807 | 31.86 | - |
| 6808 | 85.84 | - |
| 6809 | 89.98 | - |
| 6812 | 62.10 | - |
| 6813 | 126.09 | - |
| 6822 | 51.84 | - |
| 6824 | 4.05 | - |
| 6828 | 17.55 | - |
| 6829 | 507.06 | - |
| 6831 | 44.55 | - |
| 6832 | 8.19 | - |
| 6834 | 11.07 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 6835 | 36.60 | - |
| 6836 | 6.88 | - |
| 6843 | 8.10 | - |
| 6848 | 30.96 | - |
| 6849 | 36.39 | - |
| 6850 | 5.13 | - |
| 6855 | 27.27 | - |
| 6856 | 8.91 | - |
| 6858 | 316.12 | - |
| 6865 | 55.62 | - |
| 6873 | 71.01 | - |
| 6877 | 82.89 | - |
| 6879 | 21.33 | - |
| 6880 | 34.56 | - |
| 6881 | 26.73 | - |
| 6884 | 8.64 | - |
| 6885 | 466.12 | - |
| 6889 | 24.84 | - |
| 6892 | 3.78 | - |
| 6893 | 13.50 | - |
| 6897 | 65.04 | - |
| 6898 | 145.34 | - |
| 6899 | 27.54 | - |
| 6900 | 81.78 | - |
| 6901 | 29.97 | - |
| 6903 | 47.00 | - |
| 6910 | 42.39 | - |
| 6911 | 47.79 | - |
| 6913 | 37.84 | - |
| 6917 | 49.02 | - |
| 6928 | 10.80 | - |
| 6929 | 34.56 | - |
| 6931 | 7.29 | - |
| 6932 | 8.10 | - |
| 6937 | 5.40 | - |
| 6940 | 29.70 | - |
| 6941 | 5.94 | - |
| 6942 | 1.89 | - |
| 6948 | 31.59 | - |
| 6983 | 5.94 | - |
| 6998 | 67.50 | - |
| 7001 | 17.28 | - |
| 7007 | 7.83 | - |
| 7008 | 11.07 | - |
| 7009 | 9.99 | - |
| 7013 | 1.35 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------|---------------------------|
| 7014 | 7.83 | - |
| 7019 | 11.34 | - |
| 7021 | 24.57 | - |
| 7026 | 24.30 | - |
| 7027 | 6.21 | - |
| 7029 | 64.80 | - |
| 7033 | 9.99 | - |
| 7034 | 7.56 | - |
| 7037 | 13.50 | - |
| 7042 | 8.10 | - |
| 7044 | 2.95 | - |
| 7049 | 86.12 | - |
| 7058 | 207.90 | - |
| 7059 | 28.89 | - |
| 7061 | 5.94 | - |
| 7062 | 61.72 | - |
| 7063 | 69.66 | - |
| 7070 | 68.56 | - |
| 7073 | 36.16 | - |
| 7074 | 18.63 | - |
| 7075 | 2.16 | - |
| 7096 | 6.48 | - |
| 7101 | 7.56 | - |
| 7102 | 2.43 | - |
| 7113 | 18.06 | - |
| 7114 | 54.18 | - |
| 7118 | 30.67 | - |
| 7138 | 37.80 | - |
| 7141 | - | 282.00 |
| 7142 | 88.02 | - |
| 7145 | 20.52 | - |
| 7147 | 32.13 | - |
| 7148 | 4.05 | - |
| 7153 | 14.58 | - |
| 7155 | 26.73 | - |
| 7157 | 4.05 | - |
| 7159 | 24.03 | - |
| 7160 | 38.61 | - |
| 7161 | 6.75 | - |
| 7163 | 76.14 | - |
| 7164 | 0.14 | - |
| 7165 | 7.83 | - |
| 7171 | 24.30 | - |
| 7172 | 23.49 | - |
| 7173 | 41.31 | - |
| 7174 | 1.35 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 7175 | 27.27 | - |
| 7176 | 4.30 | - |
| 7177 | 66.15 | - |
| 7178 | 42.14 | - |
| 7182 | 2.43 | - |
| 7185 | 11.88 | - |
| 7188 | 38.88 | - |
| 7189 | 8.10 | - |
| 7190 | 32.94 | - |
| 7192 | 21.60 | - |
| 7193 | 11.61 | - |
| 7199 | 23.76 | - |
| 7200 | 18.09 | - |
| 7201 | 10.80 | - |
| 7202 | 16.46 | - |
| 7203 | 46.71 | - |
| 7204 | 29.16 | - |
| 7205 | 51.03 | - |
| 7206 | 81.00 | - |
| 7207 | 14.58 | - |
| 7208 | 11.61 | - |
| 7209 | 32.94 | - |
| 7210 | 16.74 | - |
| 7212 | 10.53 | - |
| 7213 | 17.01 | - |
| 7214 | 22.68 | - |
| 7215 | 86.00 | - |
| 7216 | 17.28 | - |
| 7217 | 8.91 | - |
| 7218 | 10.53 | - |
| 7219 | 89.91 | - |
| 7220 | 40.23 | - |
| 7221 | 27.63 | - |
| 7230 | 20.52 | - |
| 7233 | 25.37 | - |
| 7234 | 3.78 | - |
| 7236 | 64.26 | - |
| 7240 | 40.77 | - |
| 7293 | 0.55 | - |
| 7294 | 11.61 | - |
| 7295 | 2.57 | - |
| 7296 | 94.60 | - |
| 7297 | 186.62 | - |
| 7300 | 94.60 | - |
| 7302 | 27.52 | - |
| 7303 | 26.83 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 7304 | 118.68 | - |
| 7306 | 72.90 | - |
| 7307 | 52.51 | - |
| 7309 | 8.64 | - |
| 7311 | 28.73 | - |
| 7313 | 2.97 | - |
| 7326 | 11.34 | - |
| 7327 | 16.74 | - |
| 7328 | 4.32 | - |
| 7333 | 56.76 | - |
| 7335 | 17.28 | - |
| 7336 | 45.90 | - |
| 7338 | 20.81 | - |
| 7339 | 48.32 | - |
| 7345 | 2.43 | - |
| 7348 | 141.90 | - |
| 7350 | 97.30 | - |
| 7351 | 31.05 | - |
| 7352 | 25.38 | - |
| 7355 | 55.38 | - |
| 7367 | 0.35 | - |
| 7368 | 13.50 | - |
| 7376 | 56.43 | - |
| 7378 | 5.16 | - |
| 7382 | 102.87 | - |
| 7383 | 11.61 | - |
| 7390 | 23.50 | - |
| 7393 | 39.27 | - |
| 7398 | 3.71 | - |
| 7399 | 72.09 | - |
| 7400 | 5.13 | - |
| 7404 | 2.70 | - |
| 7407 | 10.26 | - |
| 7415 | 40.42 | - |
| 7417 | 2.16 | - |
| 7418 | 48.87 | - |
| 7419 | 10.26 | - |
| 7423 | 18.36 | - |
| 7424 | 14.31 | - |
| 7425 | 0.18 | - |
| 7436 | 172.00 | - |
| 7445 | 38.88 | - |
| 7475 | 28.89 | - |
| 7482 | 21.33 | - |
| 7495 | 127.80 | - |
| 7496 | 137.43 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 7497 | 56.16 | - |
| 7498 | 82.62 | - |
| 7502 | 328.59 | - |
| 7503 | 2.97 | - |
| 7506 | 10.80 | - |
| 7507 | 8.64 | - |
| 7515 | 158.24 | - |
| 7528 | 19.44 | - |
| 7529 | 46.44 | - |
| 7530 | 94.50 | - |
| 7532 | 80.73 | - |
| 7534 | 0.57 | - |
| 7535 | 2.43 | - |
| 7539 | 12.42 | - |
| 7540 | 44.82 | - |
| 7544 | 43.20 | - |
| 7545 | 50.49 | - |
| 7546 | 27.54 | - |
| 7550 | 39.56 | - |
| 7552 | 48.06 | - |
| 7553 | 54.81 | - |
| 7556 | 28.67 | - |
| 7562 | 0.11 | - |
| 7563 | 1.89 | - |
| 7572 | 5.94 | - |
| 7575 | 81.00 | - |
| 7581 | 4.70 | - |
| 7582 | 4.32 | - |
| 7583 | 137.12 | - |
| 7587 | 10.32 | - |
| 7589 | 0.14 | - |
| 7619 | 0.15 | - |
| 7634 | 50.74 | - |
| 7645 | 5.94 | - |
| 7647 | 8.91 | - |
| 7659 | 0.81 | - |
| 7660 | 20.79 | - |
| 7668 | 7.02 | - |
| 7670 | 0.18 | - |
| 7678 | 61.06 | - |
| 7679 | 372.50 | - |
| 7681 | 41.28 | - |
| 7682 | 33.76 | - |
| 7686 | 39.56 | - |
| 7687 | 47.30 | - |
| 7688 | 115.24 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 7689 | 196.94 | - |
| 7693 | 10.26 | - |
| 7697 | 7.83 | - |
| 7701 | 2.70 | - |
| 7704 | 49.95 | - |
| 7707 | 333.45 | - |
| 7709 | 0.81 | - |
| 7711 | 18.63 | - |
| 7713 | 29.97 | - |
| 7714 | 48.60 | - |
| 7716 | 11.61 | - |
| 7721 | 24.57 | - |
| 7722 | 54.27 | - |
| 7723 | 2.16 | - |
| 7724 | 2.43 | - |
| 7725 | 14.85 | - |
| 7726 | 32.13 | - |
| 7730 | 5.67 | - |
| 7731 | 15.39 | - |
| 7733 | 14.58 | - |
| 7738 | 16.20 | - |
| 7739 | 4.32 | - |
| 7752 | 7.56 | - |
| 7756 | 18.90 | - |
| 7758 | 4.59 | - |
| 7760 | 163.08 | - |
| 7762 | 12.15 | - |
| 7764 | 6.75 | - |
| 7766 | 16.20 | - |
| 7769 | 19.17 | - |
| 7776 | 25.11 | - |
| 7778 | 26.73 | - |
| 7779 | 63.72 | - |
| 7787 | 17.55 | - |
| 7788 | 11.34 | - |
| 7795 | 11.34 | - |
| 7800 | 59.00 | - |
| 7803 | 23.05 | - |
| 7807 | 24.42 | - |
| 7811 | 51.30 | - |
| 7812 | 193.32 | - |
| 7814 | 68.80 | - |
| 7818 | 115.24 | - |
| 7819 | 51.60 | - |
| 7823 | 0.39 | - |
| 7826 | 23.66 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 7827 | 44.72 | - |
| 7831 | 129.00 | - |
| 7832 | 23.20 | - |
| 7841 | 1.89 | - |
| 7852 | 1.35 | - |
| 7853 | 11.07 | - |
| 7855 | 46.98 | - |
| 7865 | 11.07 | - |
| 7867 | 11.88 | - |
| 7868 | 18.09 | - |
| 7869 | 5.94 | - |
| 7871 | 8.10 | - |
| 7874 | 14.85 | - |
| 7875 | 11.34 | - |
| 7878 | 4.05 | - |
| 7888 | 23.22 | - |
| 7889 | 8.64 | - |
| 7890 | 175.44 | - |
| 7891 | 21.83 | - |
| 7892 | 29.48 | - |
| 7893 | 87.72 | - |
| 7895 | 86.00 | - |
| 7908 | 82.28 | - |
| 7916 | 17.28 | - |
| 7926 | 0.28 | - |
| 7931 | 11.34 | - |
| 7933 | 12.15 | - |
| 7935 | 14.62 | - |
| 7938 | 0.32 | - |
| 7942 | 96.32 | - |
| 7960 | 11.18 | - |
| 7963 | 46.98 | - |
| 7965 | 13.23 | - |
| 7968 | 6.45 | - |
| 7970 | 4.59 | - |
| 7972 | 2.16 | - |
| 7984 | 50.26 | - |
| 7986 | 40.48 | - |
| 7990 | 102.59 | - |
| 7992 | 122.31 | - |
| 8004 | 2.70 | - |
| 8014 | 43.71 | - |
| 8016 | 19.98 | - |
| 8017 | 1.35 | - |
| 8018 | 16.74 | - |
| 8019 | 17.28 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 8028 | 135.00 | - |
| 8031 | 0.93 | - |
| 8038 | 7.02 | - |
| 8044 | 30.96 | - |
| 8046 | 11.07 | - |
| 8049 | 56.76 | - |
| 8050 | 52.46 | - |
| 8059 | 28.89 | - |
| 8065 | 115.49 | - |
| 8066 | 102.08 | - |
| 8067 | 28.49 | - |
| 8069 | 14.58 | - |
| 8070 | 17.82 | - |
| 8076 | 2.07 | - |
| 8139 | 57.65 | - |
| 8140 | 62.63 | - |
| 8142 | 4.05 | - |
| 8143 | 2.43 | - |
| 8146 | 2.16 | - |
| 8148 | 2.43 | - |
| 8151 | 33.40 | - |
| 8152 | 44.55 | - |
| 8157 | 35.91 | - |
| 8158 | 123.84 | - |
| 8170 | 203.04 | - |
| 8171 | 202.77 | - |
| 8177 | 42.38 | - |
| 8178 | 27.54 | - |
| 8186 | 16.20 | - |
| 8187 | 10.53 | - |
| 8188 | 17.01 | - |
| 8199 | 56.01 | - |
| 8200 | 58.00 | - |
| 8202 | 23.76 | - |
| 8207 | 18.63 | - |
| 8208 | 12.69 | - |
| 8216 | 2.97 | - |
| 8224 | 11.07 | - |
| 8231 | 95.28 | - |
| 8233 | 359.29 | - |
| 8241 | 20.52 | - |
| 8254 | 90.07 | - |
| 8255 | 49.93 | - |
| 8256 | 36.12 | - |
| 8264 | 4.05 | - |
| 8267 | 4.05 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 8271 | 18.63 | - |
| 8274 | 7.56 | - |
| 8277 | 7.29 | - |
| 8291 | 12.42 | - |
| 8294 | 5.94 | - |
| 8299 | 5.13 | - |
| 8301 | 8.91 | - |
| 8302 | 21.33 | - |
| 8317 | 5.67 | - |
| 8325 | 5.67 | - |
| 8330 | 7.56 | - |
| 8331 | 0.28 | - |
| 8332 | 123.84 | - |
| 8337 | 16.06 | - |
| 8338 | 118.68 | - |
| 8339 | 65.57 | - |
| 8340 | 168.56 | - |
| 8341 | 42.41 | - |
| 8342 | 38.70 | - |
| 8343 | 26.86 | - |
| 8344 | 44.72 | - |
| 8345 | 67.08 | - |
| 8346 | 9.48 | - |
| 8349 | 6.21 | - |
| 8356 | 80.84 | - |
| 8361 | 1.08 | - |
| 8362 | 37.80 | - |
| 8364 | 5.13 | - |
| 8366 | 15.66 | - |
| 8381 | 44.80 | - |
| 8384 | 86.00 | - |
| 8386 | 17.55 | - |
| 8406 | 8.37 | - |
| 8424 | 40.77 | - |
| 8425 | 39.42 | - |
| 8426 | 64.53 | - |
| 8430 | 320.76 | - |
| 8432 | 1.89 | - |
| 8439 | 20.52 | - |
| 8444 | 26.26 | - |
| 8448 | 13.77 | - |
| 8449 | 47.30 | - |
| 8451 | 44.72 | - |
| 8461 | 7.65 | - |
| 8464 | 68.06 | - |
| 8465 | 13.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 8468 | 44.42 | - |
| 8474 | 35.22 | - |
| 8476 | 3.24 | - |
| 8477 | 1.89 | - |
| 8481 | 11.88 | - |
| 8485 | 41.28 | - |
| 8489 | 10.53 | - |
| 8490 | 56.16 | - |
| 8492 | 36.86 | - |
| 8496 | 121.45 | - |
| 8497 | 26.30 | - |
| 8498 | 41.63 | - |
| 8500 | 42.91 | - |
| 8501 | 40.30 | - |
| 8502 | 52.97 | - |
| 8504 | 117.04 | - |
| 8505 | 2.16 | - |
| 8506 | 4.32 | - |
| 8507 | 48.36 | - |
| 8508 | 10.80 | - |
| 8509 | 10.53 | - |
| 8521 | 79.66 | - |
| 8522 | 39.10 | - |
| 8536 | 10.26 | - |
| 8540 | 13.50 | - |
| 8541 | 11.34 | - |
| 8542 | 15.66 | - |
| 8546 | 25.96 | - |
| 8551 | 1.08 | - |
| 8556 | 76.87 | - |
| 8560 | 127.28 | - |
| 8564 | 0.11 | - |
| 8583 | 8.37 | - |
| 8589 | 21.41 | - |
| 8592 | 37.26 | - |
| 8593 | 34.40 | - |
| 8609 | 11.61 | - |
| 8615 | 69.39 | - |
| 8616 | 7.29 | - |
| 8618 | 52.29 | - |
| 8620 | 1.35 | - |
| 8633 | 19.98 | - |
| 8636 | 59.34 | - |
| 8639 | 135.00 | - |
| 8642 | 5.67 | - |
| 8644 | 82.62 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 8645 | 469.56 | - |
| 8657 | 203.82 | - |
| 8659 | 435.16 | - |
| 8672 | 29.20 | - |
| 8673 | 41.09 | - |
| 8676 | 13.94 | - |
| 8677 | 25.92 | - |
| 8678 | 28.91 | - |
| 8679 | 32.88 | - |
| 8680 | 80.56 | - |
| 8681 | 79.65 | - |
| 8682 | 77.49 | - |
| 8683 | 32.02 | - |
| 8684 | 34.60 | - |
| 8685 | 36.25 | - |
| 8686 | 28.72 | - |
| 8690 | 26.07 | - |
| 8692 | 15.43 | - |
| 8697 | 48.15 | - |
| 8719 | 23.49 | - |
| 8782 | 23.49 | - |
| 8783 | 16.00 | - |
| 8788 | 70.21 | - |
| 8791 | 21.17 | - |
| 8801 | - | 6.45 |
| 8806 | 14.68 | - |
| 8807 | 36.00 | - |
| 8815 | 18.10 | - |
| 8825 | 25.86 | - |
| 8826 | 42.27 | - |
| 8827 | 32.82 | - |
| 8828 | 54.97 | - |
| 8829 | 87.91 | - |
| 8837 | 64.53 | - |
| 8841 | 29.16 | - |
| 8844 | 19.98 | - |
| 8852 | 25.65 | - |
| 8855 | 49.88 | - |
| 8869 | 11.34 | - |
| 8870 | 153.94 | - |
| 8874 | 344.00 | - |
| 8879 | 36.21 | - |
| 8885 | 14.85 | - |
| 8889 | 13.77 | - |
| 8891 | 24.57 | - |
| 8893 | 35.37 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 8903 | 23.49 | - |
| 8905 | 11.07 | - |
| 8907 | 5.67 | - |
| 8909 | 78.84 | - |
| 8914 | 26.46 | - |
| 8915 | 15.93 | - |
| 8925 | 13.77 | - |
| 8930 | 8.91 | - |
| 8931 | 55.04 | - |
| 8935 | 32.13 | - |
| 8938 | 9.18 | - |
| 8957 | 17.01 | - |
| 8966 | 40.77 | - |
| 8967 | 17.55 | - |
| 8968 | 103.95 | - |
| 8978 | 21.33 | - |
| 8987 | 0.09 | - |
| 8988 | 1.35 | - |
| 8991 | 16.47 | - |
| 8998 | 9.18 | - |
| 9001 | 286.20 | - |
| 9002 | 17.82 | - |
| 9003 | 10.26 | - |
| 9010 | 13.50 | - |
| 9015 | 25.80 | - |
| 9016 | 46.44 | - |
| 9017 | 23.49 | - |
| 9018 | 40.23 | - |
| 9019 | 58.48 | - |
| 9024 | 63.72 | - |
| 9026 | 11.88 | - |
| 9029 | 27.81 | - |
| 9034 | 2.70 | - |
| 9036 | 43.00 | - |
| 9042 | 17.01 | - |
| 9056 | 30.96 | - |
| 9057 | 33.54 | - |
| 9061 | 17.82 | - |
| 9063 | 10.53 | - |
| 9067 | 92.34 | - |
| 9068 | 14.31 | - |
| 9070 | 13.50 | - |
| 9078 | 48.06 | - |
| 9082 | 17.82 | - |
| 9089 | 90.20 | - |
| 9093 | 32.40 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 9099 | 24.03 | - |
| 9102 | 112.05 | - |
| 9103 | 202.77 | - |
| 9104 | 177.12 | - |
| 9105 | 64.53 | - |
| 9145 | 16.47 | - |
| 9151 | 14.04 | - |
| 9153 | 36.39 | - |
| 9158 | 7.83 | - |
| 9166 | 30.24 | - |
| 9167 | 44.28 | - |
| 9170 | 199.52 | - |
| 9172 | 55.04 | - |
| 9173 | 55.04 | - |
| 9174 | 52.46 | - |
| 9178 | 23.49 | - |
| 9179 | 4.05 | - |
| 9180 | 24.03 | - |
| 9181 | 10.86 | - |
| 9195 | 126.42 | - |
| 9203 | 2.16 | - |
| 9205 | 12.42 | - |
| 9217 | 121.50 | - |
| 9218 | 5.92 | - |
| 9222 | 1.08 | - |
| 9227 | 62.78 | - |
| 9230 | 13.23 | - |
| 9231 | 20.95 | - |
| 9239 | 42.12 | - |
| 9241 | 67.77 | - |
| 9248 | 15.39 | - |
| 9252 | 78.26 | - |
| 9258 | 94.60 | - |
| 9262 | 55.90 | - |
| 9267 | 46.44 | - |
| 9279 | 4.86 | - |
| 9280 | 6.21 | - |
| 9283 | 37.53 | - |
| 9285 | 5.13 | - |
| 9286 | 18.09 | - |
| 9287 | 3.78 | - |
| 9289 | 19.44 | - |
| 9290 | 27.00 | - |
| 9293 | 12.15 | - |
| 9294 | 6.48 | - |
| 9296 | 23.22 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 9310 | 3.24 | - |
| 9314 | 42.48 | - |
| 9316 | 7.29 | - |
| 9318 | 7.56 | - |
| 9321 | 11.61 | - |
| 9338 | 17.22 | - |
| 9341 | 10.39 | - |
| 9343 | 26.73 | - |
| 9361 | 10.26 | - |
| 9365 | 129.06 | - |
| 9377 | 41.82 | - |
| 9431 | 1.89 | - |
| 9438 | 172.00 | - |
| 9441 | 172.00 | - |
| 9446 | 188.46 | - |
| 9449 | 9.45 | - |
| 9452 | 76.41 | - |
| 9454 | 43.74 | - |
| 9455 | 69.66 | - |
| 9456 | 11.07 | - |
| 9466 | 129.60 | - |
| 9487 | 31.59 | - |
| 9488 | 5.94 | - |
| 9489 | 11.61 | - |
| 9491 | 6.75 | - |
| 9492 | 26.19 | - |
| 9493 | 6.21 | - |
| 9494 | 9.45 | - |
| 9497 | 16.74 | - |
| 9498 | 13.23 | - |
| 9499 | 11.07 | - |
| 9502 | 31.32 | - |
| 9503 | 2.97 | - |
| 9504 | 4.86 | - |
| 9511 | 6.21 | - |
| 9513 | 44.82 | - |
| 9514 | 16.20 | - |
| 9516 | 14.58 | - |
| 9518 | 18.36 | - |
| 9519 | 12.69 | - |
| 9520 | 12.96 | - |
| 9521 | 2.70 | - |
| 9522 | 9.99 | - |
| 9524 | 7.02 | - |
| 9526 | 12.15 | - |
| 9533 | 87.75 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 9534 | 9.72 | - |
| 9535 | 8.91 | - |
| 9536 | 14.04 | - |
| 9540 | 112.44 | - |
| 9541 | 8.37 | - |
| 9543 | 53.31 | - |
| 9551 | 1,806.00 | - |
| 9554 | 147.00 | - |
| 9561 | 32.67 | - |
| 9563 | 8.10 | - |
| 9564 | 13.23 | - |
| 9566 | 21.60 | - |
| 9572 | 10.26 | - |
| 9574 | 4.32 | - |
| 9579 | 14.58 | - |
| 9580 | 25.38 | - |
| 9581 | 59.40 | - |
| 9585 | 28.62 | - |
| 9596 | 6.21 | - |
| 9621 | 16.47 | - |
| 9622 | 81.00 | - |
| 9623 | 7.56 | - |
| 9625 | 43.47 | - |
| 9626 | 73.17 | - |
| 9627 | 14.31 | - |
| 9628 | 18.36 | - |
| 9629 | 41.85 | - |
| 9630 | 11.07 | - |
| 9631 | 21.87 | - |
| 9632 | 115.56 | - |
| 9633 | 2.70 | - |
| 9634 | 15.39 | - |
| 9636 | 17.55 | - |
| 9637 | 2.70 | - |
| 9638 | 54.81 | - |
| 9640 | 22.42 | - |
| 9641 | 6.21 | - |
| 9644 | 29.70 | - |
| 9645 | 18.90 | - |
| 9650 | 18.90 | - |
| 9652 | 4.32 | - |
| 9653 | 7.83 | - |
| 9655 | 42.12 | - |
| 9680 | 47.74 | - |
| 9681 | 48.61 | - |
| 9682 | 34.89 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 9684 | 95.47 | - |
| 9686 | 190.86 | - |
| 9690 | 76.11 | - |
| 9694 | 42.90 | - |
| 9695 | 82.22 | - |
| 9696 | 31.99 | - |
| 9697 | 92.04 | - |
| 9699 | 82.26 | - |
| 9701 | 97.37 | - |
| 9702 | 51.79 | - |
| 9706 | 492.42 | - |
| 9711 | 33.02 | - |
| 9714 | 2.70 | - |
| 9715 | 29.86 | - |
| 9716 | 25.34 | - |
| 9717 | 4.05 | - |
| 9718 | 2.97 | - |
| 9719 | 22.44 | - |
| 9733 | 163.71 | - |
| 9734 | 1.35 | - |
| 9735 | 110.37 | - |
| 9737 | 111.50 | - |
| 9738 | 17.18 | - |
| 9739 | 29.68 | - |
| 9741 | 76.34 | - |
| 9742 | 55.75 | - |
| 9743 | 19.46 | - |
| 9744 | 38.72 | - |
| 9745 | 2.16 | - |
| 9746 | 51.57 | - |
| 9747 | 21.18 | - |
| 9751 | 20.56 | - |
| 9752 | 16.56 | - |
| 9756 | 65.48 | - |
| 9773 | 24.08 | - |
| 9783 | 36.78 | - |
| 9794 | 49.43 | - |
| 9798 | 107.64 | - |
| 9799 | 138.50 | - |
| 9879 | 16.70 | - |
| 9899 | 8.10 | - |
| 9907 | 23.22 | - |
| 9909 | 12.96 | - |
| 9913 | 22.95 | - |
| 9968 | 27.42 | - |
| 10009 | 45.23 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------:|:--------------------------:|
| 10041 | 37.43 | - |
| 10072 | 25.80 | - |
| 10077 | 215.86 | - |
| 10079 | 14.28 | - |
| 10083 | 178.87 | - |
| 10100 | 23.76 | - |
| 10101 | 31.82 | - |
| 10102 | 13.64 | - |
| 10110 | 36.12 | - |
| 10113 | 106.02 | - |
| 10123 | 39.56 | - |
| 10124 | 4.80 | - |
| 10125 | 0.88 | - |
| 10136 | 34.00 | - |
| 10137 | 17.28 | - |
| 10138 | 44.72 | - |
| 10139 | 50.74 | - |
| 10141 | 150.69 | - |
| 10154 | 36.23 | - |
| 10155 | 31.82 | - |
| 10161 | 7.30 | - |
| 10164 | 32.85 | - |
| 10166 | 64.30 | - |
| 10175 | 138.46 | - |
| 10188 | 21.06 | - |
| 10203 | 35.70 | - |
| 10204 | 36.48 | - |
| 10207 | 34.52 | - |
| 10220 | 55.48 | - |
| 10221 | 35.62 | - |
| 10222 | 1.35 | - |
| 10223 | 17.52 | - |
| 10227 | 74.25 | - |
| 10249 | 54.18 | - |
| 10251 | 28.87 | - |
| 10265 | 16.17 | - |
| 10267 | 161.68 | - |
| 10275 | 127.28 | - |
| 10277 | 1.35 | - |
| 10287 | 26.73 | - |
| 10288 | 92.61 | - |
| 10289 | 32.94 | - |
| 10300 | 17.01 | - |
| 10307 | 12.96 | - |
| 10308 | 58.64 | - |
| 10313 | 49.88 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 10316 | 126.70 | - |
| 10318 | 54.18 | - |
| 10319 | 30.10 | - |
| 10320 | 14.85 | - |
| 10329 | 4.32 | - |
| 10330 | 4.32 | - |
| 10331 | 4.32 | - |
| 10336 | 10.53 | - |
| 10337 | 9.18 | - |
| 10338 | 24.78 | - |
| 10339 | 67.08 | - |
| 10342 | 19.56 | - |
| 10343 | 18.96 | - |
| 10351 | 36.12 | - |
| 10352 | 54.18 | - |
| 10360 | 18.49 | - |
| 10363 | 45.61 | - |
| 10380 | 143.37 | - |
| 10394 | 57.62 | - |
| 10396 | 109.78 | - |
| 10417 | 45.90 | - |
| 10419 | 42.58 | - |
| 10427 | 60.21 | - |
| 10428 | 19.17 | - |
| 10434 | 1.89 | - |
| 10449 | 180.60 | - |
| 10450 | 10.32 | - |
| 10458 | 55.97 | - |
| 10460 | 10.17 | - |
| 10464 | 65.39 | - |
| 10469 | 55.23 | - |
| 10471 | 38.70 | - |
| 10472 | 23.23 | - |
| 10475 | 47.30 | - |
| 10479 | 25.65 | - |
| 10483 | 27.52 | - |
| 10484 | 32.68 | - |
| 10485 | 26.88 | - |
| 10486 | 43.88 | - |
| 10487 | 31.82 | - |
| 10488 | 37.07 | - |
| 10489 | 41.28 | - |
| 10490 | 54.17 | - |
| 10491 | 27.07 | - |
| 10494 | 10.80 | - |
| 10495 | 60.44 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 10499 | 33.54 | - |
| 10536 | 26.19 | - |
| 10553 | 6.48 | - |
| 10554 | 16.20 | - |
| 10556 | 13.50 | - |
| 10560 | 9.99 | - |
| 10561 | 30.24 | - |
| 10570 | 65.75 | - |
| 10571 | 143.71 | - |
| 10583 | 4.32 | - |
| 10599 | 131.58 | - |
| 10609 | 16.83 | - |
| 10611 | 74.28 | - |
| 10614 | 18.06 | - |
| 10617 | 47.74 | - |
| 10618 | 232.04 | - |
| 10619 | 30.58 | - |
| 10620 | 4.05 | - |
| 10627 | 31.82 | - |
| 10649 | 189.39 | - |
| 10651 | 35.69 | - |
| 10661 | 38.01 | - |
| 10662 | 12.15 | - |
| 10679 | 16.78 | - |
| 10706 | 52.58 | - |
| 10710 | 29.24 | - |
| 10711 | 67.94 | - |
| 10725 | 99.73 | - |
| 10726 | 36.20 | - |
| 10727 | 38.09 | - |
| 10729 | 103.28 | - |
| 10731 | 9.72 | - |
| 10733 | 61.92 | - |
| 10735 | 114.38 | - |
| 10736 | 18.36 | - |
| 10737 | 130.72 | - |
| 10740 | 52.46 | - |
| 10741 | 116.96 | - |
| 10743 | 161.68 | - |
| 10747 | 77.58 | - |
| 10750 | 36.30 | - |
| 10751 | 26.34 | - |
| 10752 | 45.58 | - |
| 10753 | 6.75 | - |
| 10756 | 79.98 | - |
| 10757 | 7.02 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 10758 | 68.12 | - |
| 10759 | 31.82 | - |
| 10760 | 41.68 | - |
| 10761 | 0.12 | - |
| 10762 | 76.31 | - |
| 10763 | 33.54 | - |
| 10764 | 49.88 | - |
| 10765 | 129.86 | - |
| 10766 | 31.82 | - |
| 10767 | 26.83 | - |
| 10768 | 54.18 | - |
| 10776 | 31.59 | - |
| 10781 | 13.77 | - |
| 10783 | 7.02 | - |
| 10784 | 42.39 | - |
| 10797 | 28.62 | - |
| 10802 | 57.96 | - |
| 10803 | 78.74 | - |
| 10804 | 55.37 | - |
| 10809 | 85.80 | - |
| 10812 | 23.83 | - |
| 10816 | 69.56 | - |
| 10819 | 36.98 | - |
| 10823 | 49.88 | - |
| 10824 | 42.39 | - |
| 10825 | 31.42 | - |
| 10826 | 227.04 | - |
| 10827 | 74.39 | - |
| 10859 | 11.88 | - |
| 10871 | 34.56 | - |
| 10875 | 17.01 | - |
| 10890 | 206.08 | - |
| 10896 | 33.54 | - |
| 10904 | 44.22 | - |
| 10907 | 43.40 | - |
| 10910 | 2.70 | - |
| 10913 | 44.22 | - |
| 10917 | 35.60 | - |
| 10918 | 17.28 | - |
| 10920 | 141.11 | - |
| 10929 | 10.26 | - |
| 10937 | 46.44 | - |
| 10939 | 45.36 | - |
| 10941 | 62.47 | - |
| 10945 | 19.98 | - |
| 10946 | 53.25 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 10948 | 39.42 | - |
| 10949 | 30.78 | - |
| 10950 | 7.06 | - |
| 10951 | 4.54 | - |
| 10954 | 19.17 | - |
| 10963 | 7.83 | - |
| 11002 | 86.86 | - |
| 11003 | 105.78 | - |
| 11010 | 39.56 | - |
| 11014 | 33.31 | - |
| 11015 | 92.88 | - |
| 11017 | 27.52 | - |
| 11023 | 24.94 | - |
| 11024 | 30.51 | - |
| 11028 | 36.12 | - |
| 11031 | 93.74 | - |
| 11034 | 102.34 | - |
| 11042 | 30.05 | - |
| 11045 | 63.64 | - |
| 11075 | 24.81 | - |
| 11076 | 37.84 | - |
| 11078 | 12.69 | - |
| 11079 | 12.42 | - |
| 11080 | 18.36 | - |
| 11083 | 102.34 | - |
| 11085 | 19.44 | - |
| 11088 | 183.52 | - |
| 11089 | 88.09 | - |
| 11090 | 150.84 | - |
| 11092 | 42.71 | - |
| 11093 | 7.83 | - |
| 11095 | 8.37 | - |
| 11097 | 37.88 | - |
| 11099 | 10.26 | - |
| 11102 | 94.60 | - |
| 11103 | 8.27 | - |
| 11105 | 58.32 | - |
| 11106 | 158.18 | - |
| 11107 | 61.76 | - |
| 11108 | 19.44 | - |
| 11111 | 61.58 | - |
| 11113 | 130.72 | - |
| 11115 | 1.57 | - |
| 11118 | 24.84 | - |
| 11121 | 1.08 | - |
| 11132 | 4.59 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 11133 | 27.52 | - |
| 11135 | 139.02 | - |
| 11138 | 134.73 | - |
| 11139 | 95.58 | - |
| 11147 | 3.20 | - |
| 11170 | 11.34 | - |
| 11200 | 38.55 | - |
| 11209 | 28.38 | - |
| 11216 | 74.82 | - |
| 11218 | 61.06 | - |
| 11284 | 92.02 | - |
| 11287 | 170.28 | - |
| 11311 | 25.80 | - |
| 11325 | 3,407.32 | - |
| 11328 | 7.30 | - |
| 11385 | 12.69 | - |
| 11387 | 80.07 | - |
| 11398 | 10.53 | - |
| 11407 | 36.61 | - |
| 11433 | 1.35 | - |
| 11453 | 117.82 | - |
| 11454 | 163.40 | - |
| 11461 | 48.16 | - |
| 11463 | 49.02 | - |
| 11468 | 31.82 | - |
| 11473 | 42.04 | - |
| 11476 | 61.92 | - |
| 11482 | 27.95 | - |
| 11484 | 1.35 | - |
| 11485 | 9.46 | - |
| 11491 | 57.51 | - |
| 11495 | 29.24 | - |
| 11504 | 174.33 | - |
| 11505 | 7.83 | - |
| 11508 | 30.96 | - |
| 11529 | 13.50 | - |
| 11531 | 23.07 | - |
| 11532 | 23.07 | - |
| 11534 | 30.96 | - |
| 11541 | 11.04 | - |
| 11545 | 183.19 | - |
| 11546 | 57.25 | - |
| 11560 | 151.72 | - |
| 11561 | 67.94 | - |
| 11563 | 3.01 | - |
| 11565 | 15.39 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 11566 | 56.34 | - |
| 11573 | 2.89 | - |
| 11586 | 5.94 | - |
| 11591 | 33.48 | - |
| 11594 | 28.28 | - |
| 11596 | 35.26 | - |
| 11597 | 5.67 | - |
| 11600 | 8.64 | - |
| 11602 | 32.85 | - |
| 11603 | 32.85 | - |
| 11604 | 32.85 | - |
| 11605 | 47.12 | - |
| 11606 | 11.07 | - |
| 11607 | 8.64 | - |
| 11608 | 7.02 | - |
| 11609 | 17.46 | - |
| 11637 | 14.85 | - |
| 11643 | 26.66 | - |
| 11644 | 371.90 | - |
| 11646 | 42.48 | - |
| 11647 | 86.29 | - |
| 11648 | 66.22 | - |
| 11649 | 0.81 | - |
| 11652 | 90.30 | - |
| 11653 | 30.96 | - |
| 11655 | 33.54 | - |
| 11656 | 2.43 | - |
| 11657 | 18.36 | - |
| 11658 | 45.57 | - |
| 11659 | 147.06 | - |
| 11660 | 79.23 | - |
| 11661 | 73.10 | - |
| 11682 | 32.68 | - |
| 11683 | 279.75 | - |
| 11684 | 62.31 | - |
| 11685 | 62.58 | - |
| 11686 | 63.17 | - |
| 11687 | 43.20 | - |
| 11688 | 116.10 | - |
| 11689 | 74.71 | - |
| 11693 | 47.30 | - |
| 11701 | 313.46 | - |
| 11724 | 6.75 | - |
| 11736 | 193.70 | - |
| 11756 | 44.91 | - |
| 11763 | 50.22 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 11765 | 58.81 | - |
| 11784 | 44.15 | - |
| 11789 | 3.44 | - |
| 11806 | 101.18 | - |
| 11809 | 20.51 | - |
| 11811 | 96.66 | - |
| 11814 | 49.47 | - |
| 11818 | 29.24 | - |
| 11828 | 26.66 | - |
| 11834 | 22.31 | - |
| 11835 | 10.26 | - |
| 11840 | 49.88 | - |
| 11846 | 25.56 | - |
| 11847 | 78.26 | - |
| 11849 | 86.59 | - |
| 11867 | 107.98 | - |
| 11870 | 28.89 | - |
| 11872 | 61.36 | - |
| 11877 | 55.13 | - |
| 11881 | 57.96 | - |
| 11883 | 50.58 | - |
| 11886 | 102.34 | - |
| 11905 | 106.64 | - |
| 11910 | 30.78 | - |
| 11911 | 120.11 | - |
| 11917 | 172.00 | - |
| 11920 | 6.75 | - |
| 11924 | 13.39 | - |
| 11925 | 236.50 | - |
| 11926 | 60.75 | - |
| 11940 | 43.20 | - |
| 11947 | 52.26 | - |
| 11953 | 30.24 | - |
| 11955 | 10.80 | - |
| 11958 | 4.05 | - |
| 11961 | 12.15 | - |
| 11963 | 4.32 | - |
| 11972 | 8.60 | - |
| 11973 | 102.34 | - |
| 11983 | 112.66 | - |
| 11984 | 15.12 | - |
| 11985 | 6.75 | - |
| 12000 | 22.34 | - |
| 12002 | 8.64 | - |
| 12027 | 44.10 | - |
| 12033 | 37.42 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 12035 | 44.03 | - |
| 12037 | 8.64 | - |
| 12038 | 271.02 | - |
| 12039 | 66.67 | - |
| 12040 | 54.89 | - |
| 12041 | 156.34 | - |
| 12042 | 35.26 | - |
| 12043 | 27.78 | - |
| 12045 | 49.73 | - |
| 12049 | 24.50 | - |
| 12054 | 24.26 | - |
| 12056 | 5.43 | - |
| 12059 | 112.58 | - |
| 12061 | 95.71 | - |
| 12064 | 76.02 | - |
| 12066 | 10.80 | - |
| 12067 | 43.17 | - |
| 12068 | 22.78 | - |
| 12069 | 12.13 | - |
| 12070 | 6.64 | - |
| 12071 | 54.84 | - |
| 12075 | 5.13 | - |
| 12076 | 53.32 | - |
| 12079 | 33.54 | - |
| 12080 | 71.38 | - |
| 12081 | 16.34 | - |
| 12082 | 55.90 | - |
| 12083 | 34.40 | - |
| 12106 | 49.16 | - |
| 12117 | 58.48 | - |
| 12119 | 7.18 | - |
| 12127 | 47.06 | - |
| 12128 | 10.91 | - |
| 12141 | 51.54 | - |
| 12142 | 47.42 | - |
| 12148 | 58.28 | - |
| 12152 | 30.12 | - |
| 12155 | 104.89 | - |
| 12156 | 40.39 | - |
| 12157 | 70.32 | - |
| 12158 | 72.90 | - |
| 12160 | 36.38 | - |
| 12163 | 51.45 | - |
| 12164 | 17.52 | - |
| 12166 | 36.12 | - |
| 12167 | 58.44 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 12168 | 38.14 | - |
| 12169 | 48.55 | - |
| 12172 | 27.74 | - |
| 12183 | 22.68 | - |
| 12184 | 35.16 | - |
| 12185 | 31.45 | - |
| 12186 | 10.80 | - |
| 12187 | 10.53 | - |
| 12189 | 11.88 | - |
| 12191 | 88.65 | - |
| 12192 | 6.02 | - |
| 12193 | 33.46 | - |
| 12194 | 36.88 | - |
| 12196 | 31.72 | - |
| 12198 | 2.16 | - |
| 12202 | 75.77 | - |
| 12209 | 135.00 | - |
| 12211 | 31.40 | - |
| 12213 | 58.14 | - |
| 12214 | 14.85 | - |
| 12215 | 21.50 | - |
| 12219 | 21.87 | - |
| 12224 | 1.35 | - |
| 12225 | 21.87 | - |
| 12226 | 56.88 | - |
| 12228 | 52.49 | - |
| 12229 | 40.76 | - |
| 12231 | 137.33 | - |
| 12235 | 317.21 | - |
| 12236 | 11.34 | - |
| 12237 | 35.75 | - |
| 12238 | 44.55 | - |
| 12245 | 71.80 | - |
| 12246 | 45.37 | - |
| 12247 | 44.29 | - |
| 12249 | 70.70 | - |
| 12251 | 1.62 | - |
| 12264 | 8.10 | - |
| 12266 | 43.94 | - |
| 12268 | 59.34 | - |
| 12274 | 137.47 | - |
| 12275 | 45.36 | - |
| 12289 | 66.56 | - |
| 12291 | 188.36 | - |
| 12292 | 43.16 | - |
| 12293 | 75.61 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 12294 | 30.16 | - |
| 12295 | 36.35 | - |
| 12301 | 27.34 | - |
| 12303 | 8.91 | - |
| 12398 | 75.60 | - |
| 12408 | 65.75 | - |
| 12418 | 16.74 | - |
| 12428 | 63.64 | - |
| 12430 | 33.98 | - |
| 12431 | 55.43 | - |
| 12432 | 33.44 | - |
| 12448 | 26.68 | - |
| 12450 | 16.20 | - |
| 12467 | 29.14 | - |
| 12468 | 7.02 | - |
| 12470 | 44.35 | - |
| 12476 | 34.84 | - |
| 12478 | 10.26 | - |
| 12481 | 46.29 | - |
| 12485 | 74.25 | - |
| 12487 | 18.28 | - |
| 12495 | 41.82 | - |
| 12497 | 40.42 | - |
| 12503 | 30.00 | - |
| 12504 | 27.00 | - |
| 12511 | 49.75 | - |
| 12514 | 12.69 | - |
| 12520 | 24.03 | - |
| 12522 | 15.39 | - |
| 12523 | 6.48 | - |
| 12524 | 26.19 | - |
| 12525 | 38.34 | - |
| 12529 | 43.54 | - |
| 12534 | 11.07 | - |
| 12535 | 27.54 | - |
| 12537 | 25.92 | - |
| 12540 | 8.64 | - |
| 12541 | 18.63 | - |
| 12542 | 31.86 | - |
| 12543 | 22.41 | - |
| 12547 | 11.34 | - |
| 12549 | 6.48 | - |
| 12552 | 16.47 | - |
| 12557 | 818.23 | - |
| 12560 | 12.69 | - |
| 12561 | 18.63 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 12562 | 48.16 | - |
| 12564 | 11.61 | - |
| 12566 | 7.83 | - |
| 12570 | 11.18 | - |
| 12571 | 11.18 | - |
| 12572 | 4.05 | - |
| 12573 | 19.98 | - |
| 12574 | 2.16 | - |
| 12577 | 35.16 | - |
| 12581 | 2.70 | - |
| 12584 | 0.54 | - |
| 12630 | 7.74 | - |
| 12669 | 147.69 | - |
| 12670 | 64.42 | - |
| 12673 | 106.41 | - |
| 12678 | 73.49 | - |
| 12696 | 17.55 | - |
| 12697 | 25.05 | - |
| 12699 | 56.51 | - |
| 12700 | 46.83 | - |
| 12701 | 53.90 | - |
| 12702 | 47.15 | - |
| 12703 | 24.48 | - |
| 12704 | 12.69 | - |
| 12706 | 4.86 | - |
| 12707 | 60.21 | - |
| 12708 | 57.27 | - |
| 12711 | 17.28 | - |
| 12712 | 49.48 | - |
| 12713 | 23.57 | - |
| 12715 | 37.42 | - |
| 12717 | 44.96 | - |
| 12718 | 59.26 | - |
| 12719 | 70.59 | - |
| 12720 | 53.88 | - |
| 12721 | 37.10 | - |
| 12722 | 35.16 | - |
| 12727 | 119.26 | - |
| 12728 | 179.23 | - |
| 12734 | 10.80 | - |
| 12735 | 11.07 | - |
| 12757 | 4.86 | - |
| 12762 | 60.20 | - |
| 12765 | 15.48 | - |
| 12767 | 33.71 | - |
| 12772 | 21.87 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 12773 | 84.82 | - |
| 12774 | 122.43 | - |
| 12775 | 51.99 | - |
| 12776 | 928.98 | - |
| 12777 | 943.06 | - |
| 12778 | 10.80 | - |
| 12780 | 74.37 | - |
| 12781 | 20.54 | - |
| 12782 | 29.09 | - |
| 12783 | 84.52 | - |
| 12784 | 55.70 | - |
| 12785 | 73.75 | - |
| 12786 | 197.30 | - |
| 12787 | 44.47 | - |
| 12788 | 13.76 | - |
| 12789 | 1.13 | - |
| 12791 | 43.98 | - |
| 12792 | 344.00 | - |
| 12794 | 12.69 | - |
| 12795 | 1.89 | - |
| 12800 | 35.16 | - |
| 12822 | 31.27 | - |
| 12823 | 49.56 | - |
| 12824 | 24.89 | - |
| 12832 | 43.41 | - |
| 12833 | 58.48 | - |
| 12834 | 73.10 | - |
| 12835 | 13.77 | - |
| 12836 | 7.29 | - |
| 12837 | 48.03 | - |
| 12841 | 41.04 | - |
| 12842 | 41.18 | - |
| 12847 | 43.62 | - |
| 12850 | 34.02 | - |
| 12881 | 11.99 | - |
| 12898 | 73.10 | - |
| 12909 | 35.06 | - |
| 12945 | 50.59 | - |
| 12946 | 63.49 | - |
| 12947 | 67.08 | - |
| 12950 | 55.04 | - |
| 12951 | 34.40 | - |
| 12955 | 126.12 | - |
| 12969 | 12.04 | - |
| 12983 | 52.65 | - |
| 12984 | 22.14 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 12985 | 6.21 | - |
| 12987 | 7.74 | - |
| 12991 | 14.31 | - |
| 12993 | 7.02 | - |
| 12994 | 9.72 | - |
| 12997 | 11.74 | - |
| 13002 | 32.67 | - |
| 13003 | 32.68 | - |
| 13005 | 52.46 | - |
| 13008 | 32.02 | - |
| 13011 | 61.67 | - |
| 13013 | 60.54 | - |
| 13015 | 32.58 | - |
| 13023 | 68.82 | - |
| 13024 | 9.18 | - |
| 13025 | 9.18 | - |
| 13026 | 52.35 | - |
| 13040 | 63.64 | - |
| 13082 | 115.24 | - |
| 13098 | 27.81 | - |
| 13101 | 14.31 | - |
| 13105 | 58.48 | - |
| 13147 | 20.64 | - |
| 13149 | 115.24 | - |
| 13154 | 81.70 | - |
| 13161 | 135.00 | - |
| 13162 | 1,493.82 | - |
| 13164 | 28.89 | - |
| 13170 | 32.85 | - |
| 13177 | 8.37 | - |
| 13182 | 606.30 | - |
| 13187 | 40.77 | - |
| 13213 | 158.24 | - |
| 13215 | 14.85 | - |
| 13217 | 4.45 | - |
| 13220 | 17.20 | - |
| 13222 | 11.88 | - |
| 13239 | 33.21 | - |
| 13246 | 7.83 | - |
| 13247 | 98.01 | - |
| 13250 | 21.60 | - |
| 13257 | 15.66 | - |
| 13265 | 18.63 | - |
| 13269 | 11.07 | - |
| 13275 | 12.42 | - |
| 13278 | 25.80 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 13285 | 44.82 | - |
| 13325 | 8.10 | - |
| 13329 | 18.90 | - |
| 13330 | 27.54 | - |
| 13333 | 36.41 | - |
| 13335 | 12.96 | - |
| 13336 | 17.01 | - |
| 13338 | 11.34 | - |
| 13352 | 59.19 | - |
| 13353 | 16.20 | - |
| 13356 | 232.20 | - |
| 13358 | 17.82 | - |
| 13363 | 41.99 | - |
| 13366 | 21.50 | - |
| 13367 | 38.70 | - |
| 13368 | 86.00 | - |
| 13370 | 25.80 | - |
| 13371 | 214.14 | - |
| 13375 | 4.05 | - |
| 13376 | 40.42 | - |
| 13377 | 12.96 | - |
| 13381 | 19.62 | - |
| 13403 | 25.92 | - |
| 13417 | 11.07 | - |
| 13418 | 51.84 | - |
| 13421 | 11.88 | - |
| 13426 | 65.07 | - |
| 13428 | 37.80 | - |
| 13430 | 14.85 | - |
| 13432 | 62.10 | - |
| 13434 | 8.10 | - |
| 13437 | 4.05 | - |
| 13439 | 34.81 | - |
| 13440 | 23.01 | - |
| 13457 | 21.50 | - |
| 13461 | 73.96 | - |
| 13462 | 36.12 | - |
| 13465 | 84.74 | - |
| 13467 | 177.05 | - |
| 13469 | 60.20 | - |
| 13472 | 23.14 | - |
| 13473 | 254.56 | - |
| 13478 | 9.99 | - |
| 13479 | 67.94 | - |
| 13492 | 70.52 | - |
| 13555 | 57.23 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 13559 | 4.05 | - |
| 13571 | 44.28 | - |
| 13572 | 152.22 | - |
| 13581 | 32.68 | - |
| 13585 | 76.40 | - |
| 13591 | 54.89 | - |
| 13594 | 41.90 | - |
| 13616 | 33.54 | - |
| 13625 | 2.97 | - |
| 13627 | 2.97 | - |
| 13628 | 3.24 | - |
| 13646 | 27.54 | - |
| 13783 | 15.93 | - |
| 13792 | 42.28 | - |
| 13815 | 32.13 | - |
| 13833 | 245.21 | - |
| 13839 | 33.54 | - |
| 13842 | 182.32 | - |
| 13845 | 40.46 | - |
| 13849 | 29.78 | - |
| 13853 | 54.18 | - |
| 13862 | 13.10 | - |
| 13863 | 26.66 | - |
| 13868 | 7.83 | - |
| 13879 | 94.60 | - |
| 13880 | 1.62 | - |
| 13886 | 38.70 | - |
| 13887 | 30.96 | - |
| 13893 | 34.83 | - |
| 13894 | 37.84 | - |
| 13895 | 10.53 | - |
| 13900 | 28.89 | - |
| 13901 | 25.11 | - |
| 13902 | 38.98 | - |
| 13907 | 36.99 | - |
| 13909 | 5.94 | - |
| 13910 | 10.26 | - |
| 13913 | 13.77 | - |
| 13914 | 11.61 | - |
| 13933 | 42.31 | - |
| 13936 | 65.66 | - |
| 13937 | 183.22 | - |
| 13940 | 16.47 | - |
| 13941 | 59.95 | - |
| 13943 | 93.22 | - |
| 13944 | 54.26 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 13946 | 17.28 | - |
| 13947 | 74.23 | - |
| 13953 | 0.54 | - |
| 13954 | 71.31 | - |
| 13957 | 3.89 | - |
| 13959 | 40.00 | - |
| 13960 | 3.18 | - |
| 13966 | 14.31 | - |
| 13968 | 66.80 | - |
| 14173 | 105.78 | - |
| 14316 | 21.24 | - |
| 14842 | 61.06 | - |
| 15179 | 4.32 | - |
| 15199 | 38.88 | - |
| 15201 | 7.02 | - |
| 15204 | 36.19 | - |
| 15217 | 35.06 | - |
| 15254 | 97.68 | - |
| 15260 | 37.10 | - |
| 15261 | 46.24 | - |
| 15263 | 51.67 | - |
| 15264 | 47.54 | - |
| 15265 | 37.53 | - |
| 15276 | 11.34 | - |
| 15281 | 30.10 | - |
| 15284 | 64.67 | - |
| 15312 | 42.63 | - |
| 15319 | 17.47 | - |
| 15321 | 51.18 | - |
| 15325 | 51.91 | - |
| 15331 | 31.40 | - |
| 15336 | 15.39 | - |
| 15337 | 124.79 | - |
| 15338 | 7.56 | - |
| 15342 | 4.36 | - |
| 15371 | 12.96 | - |
| 15374 | 24.57 | - |
| 15375 | 16.20 | - |
| 15376 | 53.58 | - |
| 15377 | 27.54 | - |
| 15378 | 49.09 | - |
| 15379 | 185.70 | - |
| 15381 | 17.01 | - |
| 15386 | 67.64 | - |
| 15387 | 30.10 | - |
| 15410 | 31.13 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 15420 | 36.84 | - |
| 15430 | 55.24 | - |
| 15439 | 6.75 | - |
| 15459 | 52.46 | - |
| 15461 | 24.84 | - |
| 15462 | 157.38 | - |
| 15463 | 163.40 | - |
| 15464 | 6.13 | - |
| 15466 | 45.58 | - |
| 15474 | 27.52 | - |
| 15480 | 29.24 | - |
| 15488 | 49.88 | - |
| 15499 | 27.52 | - |
| 15500 | 50.74 | - |
| 15501 | 40.76 | - |
| 15502 | 32.68 | - |
| 15505 | 12.04 | - |
| 15509 | 17.28 | - |
| 15511 | 121.26 | - |
| 15524 | 86.67 | - |
| 15535 | 299.28 | - |
| 15550 | 21.50 | - |
| 15557 | 10.80 | - |
| 15558 | 90.73 | - |
| 15560 | 10.53 | - |
| 15561 | 14.31 | - |
| 15562 | 8.64 | - |
| 15580 | 180.12 | - |
| 15581 | 177.51 | - |
| 15605 | 16.74 | - |
| 15614 | 41.41 | - |
| 15627 | 29.73 | - |
| 15630 | 47.15 | - |
| 15631 | 30.00 | - |
| 15633 | 4.05 | - |
| 15646 | 20.79 | - |
| 15648 | 32.85 | - |
| 15683 | 8.37 | - |
| 15686 | 81.20 | - |
| 15694 | 24.30 | - |
| 15700 | 3.78 | - |
| 15707 | 13.50 | - |
| 15717 | 16.20 | - |
| 15719 | 17.82 | - |
| 15723 | 13.23 | - |
| 15727 | 21.17 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 15734 | 4.59 | - |
| 15741 | 4.86 | - |
| 15746 | 73.17 | - |
| 15747 | 34.57 | - |
| 15750 | 46.44 | - |
| 15751 | 13.50 | - |
| 15761 | 48.01 | - |
| 15763 | 6.48 | - |
| 15764 | 40.32 | - |
| 15765 | 28.08 | - |
| 15768 | 1.62 | - |
| 15769 | 4.05 | - |
| 15886 | 9.61 | - |
| 15887 | 32.40 | - |
| 15894 | 11.88 | - |
| 15909 | 30.86 | - |
| 15910 | 41.99 | - |
| 15914 | 73.24 | - |
| 15915 | 76.54 | - |
| 15918 | 44.22 | - |
| 15919 | 58.66 | - |
| 15920 | 94.40 | - |
| 15922 | 32.28 | - |
| 15923 | 78.26 | - |
| 15925 | 46.29 | - |
| 15926 | 30.56 | - |
| 15927 | 31.18 | - |
| 15928 | 71.34 | - |
| 15930 | 24.40 | - |
| 15932 | 29.03 | - |
| 15945 | 29.58 | - |
| 15959 | 0.43 | - |
| 15970 | 14.20 | - |
| 15971 | 30.32 | - |
| 15973 | 17.28 | - |
| 15977 | 80.84 | - |
| 15987 | 34.30 | - |
| 15991 | 33.54 | - |
| 15997 | 17.29 | - |
| 16003 | 33.04 | - |
| 16004 | 33.04 | - |
| 16012 | 0.86 | - |
| 16014 | 104.10 | - |
| 16024 | 150.50 | - |
| 16027 | 34.30 | - |
| 16033 | 3.24 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 16035 | 13.77 | - |
| 16036 | 13.23 | - |
| 16037 | 28.38 | - |
| 16040 | 30.10 | - |
| 16043 | 39.56 | - |
| 16052 | 43.07 | - |
| 16122 | 20.25 | - |
| 16128 | 48.60 | - |
| 16165 | 17.20 | - |
| 16204 | 91.26 | - |
| 16219 | 48.16 | - |
| 16235 | 78.26 | - |
| 16236 | 144.48 | - |
| 16237 | 68.87 | - |
| 16346 | 34.56 | - |
| 16349 | 3.51 | - |
| 16374 | 42.26 | - |
| 16402 | 32.13 | - |
| 16407 | 394.88 | - |
| 16410 | 9.99 | - |
| 16421 | 337.50 | - |
| 16430 | 32.31 | - |
| 16431 | 29.14 | - |
| 16432 | 816.15 | - |
| 16433 | 184.76 | - |
| 16436 | 29.43 | - |
| 16443 | 19.71 | - |
| 16444 | 68.85 | - |
| 16445 | 68.85 | - |
| 16446 | 67.50 | - |
| 16452 | 3.78 | - |
| 16455 | 68.03 | - |
| 16473 | 66.15 | - |
| 16481 | 49.41 | - |
| 16491 | 46.44 | - |
| 16499 | 24.25 | - |
| 16500 | 92.85 | - |
| 16505 | 30.51 | - |
| 16507 | 36.12 | - |
| 16509 | 23.22 | - |
| 16511 | 28.38 | - |
| 16513 | 105.03 | - |
| 16516 | 118.68 | - |
| 16518 | 9.72 | - |
| 16527 | 33.77 | - |
| 16546 | 1.62 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 16552 | 38.31 | - |
| 16562 | 64.50 | - |
| 16563 | 172.00 | - |
| 16564 | 258.00 | - |
| 16570 | 13.50 | - |
| 16573 | 128.14 | - |
| 16585 | 76.51 | - |
| 16592 | 34.00 | - |
| 16600 | 80.82 | - |
| 16602 | 109.34 | - |
| 16605 | 28.38 | - |
| 16606 | 42.52 | - |
| 16608 | 87.72 | - |
| 16609 | 96.15 | - |
| 16610 | 36.56 | - |
| 16611 | 33.54 | - |
| 16613 | 55.56 | - |
| 16614 | 208.12 | - |
| 16615 | 84.28 | - |
| 16616 | 29.24 | - |
| 16617 | 63.64 | - |
| 16621 | 15.12 | - |
| 16622 | 56.76 | - |
| 16623 | 44.72 | - |
| 16625 | 3.44 | - |
| 16626 | 4.05 | - |
| 16627 | 3.24 | - |
| 16630 | 35.30 | - |
| 16631 | 93.74 | - |
| 16633 | 46.85 | - |
| 16634 | 41.89 | - |
| 16635 | 123.84 | - |
| 16636 | 38.31 | - |
| 16638 | 9.72 | - |
| 16639 | 33.12 | - |
| 16644 | 10.26 | - |
| 16653 | 42.75 | - |
| 16656 | 35.43 | - |
| 16657 | 35.70 | - |
| 16683 | 25.48 | - |
| 16685 | 47.95 | - |
| 16687 | 38.01 | - |
| 16688 | 43.86 | - |
| 16691 | 4.32 | - |
| 16692 | 3.51 | - |
| 16693 | 49.31 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 16694 | 6.97 | - |
| 16695 | 5.13 | - |
| 16696 | 2.70 | - |
| 16697 | 3.24 | - |
| 16710 | 35.43 | - |
| 16723 | 92.86 | - |
| 16735 | 4.59 | - |
| 16740 | 12.15 | - |
| 16748 | 139.32 | - |
| 16749 | 55.08 | - |
| 16753 | 114.51 | - |
| 16754 | 123.97 | - |
| 16757 | 21.33 | - |
| 16758 | 21.50 | - |
| 16762 | 43.44 | - |
| 16765 | 25.16 | - |
| 16766 | 1.48 | - |
| 16777 | 8.91 | - |
| 16779 | 11.86 | - |
| 16782 | 11.88 | - |
| 16783 | 15.39 | - |
| 16786 | 9.99 | - |
| 16788 | 5.94 | - |
| 16790 | 18.09 | - |
| 16791 | 8.37 | - |
| 16796 | 43.23 | - |
| 16803 | 33.54 | - |
| 16804 | 43.86 | - |
| 16805 | 15.48 | - |
| 16808 | 36.98 | - |
| 16828 | 54.00 | - |
| 16829 | 10.32 | - |
| 16830 | 10.32 | - |
| 16835 | 61.35 | - |
| 16847 | 73.71 | - |
| 16848 | 54.57 | - |
| 16851 | 47.64 | - |
| 16852 | 86.41 | - |
| 16853 | 13.76 | - |
| 16909 | 153.41 | - |
| 16928 | 16.20 | - |
| 16960 | 43.74 | - |
| 16961 | 34.19 | - |
| 16962 | 19.98 | - |
| 16964 | 29.24 | - |
| 16971 | 7.83 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 16978 | 19.46 | - |
| 16979 | 87.55 | - |
| 16980 | 28.36 | - |
| 16981 | 28.48 | - |
| 17009 | 12.78 | - |
| 17012 | 1.62 | - |
| 17013 | 1.62 | - |
| 17016 | 58.87 | - |
| 17017 | 66.02 | - |
| 17018 | 61.06 | - |
| 17020 | 41.99 | - |
| 17022 | 56.56 | - |
| 17023 | 35.43 | - |
| 17024 | 53.98 | - |
| 17028 | 132.85 | - |
| 17033 | 1.89 | - |
| 17042 | 32.33 | - |
| 17046 | 1.21 | - |
| 17071 | 95.05 | - |
| 17072 | 38.08 | - |
| 17078 | 3.78 | - |
| 17080 | 2.16 | - |
| 17087 | 124.70 | - |
| 17095 | 33.14 | - |
| 17096 | 15.77 | - |
| 17097 | 135.58 | - |
| 17100 | 152.95 | - |
| 17102 | 25.48 | - |
| 17103 | 37.42 | - |
| 17104 | 38.92 | - |
| 17107 | 25.85 | - |
| 17108 | 40.91 | - |
| 17109 | 46.47 | - |
| 17111 | 20.04 | - |
| 17114 | 99.48 | - |
| 17115 | 32.33 | - |
| 17116 | 32.63 | - |
| 17117 | 86.93 | - |
| 17119 | 26.20 | - |
| 17120 | 54.35 | - |
| 17121 | 33.49 | - |
| 17125 | 102.85 | - |
| 17129 | 31.23 | - |
| 17137 | 34.23 | - |
| 17138 | 37.20 | - |
| 17143 | 76.98 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 17145 | 77.69 | - |
| 17155 | 50.74 | - |
| 17156 | 1.08 | - |
| 17168 | 299.28 | - |
| 17170 | 36.02 | - |
| 17171 | 309.60 | - |
| 17172 | 20.34 | - |
| 17179 | 61.64 | - |
| 17182 | 39.06 | - |
| 17183 | 12.42 | - |
| 17185 | 69.87 | - |
| 17186 | 39.51 | - |
| 17187 | 35.75 | - |
| 17188 | 22.39 | - |
| 17190 | 0.54 | - |
| 17191 | 22.80 | - |
| 17192 | 31.72 | - |
| 17193 | 2.27 | - |
| 17194 | 92.36 | - |
| 17195 | 0.81 | - |
| 17196 | 3.71 | - |
| 17197 | 0.81 | - |
| 17198 | 6.75 | - |
| 17199 | 5.52 | - |
| 17202 | 16.86 | - |
| 17203 | 23.11 | - |
| 17204 | 9.79 | - |
| 17206 | 5.23 | - |
| 17220 | 14.31 | - |
| 17222 | 53.32 | - |
| 17223 | 43.17 | - |
| 17225 | 26.65 | - |
| 17228 | 38.18 | - |
| 17265 | 5.67 | - |
| 17276 | 9.72 | - |
| 17282 | 13.50 | - |
| 17288 | 46.44 | - |
| 17289 | 51.60 | - |
| 17292 | 41.28 | - |
| 17302 | 30.96 | - |
| 17308 | 268.18 | - |
| 17310 | 21.50 | - |
| 17312 | 172.86 | - |
| 17315 | 30.98 | - |
| 17326 | 860.00 | - |
| 17328 | 70.52 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 17334 | 74.82 | - |
| 17335 | 74.82 | - |
| 17361 | 58.48 | - |
| 17367 | 105.78 | - |
| 17371 | 14.58 | - |
| 17383 | 37.96 | - |
| 17395 | 68.80 | - |
| 17406 | 21.13 | - |
| 17408 | 12.90 | - |
| 17414 | 10.32 | - |
| 17416 | 40.56 | - |
| 17417 | 28.87 | - |
| 17420 | 28.18 | - |
| 17421 | 44.27 | - |
| 17422 | 14.04 | - |
| 17423 | 34.30 | - |
| 17427 | 8.26 | - |
| 17431 | 2.43 | - |
| 17432 | 12.15 | - |
| 17434 | 36.88 | - |
| 17478 | 39.56 | - |
| 17484 | 179.09 | - |
| 17504 | 5.16 | - |
| 17505 | 36.12 | - |
| 17507 | 13.51 | - |
| 17508 | 40.42 | - |
| 17509 | 58.48 | - |
| 17511 | 52.46 | - |
| 17514 | 32.94 | - |
| 17515 | 48.87 | - |
| 17517 | 76.54 | - |
| 17521 | 24.20 | - |
| 17524 | 30.42 | - |
| 17526 | 46.90 | - |
| 17545 | 65.85 | - |
| 17546 | 65.26 | - |
| 17550 | 52.31 | - |
| 17585 | 3.24 | - |
| 17594 | 33.95 | - |
| 17596 | 34.68 | - |
| 17597 | 46.88 | - |
| 17598 | 46.29 | - |
| 17610 | 15.16 | - |
| 17613 | 39.33 | - |
| 17616 | 37.84 | - |
| 17618 | 19.17 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 17627 | 30.10 | - |
| 17630 | 55.49 | - |
| 17635 | 17.99 | - |
| 17636 | 4.79 | - |
| 17637 | 92.88 | - |
| 17638 | 122.99 | - |
| 17642 | 62.78 | - |
| 17666 | 13.77 | - |
| 17697 | 22.41 | - |
| 17707 | 118.26 | - |
| 17721 | 63.64 | - |
| 17749 | 58.67 | - |
| 17756 | 42.58 | - |
| 17759 | 27.93 | - |
| 17760 | 2.97 | - |
| 17762 | 39.11 | - |
| 17763 | 117.64 | - |
| 17764 | 28.55 | - |
| 17766 | 194.13 | - |
| 17768 | 22.95 | - |
| 17773 | 1.35 | - |
| 17774 | 7.08 | - |
| 17823 | 24.30 | - |
| 17824 | 53.32 | - |
| 17825 | 38.70 | - |
| 17826 | 38.70 | - |
| 17835 | 104.37 | - |
| 17840 | 66.00 | - |
| 17852 | 78.26 | - |
| 17853 | 35.37 | - |
| 17863 | 30.21 | - |
| 17865 | 32.21 | - |
| 17866 | 50.40 | - |
| 17871 | 55.90 | - |
| 17872 | 86.34 | - |
| 17873 | 25.80 | - |
| 17874 | 34.32 | - |
| 17878 | 125.82 | - |
| 17890 | 42.12 | - |
| 17894 | 49.95 | - |
| 17895 | 57.78 | - |
| 17896 | 39.15 | - |
| 17899 | 37.44 | - |
| 17900 | 24.89 | - |
| 17901 | 394.32 | - |
| 17915 | 33.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 17924 | 50.99 | - |
| 17950 | 179.13 | - |
| 17963 | 516.00 | - |
| 17966 | 86.00 | - |
| 17967 | 120.40 | - |
| 17968 | 203.43 | - |
| 17979 | 61.57 | - |
| 17981 | 24.55 | - |
| 18014 | 36.98 | - |
| 18018 | 406.03 | - |
| 18019 | 43.74 | - |
| 18020 | 559.00 | - |
| 18029 | 14.25 | - |
| 18033 | 61.06 | - |
| 18035 | 80.34 | - |
| 18036 | 25.55 | - |
| 18051 | 44.72 | - |
| 18056 | 28.38 | - |
| 18066 | 60.20 | - |
| 18067 | 25.80 | - |
| 18068 | 23.22 | - |
| 18083 | 65.57 | - |
| 18084 | 43.14 | - |
| 18090 | 50.98 | - |
| 18091 | 45.72 | - |
| 18092 | 47.00 | - |
| 18094 | 22.68 | - |
| 18100 | 80.13 | - |
| 18101 | 19.44 | - |
| 18102 | 15.66 | - |
| 18105 | 95.46 | - |
| 18118 | 83.46 | - |
| 18119 | 141.00 | - |
| 18120 | 30.07 | - |
| 18121 | 85.77 | - |
| 18122 | 58.13 | - |
| 18123 | 8.35 | - |
| 18125 | 47.42 | - |
| 18126 | 33.82 | - |
| 18127 | 238.39 | - |
| 18128 | 283.67 | - |
| 18129 | 224.73 | - |
| 18130 | 61.34 | - |
| 18133 | 186.72 | - |
| 18134 | 41.97 | - |
| 18137 | 57.13 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 18161 | 6.21 | - |
| 18172 | 25.10 | - |
| 18179 | 508.24 | - |
| 18180 | 149.57 | - |
| 18181 | 131.45 | - |
| 18182 | 68.65 | - |
| 18184 | 50.64 | - |
| 18186 | 70.69 | - |
| 18187 | 78.43 | - |
| 18188 | 43.56 | - |
| 18189 | 115.35 | - |
| 18190 | 253.48 | - |
| 18191 | 44.57 | - |
| 18192 | 46.06 | - |
| 18194 | 89.71 | - |
| 18197 | 35.64 | - |
| 18198 | 22.78 | - |
| 18199 | 42.10 | - |
| 18200 | 61.13 | - |
| 18201 | 37.15 | - |
| 18202 | 31.45 | - |
| 18203 | 54.03 | - |
| 18204 | 1.62 | - |
| 18214 | 36.29 | - |
| 18217 | 25.35 | - |
| 18219 | 40.90 | - |
| 18220 | 49.85 | - |
| 18221 | 34.30 | - |
| 18222 | 50.91 | - |
| 18223 | 98.28 | - |
| 18224 | 60.86 | - |
| 18225 | 70.64 | - |
| 18226 | 36.07 | - |
| 18227 | 48.92 | - |
| 18231 | 91.23 | - |
| 18232 | 103.91 | - |
| 18233 | 75.43 | - |
| 18234 | 48.06 | - |
| 18235 | 76.39 | - |
| 18236 | 119.68 | - |
| 18237 | 71.50 | - |
| 18238 | 53.07 | - |
| 18243 | 79.11 | - |
| 18245 | 91.55 | - |
| 18247 | 199.66 | - |
| 18248 | 163.14 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 18249 | 32.98 | - |
| 18251 | 124.18 | - |
| 18252 | 60.91 | - |
| 18253 | 65.36 | - |
| 18256 | 427.44 | - |
| 18258 | 20.40 | - |
| 18264 | 3.61 | - |
| 18266 | 333.68 | - |
| 18267 | 157.38 | - |
| 18268 | 36.88 | - |
| 18269 | 159.83 | - |
| 18325 | 17.19 | - |
| 18333 | 59.26 | - |
| 18338 | 58.55 | - |
| 18346 | 32.58 | - |
| 18347 | 126.63 | - |
| 18348 | 44.22 | - |
| 18362 | 171.07 | - |
| 18364 | 43.00 | - |
| 18384 | 23.17 | - |
| 18385 | 32.53 | - |
| 18386 | 18.01 | - |
| 18389 | 32.85 | - |
| 18390 | 8.79 | - |
| 18392 | 21.87 | - |
| 18393 | 64.30 | - |
| 18396 | 34.57 | - |
| 18400 | 64.89 | - |
| 18401 | 24.84 | - |
| 18402 | 45.43 | - |
| 18404 | 37.96 | - |
| 18407 | 15.12 | - |
| 18412 | 14.58 | - |
| 18413 | 37.05 | - |
| 18414 | 48.87 | - |
| 18416 | 27.57 | - |
| 18417 | 37.15 | - |
| 18418 | 40.49 | - |
| 18419 | 53.12 | - |
| 18420 | 28.62 | - |
| 18422 | 33.98 | - |
| 18424 | 40.00 | - |
| 18425 | 45.36 | - |
| 18426 | 2.31 | - |
| 18427 | 61.62 | - |
| 18428 | 11.72 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                              **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 18430 | 96.88 | - |
| 18433 | 37.00 | - |
| 18436 | 89.21 | - |
| 18439 | 22.95 | - |
| 18440 | 8.38 | - |
| 18441 | 20.06 | - |
| 18442 | 21.33 | - |
| 18443 | 28.28 | - |
| 18444 | 19.85 | - |
| 18445 | 35.91 | - |
| 18446 | 53.51 | - |
| 18447 | 37.30 | - |
| 18448 | 59.41 | - |
| 18449 | 40.27 | - |
| 18450 | 21.28 | - |
| 18452 | 127.09 | - |
| 18453 | 84.30 | - |
| 18454 | 25.92 | - |
| 18456 | 56.24 | - |
| 18459 | 48.55 | - |
| 18460 | 48.55 | - |
| 18461 | 48.55 | - |
| 18462 | 37.71 | - |
| 18463 | 41.72 | - |
| 18464 | 52.67 | - |
| 18465 | 46.83 | - |
| 18466 | 35.94 | - |
| 18470 | 244.20 | - |
| 18471 | 32.85 | - |
| 18472 | 85.97 | - |
| 18477 | 43.98 | - |
| 18478 | 105.16 | - |
| 18482 | 9.46 | - |
| 18484 | 7.83 | - |
| 18488 | 39.56 | - |
| 18491 | 39.75 | - |
| 18492 | 9.72 | - |
| 18493 | 8.10 | - |
| 18494 | 8.64 | - |
| 18495 | 5.94 | - |
| 18496 | 8.10 | - |
| 18498 | 20.52 | - |
| 18504 | 1.08 | - |
| 18510 | 602.00 | - |
| 18514 | 12.69 | - |
| 18630 | 52.12 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 18640 | 92.02 | - |
| 18664 | 29.73 | - |
| 18665 | 65.36 | - |
| 18667 | 1.35 | - |
| 18668 | 1.89 | - |
| 18683 | 27.26 | - |
| 18684 | 36.73 | - |
| 18688 | 33.54 | - |
| 18691 | 27.41 | - |
| 18692 | 87.72 | - |
| 18697 | 31.42 | - |
| 18704 | 39.73 | - |
| 18707 | 51.60 | - |
| 18708 | 51.60 | - |
| 18712 | 30.32 | - |
| 18713 | 29.14 | - |
| 18727 | 58.87 | - |
| 18728 | 32.85 | - |
| 18737 | 17.36 | - |
| 18740 | 108.92 | - |
| 18741 | 214.14 | - |
| 18748 | 26.19 | - |
| 18753 | 35.70 | - |
| 18754 | 117.47 | - |
| 18756 | 82.35 | - |
| 18757 | 104.36 | - |
| 18772 | 9.99 | - |
| 18812 | 49.64 | - |
| 18851 | 10.80 | - |
| 18875 | 64.15 | - |
| 18882 | 11.07 | - |
| 18887 | 12.15 | - |
| 18888 | 7.56 | - |
| 18889 | 8.10 | - |
| 18890 | 8.64 | - |
| 18893 | 19.98 | - |
| 18894 | 7.29 | - |
| 18895 | 1.62 | - |
| 18898 | 2.43 | - |
| 18899 | 1.89 | - |
| 18901 | 2.43 | - |
| 18903 | 30.10 | - |
| 18905 | 11.88 | - |
| 18906 | 12.42 | - |
| 18910 | 34.83 | - |
| 18915 | 6.92 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 18935 | 18.92 | - |
| 18940 | 117.82 | - |
| 18944 | 9.45 | - |
| 18951 | 0.81 | - |
| 18952 | 1.08 | - |
| 18953 | 19.98 | - |
| 18954 | 37.53 | - |
| 18955 | 31.59 | - |
| 18957 | 5.13 | - |
| 18958 | 10.80 | - |
| 18959 | 6.21 | - |
| 18962 | 0.81 | - |
| 18963 | 8.91 | - |
| 18964 | 25.11 | - |
| 18965 | 24.30 | - |
| 18966 | 26.19 | - |
| 18967 | 71.28 | - |
| 18969 | 4.32 | - |
| 18970 | 5.13 | - |
| 18972 | 5.94 | - |
| 18973 | 11.34 | - |
| 18974 | 10.80 | - |
| 18975 | 14.85 | - |
| 18977 | 7.83 | - |
| 18978 | 17.82 | - |
| 18980 | 13.38 | - |
| 18982 | 15.66 | - |
| 18983 | 13.23 | - |
| 18987 | 49.88 | - |
| 18989 | 39.84 | - |
| 18991 | 0.81 | - |
| 18993 | 12.96 | - |
| 18994 | 39.42 | - |
| 18995 | 16.47 | - |
| 19001 | 14.98 | - |
| 19004 | 2.16 | - |
| 19006 | 7.56 | - |
| 19007 | 60.21 | - |
| 19009 | 12.69 | - |
| 19011 | 0.27 | - |
| 19012 | 1.35 | - |
| 19014 | 3.24 | - |
| 19016 | 47.52 | - |
| 19017 | 23.76 | - |
| 19020 | 22.95 | - |
| 19022 | 34.57 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------:|:--------------------------:|
| 19027 | 28.08 | - |
| 19028 | 11.07 | - |
| 19029 | 4.11 | - |
| 19031 | 52.31 | - |
| 19032 | 34.83 | - |
| 19033 | 6.48 | - |
| 19035 | 5.67 | - |
| 19038 | 11.88 | - |
| 19041 | 7.56 | - |
| 19042 | 58.11 | - |
| 19046 | 22.90 | - |
| 19048 | 4.32 | - |
| 19049 | 1.08 | - |
| 19051 | 8.10 | - |
| 19054 | 1.62 | - |
| 19055 | 5.67 | - |
| 19057 | 0.86 | - |
| 19058 | 3.24 | - |
| 19059 | 20.79 | - |
| 19060 | 8.37 | - |
| 19061 | 4.86 | - |
| 19062 | 1.08 | - |
| 19063 | 47.52 | - |
| 19066 | 9.72 | - |
| 19069 | 26.73 | - |
| 19070 | 10.80 | - |
| 19071 | 52.15 | - |
| 19072 | 73.98 | - |
| 19073 | 28.62 | - |
| 19074 | 8.64 | - |
| 19075 | 13.50 | - |
| 19076 | 8.10 | - |
| 19098 | 12.15 | - |
| 19101 | 30.89 | - |
| 19109 | 43.71 | - |
| 19127 | 13.77 | - |
| 19139 | 1.43 | - |
| 19144 | 254.08 | - |
| 19145 | 4.30 | - |
| 19163 | 40.21 | - |
| 19192 | 52.85 | - |
| 19194 | 71.63 | - |
| 19196 | 64.82 | - |
| 19201 | 96.32 | - |
| 19216 | 90.81 | - |
| 19218 | 56.02 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 19219 | 23.33 | - |
| 19226 | 108.92 | - |
| 19234 | 33.98 | - |
| 19235 | 19.81 | - |
| 19243 | 270.00 | - |
| 19244 | 18.63 | - |
| 19255 | 22.58 | - |
| 19267 | 24.57 | - |
| 19270 | 28.01 | - |
| 19277 | 5.40 | - |
| 19279 | 64.50 | - |
| 19290 | 30.84 | - |
| 19301 | 39.71 | - |
| 19315 | 34.03 | - |
| 19317 | 41.72 | - |
| 19342 | 27.36 | - |
| 19345 | 37.44 | - |
| 19361 | 98.04 | - |
| 19365 | 33.55 | - |
| 19369 | 75.75 | - |
| 19379 | 24.94 | - |
| 19386 | 19.48 | - |
| 19389 | 72.24 | - |
| 19390 | 92.88 | - |
| 19397 | 55.04 | - |
| 19398 | 130.72 | - |
| 19399 | 79.12 | - |
| 19403 | 38.70 | - |
| 19404 | 14.86 | - |
| 19405 | 8.79 | - |
| 19409 | 34.72 | - |
| 19412 | 106.56 | - |
| 19420 | 58.48 | - |
| 19423 | 35.64 | - |
| 19426 | 44.19 | - |
| 19427 | 98.90 | - |
| 19430 | 34.79 | - |
| 19436 | 46.98 | - |
| 19437 | 34.29 | - |
| 19438 | 36.29 | - |
| 19440 | 88.25 | - |
| 19444 | 8.91 | - |
| 19463 | 116.29 | - |
| 19469 | 49.02 | - |
| 19471 | 41.81 | - |
| 19523 | 57.47 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 19524 | 61.92 | - |
| 19529 | 43.98 | - |
| 19530 | 38.52 | - |
| 19562 | 57.96 | - |
| 19579 | 547.56 | - |
| 19587 | 46.41 | - |
| 19590 | 298.89 | - |
| 19602 | 56.88 | - |
| 19605 | 79.23 | - |
| 19610 | 28.87 | - |
| 19613 | 12.56 | - |
| 19614 | 55.04 | - |
| 19615 | 20.32 | - |
| 19616 | 65.36 | - |
| 19617 | 0.15 | - |
| 19632 | 983.75 | - |
| 19654 | 104.75 | - |
| 19660 | 142.76 | - |
| 19661 | 54.18 | - |
| 19663 | 25.80 | - |
| 19664 | 84.78 | - |
| 19665 | 153.81 | - |
| 19683 | 28.28 | - |
| 19684 | 46.41 | - |
| 19690 | 29.41 | - |
| 19700 | 34.20 | - |
| 19707 | 20.32 | - |
| 19710 | 43.44 | - |
| 19722 | 1,290.00 | - |
| 19731 | 18.33 | - |
| 19757 | 8.91 | - |
| 19759 | 35.70 | - |
| 19830 | 39.56 | - |
| 19831 | 18.06 | - |
| 19833 | 55.85 | - |
| 19840 | 183.05 | - |
| 19841 | 315.73 | - |
| 19842 | 0.81 | - |
| 19858 | 42.50 | - |
| 19861 | 16.34 | - |
| 19862 | 104.92 | - |
| 19872 | 53.32 | - |
| 19878 | 1.73 | - |
| 19879 | 2.50 | - |
| 19899 | 30.51 | - |
| 19902 | 36.20 | - |

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 19907 | 63.12 | - |
| 19908 | 19.17 | - |
| 19909 | 27.52 | - |
| 19912 | 12.42 | - |
| 19915 | 14.04 | - |
| 19918 | 12.42 | - |
| 19919 | 49.92 | - |
| 19920 | 47.15 | - |
| 19921 | 9.45 | - |
| 19922 | 22.41 | - |
| 19923 | 22.32 | - |
| 19924 | 7.56 | - |
| 19925 | 10.53 | - |
| 19927 | 11.61 | - |
| 19928 | 32.52 | - |
| 19930 | 1.74 | - |
| 19932 | 42.60 | - |
| 19935 | 40.54 | - |
| 19936 | 52.11 | - |
| 19937 | 27.52 | - |
| 19938 | 4.86 | - |
| 19939 | 30.86 | - |
| 19940 | 39.66 | - |
| 19941 | 26.66 | - |
| 19969 | 51.99 | - |
| 19970 | 225.29 | - |
| 19971 | 83.17 | - |
| 19972 | 18.63 | - |
| 20020 | 14.58 | - |
| 20023 | 11.34 | - |
| 20024 | 93.96 | - |
| 20026 | 247.86 | - |
| 20030 | 136.74 | - |
| 20031 | 29.70 | - |
| 20035 | 155.66 | - |
| 20036 | 78.26 | - |
| 20040 | 39.41 | - |
| 20041 | 23.39 | - |
| 20043 | 18.36 | - |
| 20044 | 178.91 | - |
| 20045 | 16.47 | - |
| 20047 | 18.09 | - |
| 20060 | 188.34 | - |
| 20061 | 2.16 | - |
| 20063 | 32.68 | - |
| 20066 | 135.02 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 20076 | 42.39 | - |
| 20174 | 65.28 | - |
| 20176 | 46.51 | - |
| 20183 | 41.51 | - |
| 20184 | 36.35 | - |
| 20186 | 41.77 | - |
| 20195 | 11.62 | - |
| 20203 | 6.88 | - |
| 20204 | 25.16 | - |
| 20206 | 24.57 | - |
| 20212 | 53.32 | - |
| 20269 | 97.47 | - |
| 20278 | 4.06 | - |
| 20281 | 26.66 | - |
| 20340 | 55.08 | - |
| 20360 | 83.59 | - |
| 20418 | 33.44 | - |
| 20420 | 27.20 | - |
| 20423 | 68.29 | - |
| 20424 | 30.96 | - |
| 20425 | 81.92 | - |
| 20426 | 82.62 | - |
| 20427 | 7.29 | - |
| 20428 | 113.56 | - |
| 20429 | 69.24 | - |
| 20431 | 136.55 | - |
| 20433 | 24.85 | - |
| 20434 | 82.56 | - |
| 20435 | 37.84 | - |
| 20436 | 50.49 | - |
| 20438 | 79.88 | - |
| 20439 | 50.74 | - |
| 20440 | 31.82 | - |
| 20444 | 4.30 | - |
| 20445 | 30.24 | - |
| 20446 | 35.89 | - |
| 20449 | 62.85 | - |
| 20462 | 36.98 | - |
| 20465 | 34.91 | - |
| 20469 | 3.78 | - |
| 20491 | 96.32 | - |
| 20496 | 43.09 | - |
| 20499 | 23.71 | - |
| 20500 | 30.54 | - |
| 20501 | 31.15 | - |
| 20502 | 3.24 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 20504 | 33.29 | - |
| 20505 | 7.29 | - |
| 20506 | 4.03 | - |
| 20510 | 0.87 | - |
| 20511 | 28.28 | - |
| 20513 | 24.52 | - |
| 20514 | 11.07 | - |
| 20515 | 33.44 | - |
| 20516 | 63.17 | - |
| 20517 | 40.27 | - |
| 20518 | 40.21 | - |
| 20519 | 38.87 | - |
| 20520 | 44.84 | - |
| 20521 | 28.28 | - |
| 20522 | 33.12 | - |
| 20525 | 28.58 | - |
| 20526 | 39.45 | - |
| 20527 | 70.54 | - |
| 20528 | 31.72 | - |
| 20529 | 104.00 | - |
| 20530 | 14.57 | - |
| 20532 | 48.60 | - |
| 20533 | 34.84 | - |
| 20534 | 22.71 | - |
| 20535 | 32.85 | - |
| 20536 | 50.00 | - |
| 20537 | 45.13 | - |
| 20538 | 30.86 | - |
| 20539 | 14.31 | - |
| 20540 | 44.31 | - |
| 20542 | 22.28 | - |
| 20543 | 22.90 | - |
| 20544 | 50.81 | - |
| 20547 | 20.81 | - |
| 20548 | 46.29 | - |
| 20549 | 21.45 | - |
| 20550 | 59.41 | - |
| 20552 | 74.25 | - |
| 20553 | 52.85 | - |
| 20554 | 38.28 | - |
| 20555 | 10.23 | - |
| 20556 | 316.98 | - |
| 20557 | 28.01 | - |
| 20558 | 42.31 | - |
| 20559 | 27.15 | - |
| 20560 | 43.14 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 20561 | 27.52 | - |
| 20562 | 31.45 | - |
| 20563 | 29.14 | - |
| 20564 | 39.73 | - |
| 20565 | 5.26 | - |
| 20566 | 45.38 | - |
| 20567 | 33.71 | - |
| 20568 | 40.59 | - |
| 20569 | 17.74 | - |
| 20570 | 30.00 | - |
| 20571 | 39.73 | - |
| 20582 | 9.42 | - |
| 20593 | 23.39 | - |
| 20598 | 36.72 | - |
| 20605 | 18.63 | - |
| 20606 | 73.96 | - |
| 20608 | 65.07 | - |
| 20610 | 37.80 | - |
| 20618 | 34.52 | - |
| 20623 | 9.99 | - |
| 20658 | 31.13 | - |
| 20659 | 71.01 | - |
| 20662 | 35.37 | - |
| 20665 | 5.22 | - |
| 20668 | 2.18 | - |
| 20681 | 42.14 | - |
| 20688 | 72.24 | - |
| 20694 | 24.74 | - |
| 20696 | 67.74 | - |
| 20699 | 160.05 | - |
| 20706 | 41.58 | - |
| 20711 | 49.73 | - |
| 20712 | 95.58 | - |
| 20713 | 212.42 | - |
| 20714 | 45.16 | - |
| 20728 | 8.91 | - |
| 20731 | 214.14 | - |
| 20732 | 73.96 | - |
| 20734 | 96.12 | - |
| 20735 | 61.92 | - |
| 20756 | 13.76 | - |
| 20760 | 20.46 | - |
| 20778 | 56.17 | - |
| 20781 | 22.41 | - |
| 20783 | 3.51 | - |
| 20795 | 61.64 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 20802 | 32.68 | - |
| 20803 | 8.55 | - |
| 20806 | 18.29 | - |
| 20810 | 86.86 | - |
| 20823 | 38.70 | - |
| 20832 | 36.12 | - |
| 20833 | 51.82 | - |
| 20850 | 9.56 | - |
| 20860 | 27.52 | - |
| 20861 | 27.16 | - |
| 20877 | 56.76 | - |
| 20898 | 63.64 | - |
| 20909 | 28.38 | - |
| 20912 | 25.79 | - |
| 20913 | 5.89 | - |
| 20914 | 2.97 | - |
| 20915 | 15.93 | - |
| 20928 | 59.34 | - |
| 20929 | 29.24 | - |
| 20931 | 58.48 | - |
| 20932 | 58.48 | - |
| 20933 | 37.84 | - |
| 20934 | 66.22 | - |
| 20937 | 16.92 | - |
| 20938 | 79.88 | - |
| 20939 | 39.48 | - |
| 20943 | 38.58 | - |
| 20944 | 55.90 | - |
| 20945 | 31.32 | - |
| 20969 | 74.40 | - |
| 21004 | 62.78 | - |
| 21008 | 43.04 | - |
| 21010 | 48.56 | - |
| 21016 | 30.37 | - |
| 21023 | 35.98 | - |
| 21029 | 36.98 | - |
| 21030 | 52.95 | - |
| 21034 | 3.24 | - |
| 21040 | 1.62 | - |
| 21042 | 61.93 | - |
| 21043 | 36.12 | - |
| 21088 | 1,646.49 | - |
| 21089 | 62.31 | - |
| 21091 | 85.14 | - |
| 21092 | 2.16 | - |
| 21093 | 87.72 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------:|---------------------------:|
| 21094 | 67.94 | - |
| 21097 | 30.10 | - |
| 21107 | 5.92 | - |
| 21114 | 129.00 | - |
| 21163 | 26.83 | - |
| 21165 | 7.76 | - |
| 21166 | 39.46 | - |
| 21167 | 52.04 | - |
| 21171 | 27.95 | - |
| 21176 | 9.72 | - |
| 21180 | 47.30 | - |
| 21182 | 28.38 | - |
| 21187 | 88.20 | - |
| 21188 | 50.66 | - |
| 21191 | 39.46 | - |
| 21192 | 65.70 | - |
| 21195 | 43.56 | - |
| 21203 | 92.63 | - |
| 21204 | 62.91 | - |
| 21205 | 34.38 | - |
| 21219 | 45.20 | - |
| 21236 | 157.01 | - |
| 21269 | 161.77 | - |
| 21274 | 55.31 | - |
| 21280 | 15.48 | - |
| 21281 | 4.30 | - |
| 21282 | 41.60 | - |
| 21284 | 24.40 | - |
| 21285 | 39.03 | - |
| 21286 | 32.68 | - |
| 21287 | 86.86 | - |
| 21288 | 94.60 | - |
| 21289 | 55.89 | - |
| 21292 | 2.70 | - |
| 21293 | 41.28 | - |
| 21294 | 57.62 | - |
| 21295 | 40.42 | - |
| 21296 | 42.14 | - |
| 21297 | 28.38 | - |
| 21298 | 31.82 | - |
| 21299 | 14.85 | - |
| 21301 | 255.23 | - |
| 21303 | 11.88 | - |
| 21305 | 27.27 | - |
| 21307 | 74.82 | - |
| 21331 | 47.98 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 21332 | 73.12 | - |
| 21337 | 10.39 | - |
| 21338 | 28.08 | - |
| 21339 | 19.17 | - |
| 21344 | 38.01 | - |
| 21348 | 16.47 | - |
| 21353 | 5.13 | - |
| 21360 | 80.59 | - |
| 21361 | 99.53 | - |
| 21362 | 22.04 | - |
| 21365 | 100.28 | - |
| 21376 | 7.56 | - |
| 21383 | 26.66 | - |
| 21399 | 125.46 | - |
| 21404 | 68.18 | - |
| 21405 | 6.48 | - |
| 21407 | 27.15 | - |
| 21411 | 13.77 | - |
| 21412 | 59.17 | - |
| 21417 | 4.32 | - |
| 21420 | 1.62 | - |
| 21424 | 24.94 | - |
| 21427 | 29.58 | - |
| 21430 | 10.32 | - |
| 21431 | 1.72 | - |
| 21433 | 18.92 | - |
| 21447 | 5.40 | - |
| 21448 | 2.16 | - |
| 21461 | 71.18 | - |
| 21462 | 4.86 | - |
| 21464 | 38.87 | - |
| 21470 | 23.71 | - |
| 21472 | 15.93 | - |
| 21477 | 36.02 | - |
| 21483 | 7.74 | - |
| 21484 | 21.50 | - |
| 21486 | 24.94 | - |
| 21488 | 78.26 | - |
| 21490 | 31.45 | - |
| 21491 | 41.72 | - |
| 21492 | 43.17 | - |
| 21493 | 108.50 | - |
| 21494 | 38.60 | - |
| 21495 | 10.53 | - |
| 21496 | 62.58 | - |
| 21500 | 31.72 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 21501 | 44.99 | - |
| 21505 | 10.80 | - |
| 21506 | 31.45 | - |
| 21508 | 48.01 | - |
| 21510 | 32.31 | - |
| 21512 | 40.00 | - |
| 21514 | 7.74 | - |
| 21517 | 10.32 | - |
| 21522 | 22.80 | - |
| 21525 | 49.46 | - |
| 21548 | 22.62 | - |
| 21550 | 4.59 | - |
| 21552 | 30.00 | - |
| 21554 | 85.06 | - |
| 21555 | 2.30 | - |
| 21561 | 35.11 | - |
| 21563 | 8.13 | - |
| 21571 | 45.97 | - |
| 21572 | 26.56 | - |
| 21573 | 33.12 | - |
| 21576 | 11.07 | - |
| 21578 | 100.62 | - |
| 21581 | 860.00 | - |
| 21582 | 104.92 | - |
| 21583 | 1,077.84 | - |
| 21585 | 43.00 | - |
| 21590 | 430.00 | - |
| 21600 | 24.08 | - |
| 21603 | 45.58 | - |
| 21605 | 34.40 | - |
| 21606 | 28.38 | - |
| 21607 | 30.10 | - |
| 21612 | 27.82 | - |
| 21613 | 197.80 | - |
| 21623 | 51.60 | - |
| 21627 | 58.48 | - |
| 21628 | 14.31 | - |
| 21629 | 52.46 | - |
| 21633 | 5.89 | - |
| 21641 | 36.98 | - |
| 21684 | 25.06 | - |
| 21866 | 37.47 | - |
| 21867 | 165.80 | - |
| 21869 | 51.46 | - |
| 21870 | 35.70 | - |
| 21871 | 35.75 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                     **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 21872 | 16.61 | - |
| 21883 | 5.94 | - |
| 21897 | 47.43 | - |
| 21902 | 39.41 | - |
| 21903 | 153.30 | - |
| 21904 | 32.85 | - |
| 21914 | 68.80 | - |
| 21957 | 22.26 | - |
| 21958 | 57.62 | - |
| 21959 | 92.88 | - |
| 21960 | 123.27 | - |
| 21967 | 182.86 | - |
| 21968 | 5.40 | - |
| 21969 | 2.70 | - |
| 21970 | 30.96 | - |
| 21976 | 12.96 | - |
| 22005 | 36.44 | - |
| 22007 | 25.80 | - |
| 22025 | 43.90 | - |
| 22049 | 65.70 | - |
| 22051 | 159.10 | - |
| 22056 | 196.83 | - |
| 22059 | 1.91 | - |
| 22064 | 5.16 | - |
| 22066 | 16.34 | - |
| 22072 | 77.40 | - |
| 22073 | 9.46 | - |
| 22075 | 32.68 | - |
| 22076 | 26.66 | - |
| 22079 | 27.05 | - |
| 22080 | 15.48 | - |
| 22082 | 5.49 | - |
| 22083 | 11.61 | - |
| 22084 | 21.87 | - |
| 22085 | 14.58 | - |
| 22087 | 18.09 | - |
| 22088 | 19.71 | - |
| 22089 | 14.58 | - |
| 22090 | 12.15 | - |
| 22091 | 1.08 | - |
| 22092 | 12.69 | - |
| 22093 | 47.61 | - |
| 22097 | 1.22 | - |
| 22098 | 17.01 | - |
| 22124 | 53.29 | - |
| 22125 | 46.02 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 22126 | 66.12 | - |
| 22127 | 16.47 | - |
| 22129 | 14.85 | - |
| 22131 | 11.61 | - |
| 22135 | 16.20 | - |
| 22136 | 43.86 | - |
| 22137 | 50.00 | - |
| 22138 | 14.31 | - |
| 22139 | 27.15 | - |
| 22140 | 48.38 | - |
| 22141 | 49.02 | - |
| 22145 | 42.01 | - |
| 22147 | 33.78 | - |
| 22150 | 36.18 | - |
| 22152 | 33.00 | - |
| 22154 | 18.09 | - |
| 22155 | 38.01 | - |
| 22156 | 17.55 | - |
| 22157 | 13.23 | - |
| 22158 | 20.79 | - |
| 22159 | 11.34 | - |
| 22161 | 44.72 | - |
| 22163 | 1.72 | - |
| 22164 | 7.74 | - |
| 22165 | 36.12 | - |
| 22166 | 3.30 | - |
| 22168 | 33.54 | - |
| 22169 | 36.98 | - |
| 22170 | 29.50 | - |
| 22172 | 53.32 | - |
| 22173 | 11.07 | - |
| 22174 | 13.23 | - |
| 22176 | 12.96 | - |
| 22177 | 8.58 | - |
| 22178 | 15.07 | - |
| 22179 | 32.04 | - |
| 22182 | 20.52 | - |
| 22183 | 35.88 | - |
| 22184 | 10.26 | - |
| 22186 | 111.28 | - |
| 22190 | 1.35 | - |
| 22191 | 1.62 | - |
| 22204 | 31.59 | - |
| 22208 | 72.57 | - |
| 22209 | 42.29 | - |
| 22212 | 67.69 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 22220 | 277.78 | - |
| 22230 | 11.07 | - |
| 22252 | 51.13 | - |
| 22260 | 33.54 | - |
| 22262 | 53.17 | - |
| 22264 | 40.27 | - |
| 22267 | 8.64 | - |
| 22268 | 70.81 | - |
| 22279 | 207.60 | - |
| 22281 | 58.48 | - |
| 22282 | 6.75 | - |
| 22283 | 36.98 | - |
| 22289 | 5.40 | - |
| 22293 | 33.97 | - |
| 22294 | 21.16 | - |
| 22295 | 28.38 | - |
| 22297 | 36.98 | - |
| 22300 | 51.91 | - |
| 22301 | 1.72 | - |
| 22317 | 35.45 | - |
| 22336 | 11.07 | - |
| 22337 | 44.82 | - |
| 22338 | 3.24 | - |
| 22353 | 115.24 | - |
| 22356 | 39.19 | - |
| 22357 | 242.78 | - |
| 22360 | 2.16 | - |
| 22361 | 1.64 | - |
| 22363 | 48.48 | - |
| 22364 | 47.98 | - |
| 22366 | 37.42 | - |
| 22367 | 77.17 | - |
| 22368 | 63.76 | - |
| 22369 | 38.25 | - |
| 22380 | 66.22 | - |
| 22381 | 45.86 | - |
| 22383 | 43.44 | - |
| 22384 | 44.30 | - |
| 22385 | 84.34 | - |
| 22386 | 144.23 | - |
| 22387 | 78.16 | - |
| 22388 | 57.74 | - |
| 22389 | 113.12 | - |
| 22391 | 530.66 | - |
| 22392 | 96.67 | - |
| 22393 | 39.63 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 22394 | 72.36 | - |
| 22395 | 46.29 | - |
| 22396 | 85.43 | - |
| 22397 | 39.68 | - |
| 22398 | 46.83 | - |
| 22399 | 37.74 | - |
| 22401 | 42.85 | - |
| 22403 | 45.08 | - |
| 22404 | 86.29 | - |
| 22405 | 24.08 | - |
| 22406 | 40.17 | - |
| 22407 | 86.29 | - |
| 22409 | 103.71 | - |
| 22410 | 51.87 | - |
| 22412 | 37.91 | - |
| 22413 | 76.29 | - |
| 22414 | 36.61 | - |
| 22416 | 9.72 | - |
| 22418 | 42.49 | - |
| 22419 | 0.27 | - |
| 22420 | 92.36 | - |
| 22421 | 43.00 | - |
| 22422 | 52.00 | - |
| 22423 | 121.82 | - |
| 22424 | 36.95 | - |
| 22425 | 103.98 | - |
| 22426 | 38.87 | - |
| 22428 | 76.07 | - |
| 22429 | 129.89 | - |
| 22430 | 78.78 | - |
| 22431 | 75.80 | - |
| 22432 | 31.45 | - |
| 22433 | 20.59 | - |
| 22434 | 56.29 | - |
| 22435 | 28.87 | - |
| 22436 | 38.87 | - |
| 22437 | 64.35 | - |
| 22438 | 5.13 | - |
| 22439 | 7.02 | - |
| 22441 | 1.62 | - |
| 22446 | 56.56 | - |
| 22448 | 29.41 | - |
| 22450 | 66.88 | - |
| 22451 | 52.58 | - |
| 22462 | 28.38 | - |
| 22465 | 57.62 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 22467 | 42.04 | - |
| 22471 | 7.29 | - |
| 22472 | 0.50 | - |
| 22475 | 17.01 | - |
| 22478 | 1.23 | - |
| 22479 | 8.29 | - |
| 22480 | 6.75 | - |
| 22483 | 10.53 | - |
| 22488 | 250.26 | - |
| 22500 | 59.30 | - |
| 22512 | 26.66 | - |
| 22537 | 92.96 | - |
| 22555 | 35.65 | - |
| 22560 | 35.61 | - |
| 22561 | 44.64 | - |
| 22568 | 46.85 | - |
| 22569 | 8.29 | - |
| 22570 | 21.45 | - |
| 22572 | 33.95 | - |
| 22573 | 60.32 | - |
| 22574 | 113.17 | - |
| 22575 | 42.58 | - |
| 22576 | 65.16 | - |
| 22608 | 0.81 | - |
| 22631 | 46.44 | - |
| 22639 | 204.68 | - |
| 22655 | 31.72 | - |
| 22657 | 104.92 | - |
| 22662 | 42.04 | - |
| 22666 | 30.58 | - |
| 22667 | 457.75 | - |
| 22672 | 47.74 | - |
| 22683 | 48.53 | - |
| 22684 | 55.48 | - |
| 22693 | 55.75 | - |
| 22695 | 72.63 | - |
| 22696 | 38.33 | - |
| 22709 | 42.90 | - |
| 22752 | 39.56 | - |
| 22753 | 49.88 | - |
| 22754 | 6.21 | - |
| 22768 | 102.34 | - |
| 22769 | 146.20 | - |
| 22770 | 82.56 | - |
| 22771 | 48.81 | - |
| 22796 | 29.24 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 22820 | 24.08 | - |
| 22822 | 38.70 | - |
| 22838 | 104.67 | - |
| 22841 | 44.68 | - |
| 22857 | 24.84 | - |
| 22873 | 49.90 | - |
| 22874 | 45.58 | - |
| 22876 | 27.81 | - |
| 22880 | 47.30 | - |
| 22881 | 12.42 | - |
| 22882 | 64.80 | - |
| 22883 | 25.38 | - |
| 22888 | 14.31 | - |
| 22892 | 67.18 | - |
| 22893 | 46.66 | - |
| 22903 | 39.72 | - |
| 22915 | 90.30 | - |
| 22920 | 26.50 | - |
| 22930 | 129.60 | - |
| 22931 | 13.50 | - |
| 22932 | 2.43 | - |
| 22938 | 23.22 | - |
| 22941 | 60.32 | - |
| 22942 | 3.24 | - |
| 22943 | 36.99 | - |
| 22949 | 15.66 | - |
| 22950 | 102.57 | - |
| 22951 | 23.49 | - |
| 22961 | 44.82 | - |
| 22978 | 48.01 | - |
| 22979 | 1.35 | - |
| 22989 | 50.49 | - |
| 23019 | 46.73 | - |
| 23036 | 62.11 | - |
| 23067 | 10.53 | - |
| 23068 | 7.02 | - |
| 23069 | 39.14 | - |
| 23079 | 11.88 | - |
| 23093 | 43.60 | - |
| 23094 | 134.52 | - |
| 23103 | 48.96 | - |
| 23111 | 16.38 | - |
| 23123 | 151.32 | - |
| 23124 | 66.56 | - |
| 23133 | 14.86 | - |
| 23137 | 32.31 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 23139 | 41.68 | - |
| 23143 | 7.56 | - |
| 23146 | 8.91 | - |
| 23154 | 11.07 | - |
| 23158 | 50.12 | - |
| 23161 | 1.35 | - |
| 23165 | 15.39 | - |
| 23166 | 52.01 | - |
| 23170 | 65.36 | - |
| 23171 | 224.46 | - |
| 23173 | 6.21 | - |
| 23175 | 16.20 | - |
| 23176 | 9.18 | - |
| 23177 | 9.99 | - |
| 23186 | 10.26 | - |
| 23187 | 6.21 | - |
| 23190 | 53.12 | - |
| 23191 | 35.99 | - |
| 23192 | 115.14 | - |
| 23193 | 38.33 | - |
| 23195 | 46.29 | - |
| 23202 | 30.58 | - |
| 23204 | 20.71 | - |
| 23211 | 29.30 | - |
| 23227 | 12.69 | - |
| 23228 | 31.05 | - |
| 23234 | 10.80 | - |
| 23236 | 39.05 | - |
| 23237 | 218.28 | - |
| 23238 | 494.50 | - |
| 23240 | 47.47 | - |
| 23241 | 61.72 | - |
| 23244 | 60.96 | - |
| 23251 | 2.43 | - |
| 23256 | 35.26 | - |
| 23257 | 21.50 | - |
| 23261 | 7.83 | - |
| 23264 | 7.02 | - |
| 23266 | 56.76 | - |
| 23268 | 4.05 | - |
| 23269 | 30.06 | - |
| 23270 | 19.78 | - |
| 23271 | 44.03 | - |
| 23272 | 42.36 | - |
| 23273 | 0.54 | - |
| 23281 | 45.67 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 23282 | 3.54 | - |
| 23283 | 29.06 | - |
| 23284 | 2.43 | - |
| 23290 | 85.17 | - |
| 23294 | 38.34 | - |
| 23318 | 1.89 | - |
| 23320 | 1.35 | - |
| 23353 | 53.41 | - |
| 23358 | 50.29 | - |
| 23359 | 59.73 | - |
| 23381 | 18.42 | - |
| 23392 | 16.47 | - |
| 23393 | 33.54 | - |
| 23397 | 113.52 | - |
| 23413 | 1.90 | - |
| 23417 | 12.69 | - |
| 23419 | 67.94 | - |
| 23421 | 36.61 | - |
| 23424 | 9.72 | - |
| 23432 | 56.70 | - |
| 23433 | 71.82 | - |
| 23438 | 18.90 | - |
| 23439 | 4.21 | - |
| 23440 | 47.96 | - |
| 23442 | 30.00 | - |
| 23443 | 29.73 | - |
| 23444 | 105.88 | - |
| 23445 | 43.00 | - |
| 23446 | 62.78 | - |
| 23447 | 42.14 | - |
| 23450 | 71.29 | - |
| 23451 | 113.52 | - |
| 23452 | 58.28 | - |
| 23454 | 35.91 | - |
| 23455 | 61.92 | - |
| 23457 | 33.35 | - |
| 23458 | 42.15 | - |
| 23459 | 37.10 | - |
| 23460 | 27.00 | - |
| 23462 | 66.29 | - |
| 23466 | 158.42 | - |
| 23468 | 150.12 | - |
| 23470 | 80.42 | - |
| 23472 | 14.85 | - |
| 23473 | 19.44 | - |
| 23474 | 50.83 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                         **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 23475 | 61.29 | - |
| 23476 | 63.05 | - |
| 23477 | 83.45 | - |
| 23478 | 18.09 | - |
| 23479 | 6.49 | - |
| 23480 | 34.56 | - |
| 23481 | 66.51 | - |
| 23482 | 23.22 | - |
| 23483 | 32.40 | - |
| 23484 | 12.69 | - |
| 23485 | 10.26 | - |
| 23486 | 16.47 | - |
| 23487 | 27.95 | - |
| 23488 | 6.21 | - |
| 23489 | 19.71 | - |
| 23493 | 43.81 | - |
| 23497 | 15.93 | - |
| 23498 | 13.50 | - |
| 23499 | 32.13 | - |
| 23501 | 2.43 | - |
| 23502 | 102.41 | - |
| 23503 | 30.46 | - |
| 23505 | 22.42 | - |
| 23506 | 91.80 | - |
| 23509 | 17.55 | - |
| 23513 | 48.16 | - |
| 23514 | 97.87 | - |
| 23516 | 66.22 | - |
| 23518 | 87.79 | - |
| 23520 | 63.64 | - |
| 23521 | 61.92 | - |
| 23522 | 31.72 | - |
| 23523 | 27.69 | - |
| 23524 | 32.67 | - |
| 23527 | 16.09 | - |
| 23528 | 59.14 | - |
| 23529 | 36.82 | - |
| 23530 | 26.12 | - |
| 23531 | 13.77 | - |
| 23533 | 35.13 | - |
| 23536 | 30.00 | - |
| 23537 | 41.13 | - |
| 23542 | 26.46 | - |
| 23543 | 53.44 | - |
| 23544 | 12.34 | - |
| 23550 | 1,720.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 23570 | 4.24 | - |
| 23572 | 60.00 | - |
| 23573 | 35.16 | - |
| 23574 | 15.39 | - |
| 23600 | 84.30 | - |
| 23617 | 9.45 | - |
| 23642 | 37.26 | - |
| 23643 | 77.40 | - |
| 23647 | 54.00 | - |
| 23651 | 6.02 | - |
| 23658 | 430.00 | - |
| 23659 | 42.14 | - |
| 23660 | 24.51 | - |
| 23663 | 7.83 | - |
| 23665 | 57.23 | - |
| 23667 | 28.38 | - |
| 23677 | 73.10 | - |
| 23685 | 27.52 | - |
| 23697 | 18.92 | - |
| 23700 | 43.17 | - |
| 23719 | 7.83 | - |
| 23727 | 60.75 | - |
| 23728 | 70.02 | - |
| 23730 | 13.09 | - |
| 23731 | 21.93 | - |
| 23735 | 82.52 | - |
| 23746 | 98.28 | - |
| 23747 | 50.11 | - |
| 23749 | 1.35 | - |
| 23752 | 75.97 | - |
| 23760 | 14.62 | - |
| 23765 | 36.24 | - |
| 23767 | 38.28 | - |
| 23770 | 10.31 | - |
| 23772 | 41.99 | - |
| 23773 | 38.55 | - |
| 23774 | 18.65 | - |
| 23775 | 1.72 | - |
| 23778 | 34.00 | - |
| 23779 | 20.54 | - |
| 23787 | 29.73 | - |
| 23796 | 18.65 | - |
| 23798 | 68.90 | - |
| 23799 | 72.58 | - |
| 23803 | 27.52 | - |
| 23806 | 48.16 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                      **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 23808 | 126.42 | - |
| 23809 | 152.22 | - |
| 23810 | 50.32 | - |
| 23811 | 10.53 | - |
| 23814 | 35.43 | - |
| 23816 | 0.54 | - |
| 23817 | 2.70 | - |
| 23820 | 14.95 | - |
| 23828 | 174.58 | - |
| 23829 | 252.14 | - |
| 23830 | 135.88 | - |
| 23831 | 84.28 | - |
| 23832 | 51.60 | - |
| 23833 | 87.72 | - |
| 23834 | 115.96 | - |
| 23849 | 42.14 | - |
| 23850 | 87.75 | - |
| 23856 | 0.86 | - |
| 23859 | 43.86 | - |
| 23864 | 37.12 | - |
| 23871 | 6.19 | - |
| 23872 | 78.50 | - |
| 23879 | 35.16 | - |
| 23882 | 892.22 | - |
| 23888 | 21.33 | - |
| 23889 | 17.01 | - |
| 23890 | 28.89 | - |
| 23895 | 79.38 | - |
| 23897 | 75.33 | - |
| 23903 | 34.25 | - |
| 23907 | 56.70 | - |
| 23927 | 99.76 | - |
| 23937 | 26.66 | - |
| 23944 | 426.87 | - |
| 23946 | 17.20 | - |
| 23952 | 22.89 | - |
| 23958 | 28.28 | - |
| 23959 | 26.29 | - |
| 23960 | 35.97 | - |
| 23961 | 23.71 | - |
| 23966 | 11.88 | - |
| 23967 | 35.16 | - |
| 23970 | 48.01 | - |
| 23972 | 32.31 | - |
| 23973 | 90.91 | - |
| 23974 | 55.48 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 23975 | 26.66 | - |
| 23976 | 32.85 | - |
| 23977 | 50.05 | - |
| 23978 | 31.94 | - |
| 23979 | 65.16 | - |
| 23980 | 2.16 | - |
| 23981 | 20.83 | - |
| 23982 | 76.83 | - |
| 23986 | 31.07 | - |
| 23996 | 58.19 | - |
| 23998 | 20.79 | - |
| 24002 | 14.31 | - |
| 24004 | 38.83 | - |
| 24017 | 30.48 | - |
| 24024 | 59.80 | - |
| 24026 | 30.96 | - |
| 24030 | 0.85 | - |
| 24031 | 54.20 | - |
| 24033 | 34.57 | - |
| 24059 | 2.43 | - |
| 24060 | 217.57 | - |
| 24061 | 52.55 | - |
| 24071 | 32.65 | - |
| 24106 | 215.00 | - |
| 24109 | 27.52 | - |
| 24117 | 110.08 | - |
| 24123 | 51.72 | - |
| 24124 | 42.26 | - |
| 24135 | 30.00 | - |
| 24137 | 31.02 | - |
| 24143 | 39.56 | - |
| 24164 | 63.18 | - |
| 24167 | 3.78 | - |
| 24183 | 132.55 | - |
| 24255 | 53.98 | - |
| 24262 | 96.56 | - |
| 24290 | 107.47 | - |
| 24312 | 43.86 | - |
| 24313 | 43.86 | - |
| 24320 | 30.96 | - |
| 24327 | 13.76 | - |
| 24371 | 36.36 | - |
| 24384 | 120.96 | - |
| 24388 | 112.28 | - |
| 24390 | 83.42 | - |
| 24403 | 33.54 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 24404 | 129.00 | - |
| 24416 | 22.31 | - |
| 24418 | 106.03 | - |
| 24422 | 12.31 | - |
| 24436 | 29.71 | - |
| 24446 | 47.25 | - |
| 24468 | 41.58 | - |
| 24473 | 4.64 | - |
| 24476 | 34.40 | - |
| 24479 | 9.18 | - |
| 24511 | 30.58 | - |
| 24523 | 1.62 | - |
| 24525 | 6.22 | - |
| 24526 | 84.84 | - |
| 24528 | 1.35 | - |
| 24529 | 70.91 | - |
| 24530 | 41.00 | - |
| 24532 | 42.75 | - |
| 24533 | 9.72 | - |
| 24534 | 15.12 | - |
| 24535 | 40.01 | - |
| 24536 | 27.55 | - |
| 24537 | 86.02 | - |
| 24538 | 8.37 | - |
| 24539 | 10.95 | - |
| 24540 | 28.05 | - |
| 24541 | 1.35 | - |
| 24542 | 8.61 | - |
| 24543 | 8.66 | - |
| 24545 | 8.06 | - |
| 24547 | 31.82 | - |
| 24554 | 29.72 | - |
| 24557 | 34.78 | - |
| 24569 | 39.56 | - |
| 24570 | 27.43 | - |
| 24577 | 15.12 | - |
| 24579 | 15.93 | - |
| 24580 | 11.61 | - |
| 24581 | 20.79 | - |
| 24584 | 115.95 | - |
| 24619 | 12.49 | - |
| 24621 | 34.57 | - |
| 24650 | 64.84 | - |
| 24657 | 8.37 | - |
| 24658 | 12.15 | - |
| 24664 | 2.70 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 24684 | 17.28 | - |
| 24685 | 8.91 | - |
| 24686 | 9.72 | - |
| 24688 | 3.78 | - |
| 24689 | 53.44 | - |
| 24690 | 43.98 | - |
| 24693 | 13.77 | - |
| 24699 | 5.67 | - |
| 24718 | 7.83 | - |
| 24723 | 15.66 | - |
| 24740 | 40.59 | - |
| 24749 | 38.50 | - |
| 24750 | 42.51 | - |
| 24751 | 16.74 | - |
| 24780 | 147.06 | - |
| 24789 | 77.40 | - |
| 24790 | 9.18 | - |
| 24791 | 32.58 | - |
| 24804 | 26.73 | - |
| 24852 | 72.24 | - |
| 24854 | 16.74 | - |
| 24855 | 16.74 | - |
| 24864 | 11.80 | - |
| 24865 | 40.48 | - |
| 24867 | 52.46 | - |
| 24877 | 43.24 | - |
| 24905 | 860.00 | - |
| 25060 | 13.50 | - |
| 25110 | 5.67 | - |
| 25139 | 4.30 | - |
| 25194 | 52.65 | - |
| 25195 | 26.19 | - |
| 25196 | 15.12 | - |
| 25198 | 103.41 | - |
| 25199 | 76.68 | - |
| 25201 | 85.05 | - |
| 25207 | 13.23 | - |
| 25214 | 28.08 | - |
| 25216 | 58.48 | - |
| 25219 | 34.83 | - |
| 25272 | 43.71 | - |
| 25281 | 49.88 | - |
| 25282 | 51.02 | - |
| 25317 | 44.72 | - |
| 25322 | 72.26 | - |
| 25328 | 73.91 | - |

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 25329 | 12.69 | - |
| 25330 | 4.86 | - |
| 25337 | 43.44 | - |
| 25338 | 26.88 | - |
| 25348 | 1.35 | - |
| 25350 | 8.64 | - |
| 25356 | 28.08 | - |
| 25357 | 2.16 | - |
| 25358 | 3.78 | - |
| 25359 | 2.43 | - |
| 25360 | 16.64 | - |
| 25362 | 58.59 | - |
| 25364 | 43.34 | - |
| 25365 | 7.02 | - |
| 25366 | 24.57 | - |
| 25367 | 38.34 | - |
| 25368 | 1.62 | - |
| 25369 | 1.89 | - |
| 25371 | 1.89 | - |
| 25376 | 25.38 | - |
| 25382 | 3.18 | - |
| 25383 | 24.84 | - |
| 25387 | 18.63 | - |
| 25399 | 2.16 | - |
| 25401 | 2.70 | - |
| 25404 | 1.35 | - |
| 25412 | 55.08 | - |
| 25413 | 61.19 | - |
| 25419 | 28.13 | - |
| 25420 | 113.03 | - |
| 25425 | 65.88 | - |
| 25439 | 22.68 | - |
| 25446 | 6.01 | - |
| 25456 | 46.44 | - |
| 25458 | 6.21 | - |
| 25461 | 49.14 | - |
| 25474 | 8.91 | - |
| 25481 | 9.45 | - |
| 25492 | 15.39 | - |
| 25493 | 79.65 | - |
| 25494 | 15.39 | - |
| 25505 | 56.78 | - |
| 25527 | 22.16 | - |
| 25531 | 107.53 | - |
| 25532 | 29.24 | - |
| 25539 | 21.06 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 25553 | 29.36 | - |
| 25554 | 111.69 | - |
| 25586 | 8.91 | - |
| 25587 | 2.58 | - |
| 25592 | 630.99 | - |
| 25596 | 46.07 | - |
| 25624 | 116.96 | - |
| 25625 | 73.96 | - |
| 25633 | 163.34 | - |
| 25646 | 6.21 | - |
| 25656 | 17.20 | - |
| 25659 | 38.61 | - |
| 25660 | 5.40 | - |
| 25666 | 5.67 | - |
| 25667 | 19.78 | - |
| 25669 | 115.49 | - |
| 25670 | 9.99 | - |
| 25672 | 0.54 | - |
| 25677 | 13.50 | - |
| 25681 | 6.21 | - |
| 25683 | 7.02 | - |
| 25684 | 0.81 | - |
| 25685 | 143.54 | - |
| 25686 | 30.53 | - |
| 25689 | 39.59 | - |
| 25699 | 68.31 | - |
| 25701 | 52.90 | - |
| 25707 | 63.95 | - |
| 25708 | 84.30 | - |
| 25718 | 117.92 | - |
| 25719 | 65.64 | - |
| 25722 | 0.54 | - |
| 25723 | 29.73 | - |
| 25735 | 24.93 | - |
| 25742 | 11.34 | - |
| 25743 | 60.20 | - |
| 25744 | 36.98 | - |
| 25746 | 33.63 | - |
| 25747 | 36.99 | - |
| 25750 | 19.70 | - |
| 25753 | 75.60 | - |
| 25754 | 110.69 | - |
| 25755 | 99.89 | - |
| 25760 | 13.76 | - |
| 25763 | 8.64 | - |
| 25795 | 30.00 | - |

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 25814 | 17.50 | - |
| 25830 | 31.85 | - |
| 25841 | 71.44 | - |
| 25856 | 27.07 | - |
| 25859 | 110.08 | - |
| 25860 | 68.80 | - |
| 25862 | 143.62 | - |
| 25863 | 11.34 | - |
| 25864 | 75.06 | - |
| 25866 | 32.68 | - |
| 25867 | 35.13 | - |
| 25868 | 114.44 | - |
| 25869 | 115.70 | - |
| 25870 | 55.58 | - |
| 25872 | 33.49 | - |
| 25873 | 40.54 | - |
| 25876 | 40.00 | - |
| 25878 | 104.74 | - |
| 25879 | 91.62 | - |
| 25880 | 40.27 | - |
| 25881 | 42.58 | - |
| 25882 | 25.81 | - |
| 25887 | 20.05 | - |
| 25888 | 29.14 | - |
| 25889 | 60.05 | - |
| 25891 | 26.66 | - |
| 25896 | 12.96 | - |
| 25897 | 48.28 | - |
| 25898 | 1,290.00 | - |
| 25925 | 430.00 | - |
| 25926 | 602.00 | - |
| 25928 | 9.45 | - |
| 25930 | 24.03 | - |
| 25947 | 39.96 | - |
| 25948 | 13.23 | - |
| 25956 | 38.61 | - |
| 25992 | 50.78 | - |
| 25994 | 56.56 | - |
| 25996 | 8.37 | - |
| 25999 | 53.49 | - |
| 26001 | 37.84 | - |
| 26017 | 39.56 | - |
| 26050 | 6.88 | - |
| 26108 | 7.56 | - |
| 26114 | 112.86 | - |
| 26115 | 0.27 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 26116 | 0.27 | - |
| 26154 | 55.04 | - |
| 26160 | 5.16 | - |
| 26274 | 94.69 | - |
| 26275 | 47.42 | - |
| 26276 | 65.36 | - |
| 26277 | 66.68 | - |
| 26281 | 29.43 | - |
| 26285 | 12.15 | - |
| 26291 | 9.72 | - |
| 26292 | 37.84 | - |
| 26299 | 18.29 | - |
| 26305 | 35.26 | - |
| 26308 | 13.50 | - |
| 26309 | 31.18 | - |
| 26327 | 6.81 | - |
| 26337 | 337.12 | - |
| 26350 | 52.92 | - |
| 26370 | 24.29 | - |
| 26405 | 12.96 | - |
| 26431 | 7.83 | - |
| 26433 | 26.66 | - |
| 26449 | 22.14 | - |
| 26462 | 9.45 | - |
| 26466 | 25.11 | - |
| 26473 | 71.55 | - |
| 26474 | 29.43 | - |
| 26476 | 28.08 | - |
| 26480 | 24.30 | - |
| 26489 | 74.52 | - |
| 26490 | 33.75 | - |
| 26496 | 65.88 | - |
| 26502 | 92.77 | - |
| 26504 | 12.15 | - |
| 26520 | 55.28 | - |
| 26532 | 50.86 | - |
| 26533 | 30.91 | - |
| 26539 | 13.77 | - |
| 26547 | 29.30 | - |
| 26552 | 99.09 | - |
| 26555 | 20.26 | - |
| 26584 | 1.35 | - |
| 26588 | 70.81 | - |
| 26669 | 27.71 | - |
| 26671 | 40.56 | - |
| 26700 | 49.88 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 26706 | 16.20 | - |
| 26713 | 44.30 | - |
| 26724 | 107.50 | - |
| 26738 | 6.75 | - |
| 26745 | 64.50 | - |
| 26747 | 86.00 | - |
| 26748 | 4.05 | - |
| 26749 | 0.81 | - |
| 26755 | 172.00 | - |
| 26763 | 8.60 | - |
| 26766 | 86.00 | - |
| 26767 | 35.26 | - |
| 26769 | 51.60 | - |
| 26770 | 86.00 | - |
| 26775 | 51.60 | - |
| 26777 | 63.64 | - |
| 26786 | 1.35 | - |
| 26788 | 216.90 | - |
| 26792 | 8.10 | - |
| 26794 | 92.02 | - |
| 26799 | 860.00 | - |
| 26812 | 27.00 | - |
| 26814 | 172.00 | - |
| 26816 | 42.48 | - |
| 26826 | 86.00 | - |
| 26829 | 211.40 | - |
| 26843 | 344.00 | - |
| 26845 | 86.00 | - |
| 26846 | 40.40 | - |
| 26854 | 1.89 | - |
| 26859 | 64.50 | - |
| 26878 | 46.17 | - |
| 26880 | 202.96 | - |
| 26882 | 32.68 | - |
| 26893 | 258.00 | - |
| 26902 | 19.41 | - |
| 26903 | 344.00 | - |
| 26905 | 242.52 | - |
| 26906 | 27.00 | - |
| 26913 | 258.00 | - |
| 26914 | 86.00 | - |
| 26917 | 86.00 | - |
| 26920 | 35.38 | - |
| 26921 | 16.32 | - |
| 26931 | 11.07 | - |
| 26960 | 61.20 | - |

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 26989 | 258.00 | - |
| 26993 | 38.70 | - |
| 26995 | 12.90 | - |
| 26996 | 8.60 | - |
| 26997 | 172.00 | - |
| 26998 | 12.90 | - |
| 27003 | 0.54 | - |
| 27004 | 12.65 | - |
| 27006 | 3.44 | - |
| 27012 | 21.67 | - |
| 27022 | 1.89 | - |
| 27023 | 1.89 | - |
| 27024 | 1.89 | - |
| 27037 | 12.14 | - |
| 27068 | 36.61 | - |
| 27072 | 57.74 | - |
| 27116 | 17.20 | - |
| 27125 | 20.50 | - |
| 27132 | 24.08 | - |
| 27140 | 76.02 | - |
| 27250 | 193.34 | - |
| 27251 | 197.80 | - |
| 27253 | 22.96 | - |
| 27333 | 7.56 | - |
| 27335 | 7.02 | - |
| 27341 | 51.60 | - |
| 27354 | 2.70 | - |
| 27357 | 2.70 | - |
| 27358 | 2.43 | - |
| 27382 | 48.16 | - |
| 27383 | 41.28 | - |
| 27430 | 9.18 | - |
| 27438 | 27.54 | - |
| 27443 | 2.58 | - |
| 27460 | 22.42 | - |
| 27461 | 96.32 | - |
| 27469 | 21.06 | - |
| 27470 | 29.43 | - |
| 27471 | 161.68 | - |
| 27473 | 27.27 | - |
| 27479 | 59.34 | - |
| 27480 | 29.43 | - |
| 27484 | 10.32 | - |
| 27491 | 109.08 | - |
| 27544 | 37.69 | - |
| 27546 | 21.66 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 27547 | 42.14 | - |
| 27548 | 105.61 | - |
| 27549 | 48.36 | - |
| 27550 | 190.06 | - |
| 27551 | 31.13 | - |
| 27553 | 30.86 | - |
| 27557 | 28.81 | - |
| 27559 | 192.25 | - |
| 27560 | 38.01 | - |
| 27562 | 2.43 | - |
| 27563 | 41.76 | - |
| 27569 | 21.99 | - |
| 27570 | 36.14 | - |
| 27571 | 84.34 | - |
| 27579 | 47.71 | - |
| 27582 | 28.82 | - |
| 27584 | 67.00 | - |
| 27591 | 44.89 | - |
| 27592 | 1.89 | - |
| 27604 | 56.80 | - |
| 27621 | 43.86 | - |
| 27630 | 24.30 | - |
| 27631 | 59.08 | - |
| 27633 | 10.53 | - |
| 27640 | 22.41 | - |
| 27646 | 80.83 | - |
| 27705 | 27.27 | - |
| 27706 | 11.34 | - |
| 27710 | 20.25 | - |
| 27711 | 12.69 | - |
| 27722 | 14.85 | - |
| 27730 | 26.73 | - |
| 27746 | 40.17 | - |
| 27748 | 129.21 | - |
| 27749 | 42.58 | - |
| 27753 | 75.37 | - |
| 27762 | 95.91 | - |
| 27763 | 38.30 | - |
| 27776 | 39.78 | - |
| 27778 | 55.90 | - |
| 27780 | 30.51 | - |
| 27786 | 489.34 | - |
| 27790 | 31.72 | - |
| 27797 | 30.24 | - |
| 27806 | 58.32 | - |
| 27808 | 72.24 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 27812 | 14.85 | - |
| 27821 | 13.23 | - |
| 27823 | 21.06 | - |
| 27829 | 28.08 | - |
| 27833 | 12.69 | - |
| 27834 | 123.93 | - |
| 27838 | 21.87 | - |
| 27840 | 15.93 | - |
| 27842 | 38.34 | - |
| 27845 | 14.04 | - |
| 27854 | 17.82 | - |
| 27855 | 39.96 | - |
| 27856 | 18.63 | - |
| 27857 | 15.66 | - |
| 27858 | 23.76 | - |
| 27864 | 59.08 | - |
| 27866 | 2.43 | - |
| 27868 | 42.79 | - |
| 27912 | 23.76 | - |
| 27914 | 42.37 | - |
| 27918 | 3.24 | - |
| 27922 | 16.20 | - |
| 27930 | 25.36 | - |
| 27979 | 21.33 | - |
| 27980 | 7.56 | - |
| 27982 | 84.28 | - |
| 27983 | 20.25 | - |
| 27990 | 47.08 | - |
| 27995 | 17.01 | - |
| 27997 | 204.68 | - |
| 27998 | 24.94 | - |
| 28001 | 12.69 | - |
| 28006 | 30.96 | - |
| 28010 | 17.28 | - |
| 28012 | 13.66 | - |
| 28013 | 23.22 | - |
| 28015 | 6.75 | - |
| 28025 | 16.66 | - |
| 28034 | 14.06 | - |
| 28037 | 160.11 | - |
| 28038 | 24.35 | - |
| 28049 | 81.94 | - |
| 28059 | 86.10 | - |
| 28064 | 131.56 | - |
| 28065 | 82.58 | - |
| 28066 | 14.04 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 28099 | 20.25 | - |
| 28153 | 10.80 | - |
| 28192 | 44.30 | - |
| 28195 | 26.58 | - |
| 28196 | 114.89 | - |
| 28197 | 43.17 | - |
| 28205 | 54.16 | - |
| 28207 | 19.91 | - |
| 28213 | 53.14 | - |
| 28224 | 14.04 | - |
| 28226 | 21.41 | - |
| 28227 | 21.50 | - |
| 28247 | 5.70 | - |
| 28248 | 2.97 | - |
| 28260 | 127.28 | - |
| 28266 | 9.15 | - |
| 28272 | 14.03 | - |
| 28289 | 50.74 | - |
| 28290 | 34.40 | - |
| 28291 | 35.92 | - |
| 28299 | 63.60 | - |
| 28306 | 8.19 | - |
| 28310 | 113.52 | - |
| 28313 | 38.70 | - |
| 28317 | 30.10 | - |
| 28327 | 148.92 | - |
| 28328 | 25.60 | - |
| 28335 | 57.20 | - |
| 28337 | 21.61 | - |
| 28345 | 86.00 | - |
| 28348 | 65.70 | - |
| 28370 | 29.24 | - |
| 28373 | 8.02 | - |
| 28375 | 112.43 | - |
| 28377 | 91.16 | - |
| 28387 | 10.53 | - |
| 28389 | 46.73 | - |
| 28398 | 37.71 | - |
| 28399 | 21.02 | - |
| 28402 | 70.96 | - |
| 28403 | 76.34 | - |
| 28409 | 220.83 | - |
| 28411 | 14.58 | - |
| 28430 | 94.62 | - |
| 28458 | 1,703.66 | - |
| 28459 | 66.22 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------|----------------------------|
| 28460 | 64.51 | - |
| 28461 | 333.68 | - |
| 28462 | 532.63 | - |
| 28463 | 595.85 | - |
| 28464 | 4,043.63 | - |
| 28465 | 293.87 | - |
| 28467 | 18.52 | - |
| 28469 | 64.54 | - |
| 28470 | 171.46 | - |
| 28472 | 254.49 | - |
| 28473 | 160.82 | - |
| 28474 | 1,440.50 | - |
| 28475 | 363.88 | - |
| 28478 | 158.24 | - |
| 28483 | 49.02 | - |
| 28490 | 43.00 | - |
| 28494 | 4.32 | - |
| 28495 | 120.40 | - |
| 28496 | 41.20 | - |
| 28497 | 307.02 | - |
| 28499 | 48.91 | - |
| 28500 | 16.20 | - |
| 28501 | 791.09 | - |
| 28502 | 581.50 | - |
| 28503 | 2,408.47 | - |
| 28505 | 67.21 | - |
| 28508 | 0.09 | - |
| 28510 | 17.74 | - |
| 28512 | 34.40 | - |
| 28513 | 24.70 | - |
| 28514 | 31.91 | - |
| 28520 | 17.95 | - |
| 28521 | 17.95 | - |
| 28534 | 75.68 | - |
| 28535 | 92.02 | - |
| 28539 | 3.51 | - |
| 28540 | 99.76 | - |
| 28541 | 5.94 | - |
| 28542 | 24.94 | - |
| 28543 | 79.68 | - |
| 28545 | 20.17 | - |
| 28557 | 44.08 | - |
| 28567 | 34.32 | - |
| 28568 | 55.70 | - |
| 28569 | 46.17 | - |
| 28589 | 67.01 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 28591 | 16.74 | - |
| 28594 | 61.92 | - |
| 28596 | 41.08 | - |
| 28599 | 140.18 | - |
| 28606 | 22.41 | - |
| 28607 | 37.53 | - |
| 28608 | 25.92 | - |
| 28609 | 12.96 | - |
| 28610 | 14.85 | - |
| 28647 | 13.77 | - |
| 28652 | 6.75 | - |
| 28654 | 79.46 | - |
| 28657 | 43.71 | - |
| 28658 | 46.29 | - |
| 28659 | 36.56 | - |
| 28662 | 41.85 | - |
| 28663 | 79.12 | - |
| 28673 | 14.04 | - |
| 28674 | 26.73 | - |
| 28675 | 4.09 | - |
| 28677 | 29.16 | - |
| 28679 | 24.03 | - |
| 28680 | 11.34 | - |
| 28681 | 14.58 | - |
| 28682 | 22.41 | - |
| 28701 | 31.32 | - |
| 28704 | 33.48 | - |
| 28706 | 24.30 | - |
| 28710 | 2.70 | - |
| 28711 | 3.78 | - |
| 28714 | 2.43 | - |
| 28715 | 7.02 | - |
| 28716 | 17.82 | - |
| 28718 | 18.63 | - |
| 28721 | 7.02 | - |
| 28722 | 3.24 | - |
| 28725 | 4.32 | - |
| 28728 | 9.99 | - |
| 28732 | 13.23 | - |
| 28733 | 3.78 | - |
| 28734 | 11.61 | - |
| 28735 | 7.83 | - |
| 28736 | 4.05 | - |
| 28740 | 4.59 | - |
| 28742 | 25.11 | - |
| 28749 | 48.01 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 28755 | 350.22 | - |
| 28758 | 14.74 | - |
| 28760 | 58.87 | - |
| 28761 | 27.00 | - |
| 28762 | 290.91 | - |
| 28765 | 449.85 | - |
| 28767 | 50.59 | - |
| 28768 | 17.55 | - |
| 28778 | 214.85 | - |
| 28793 | 3.51 | - |
| 28797 | 69.41 | - |
| 28802 | 700.05 | - |
| 28811 | 5.40 | - |
| 28824 | 9.18 | - |
| 28840 | 6.75 | - |
| 28858 | 5.40 | - |
| 28864 | 16.20 | - |
| 28876 | 96.32 | - |
| 28884 | 510.30 | - |
| 28894 | 4.86 | - |
| 28906 | 3.51 | - |
| 28917 | 7.56 | - |
| 28918 | 5.94 | - |
| 28920 | 3.51 | - |
| 28929 | 13.50 | - |
| 28941 | 6.48 | - |
| 28949 | 25.38 | - |
| 28950 | 18.06 | - |
| 28954 | 22.14 | - |
| 28955 | 9.72 | - |
| 28957 | 13.23 | - |
| 28962 | 33.54 | - |
| 28968 | 11.61 | - |
| 28971 | 57.37 | - |
| 28974 | 74.91 | - |
| 28975 | 126.90 | - |
| 28977 | 12.42 | - |
| 28987 | 9.99 | - |
| 28989 | 4.05 | - |
| 28991 | 59.11 | - |
| 28993 | 13.23 | - |
| 29004 | 203.82 | - |
| 29044 | 30.20 | - |
| 29053 | 6.21 | - |
| 29054 | 33.16 | - |
| 29079 | 260.28 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 29092 | 20.25 | - |
| 29099 | 7.83 | - |
| 29100 | 23.12 | - |
| 29102 | 59.56 | - |
| 29104 | 19.46 | - |
| 29125 | 19.85 | - |
| 29130 | 1,479.20 | - |
| 29134 | 863.46 | - |
| 29147 | 66.70 | - |
| 29148 | 736.83 | - |
| 29160 | 118.80 | - |
| 29170 | 58.87 | - |
| 29177 | 107.74 | - |
| 29196 | 113.42 | - |
| 29201 | 16.86 | - |
| 29211 | 1,109.43 | - |
| 29215 | 82.35 | - |
| 29220 | 24.30 | - |
| 29221 | 40.27 | - |
| 29228 | 5.40 | - |
| 29230 | 18.63 | - |
| 29231 | 7.83 | - |
| 29264 | 8.91 | - |
| 29272 | 1.35 | - |
| 29283 | 25.11 | - |
| 29290 | 60.48 | - |
| 29292 | 60.21 | - |
| 29295 | 3.24 | - |
| 29296 | 2,580.00 | - |
| 29299 | 56.78 | - |
| 29300 | 38.61 | - |
| 29301 | 46.02 | - |
| 29306 | 37.04 | - |
| 29330 | 12.90 | - |
| 29331 | 21.03 | - |
| 29332 | 34.96 | - |
| 29339 | 12.69 | - |
| 29345 | 2.70 | - |
| 29346 | 5.40 | - |
| 29347 | 49.02 | - |
| 29357 | 7.29 | - |
| 29364 | 90.30 | - |
| 29373 | 9.83 | - |
| 29376 | 63.64 | - |
| 29377 | 55.33 | - |
| 29394 | 21.18 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 29395 | 40.54 | - |
| 29396 | 12.69 | - |
| 29397 | 69.73 | - |
| 29398 | 32.80 | - |
| 29399 | 32.31 | - |
| 29400 | 1.62 | - |
| 29401 | 50.32 | - |
| 29402 | 26.55 | - |
| 29403 | 15.07 | - |
| 29404 | 26.04 | - |
| 29406 | 1.62 | - |
| 29407 | 45.97 | - |
| 29408 | 38.75 | - |
| 29410 | 30.00 | - |
| 29411 | 33.98 | - |
| 29412 | 35.26 | - |
| 29413 | 26.29 | - |
| 29415 | 32.31 | - |
| 29418 | 7.29 | - |
| 29419 | 1.08 | - |
| 29425 | 12.96 | - |
| 29427 | 33.44 | - |
| 29432 | 36.07 | - |
| 29441 | 17.33 | - |
| 29442 | 22.14 | - |
| 29443 | 22.51 | - |
| 29444 | 1.62 | - |
| 29454 | 77.47 | - |
| 29456 | 2.43 | - |
| 29457 | 4.30 | - |
| 29458 | 26.03 | - |
| 29459 | 31.82 | - |
| 29465 | 243.00 | - |
| 29492 | 35.18 | - |
| 29493 | 17.82 | - |
| 29495 | 23.66 | - |
| 29501 | 6.75 | - |
| 29509 | 41.55 | - |
| 29525 | 61.06 | - |
| 29526 | 11.61 | - |
| 29528 | 54.64 | - |
| 29530 | 38.70 | - |
| 29537 | 73.96 | - |
| 29538 | 1.35 | - |
| 29544 | 759.38 | - |
| 29546 | 55.04 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 29549 | 91.03 | - |
| 29552 | 91.29 | - |
| 29553 | 50.96 | - |
| 29554 | 18.63 | - |
| 29558 | 14.04 | - |
| 29569 | 33.71 | - |
| 29570 | 439.49 | - |
| 29571 | 30.96 | - |
| 29572 | 84.20 | - |
| 29573 | 37.71 | - |
| 29581 | 41.18 | - |
| 29583 | 18.36 | - |
| 29587 | 1.08 | - |
| 29588 | 171.36 | - |
| 29592 | 190.65 | - |
| 29594 | 8,775.00 | - |
| 29641 | 23.75 | - |
| 29642 | 7.56 | - |
| 29667 | 10.26 | - |
| 29698 | 13.77 | - |
| 29700 | 5.40 | - |
| 29708 | 11.88 | - |
| 29709 | 12.15 | - |
| 29712 | 21.33 | - |
| 29714 | 10.80 | - |
| 29715 | 4.59 | - |
| 29717 | 18.00 | - |
| 29718 | 11.61 | - |
| 29723 | 10.26 | - |
| 29724 | 27.00 | - |
| 29729 | 9.18 | - |
| 29730 | 0.54 | - |
| 29732 | 5.13 | - |
| 29754 | 86.00 | - |
| 29772 | 47.30 | - |
| 29781 | 130.56 | - |
| 29794 | 26.16 | - |
| 29797 | 30.10 | - |
| 29810 | 22.95 | - |
| 29820 | 14.85 | - |
| 29821 | 11.07 | - |
| 29837 | 77.76 | - |
| 29838 | 31.32 | - |
| 29849 | 136.08 | - |
| 29877 | 4.86 | - |
| 29878 | 24.30 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 29879 | 33.54 | - |
| 29883 | 143.17 | - |
| 29884 | 37.12 | - |
| 29893 | 28.89 | - |
| 29955 | 2.16 | - |
| 29956 | 9.18 | - |
| 29961 | 35.70 | - |
| 29964 | 35.70 | - |
| 29966 | 29.85 | - |
| 29969 | 19.09 | - |
| 29970 | 28.28 | - |
| 29971 | 61.40 | - |
| 29973 | 73.46 | - |
| 29976 | 65.78 | - |
| 29979 | 50.66 | - |
| 29983 | 4.32 | - |
| 29986 | 81.34 | - |
| 29988 | 30.10 | - |
| 29989 | 44.72 | - |
| 29999 | 9.86 | - |
| 30003 | 57.74 | - |
| 30008 | 82.30 | - |
| 30009 | 47.42 | - |
| 30017 | 59.73 | - |
| 30023 | 26.66 | - |
| 30024 | 51.60 | - |
| 30027 | 35.55 | - |
| 30031 | 2.97 | - |
| 30032 | 2.97 | - |
| 30033 | 9.45 | - |
| 30034 | 31.62 | - |
| 30035 | 33.93 | - |
| 30041 | 27.76 | - |
| 30042 | 37.15 | - |
| 30046 | 7.77 | - |
| 30049 | 36.46 | - |
| 30052 | 43.44 | - |
| 30053 | 34.84 | - |
| 30054 | 27.96 | - |
| 30055 | 33.95 | - |
| 30060 | 60.95 | - |
| 30064 | 69.95 | - |
| 30073 | 67.15 | - |
| 30083 | 39.73 | - |
| 30084 | 52.31 | - |
| 30086 | 51.72 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 30089 | 34.57 | - |
| 30113 | 26.46 | - |
| 30118 | 9.62 | - |
| 30119 | 78.32 | - |
| 30128 | 28.23 | - |
| 30179 | 13.50 | - |
| 30181 | 14.04 | - |
| 30209 | 96.66 | - |
| 30210 | 96.66 | - |
| 30214 | 22.95 | - |
| 30269 | 17.01 | - |
| 30283 | 33.09 | - |
| 30284 | 56.29 | - |
| 30294 | 10.80 | - |
| 30333 | 10.26 | - |
| 30340 | 39.16 | - |
| 30341 | 37.84 | - |
| 30345 | 108.06 | - |
| 30346 | 108.55 | - |
| 30347 | 105.94 | - |
| 30348 | 116.12 | - |
| 30349 | 10.80 | - |
| 30352 | 34.55 | - |
| 30361 | 40.54 | - |
| 30364 | 4.98 | - |
| 30367 | 15.12 | - |
| 30369 | 25.38 | - |
| 30373 | 51.13 | - |
| 30375 | 15.39 | - |
| 30376 | 5.28 | - |
| 30377 | 9.18 | - |
| 30378 | 17.20 | - |
| 30381 | 5.94 | - |
| 30386 | 38.25 | - |
| 30388 | 15.93 | - |
| 30391 | 9.45 | - |
| 30392 | 11.07 | - |
| 30394 | 19.98 | - |
| 30400 | 92.47 | - |
| 30401 | 8.64 | - |
| 30407 | 11.07 | - |
| 30408 | 10.26 | - |
| 30411 | 16.74 | - |
| 30412 | 35.37 | - |
| 30423 | 55.90 | - |
| 30429 | 69.89 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 30430 | 38.70 | - |
| 30431 | 42.25 | - |
| 30440 | 38.84 | - |
| 30441 | 48.57 | - |
| 30443 | 7.56 | - |
| 30444 | 25.43 | - |
| 30446 | 75.43 | - |
| 30447 | 4.59 | - |
| 30449 | 167.32 | - |
| 30450 | 53.54 | - |
| 30451 | 8.40 | - |
| 30453 | 39.19 | - |
| 30454 | 68.87 | - |
| 30455 | 41.48 | - |
| 30457 | 64.03 | - |
| 30461 | 66.39 | - |
| 30467 | 18.96 | - |
| 30468 | 5.71 | - |
| 30471 | 53.32 | - |
| 30473 | 72.45 | - |
| 30474 | 5.46 | - |
| 30477 | 38.61 | - |
| 30483 | 68.23 | - |
| 30484 | 68.23 | - |
| 30491 | 38.55 | - |
| 30497 | 29.20 | - |
| 30505 | 10.26 | - |
| 30508 | 12.77 | - |
| 30517 | 120.86 | - |
| 30522 | 35.43 | - |
| 30528 | 14.31 | - |
| 30539 | 22.36 | - |
| 30549 | 81.00 | - |
| 30550 | 58.48 | 41.14 |
| 30555 | 100.23 | - |
| 30560 | 70.52 | - |
| 30571 | 33.71 | - |
| 30580 | 47.66 | - |
| 30583 | 91.71 | - |
| 30584 | 27.20 | - |
| 30588 | 61.06 | - |
| 30589 | 33.75 | - |
| 30590 | 45.94 | - |
| 30592 | 91.18 | - |
| 30601 | 22.47 | - |
| 30602 | 35.70 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 30608 | 406.60 | - |
| 30610 | 116.31 | - |
| 30611 | 8.60 | - |
| 30640 | 34.82 | - |
| 30645 | 86.00 | - |
| 30668 | - | 139.68 |
| 30674 | 43.76 | - |
| 30675 | 41.23 | - |
| 30676 | 43.42 | - |
| 30677 | 124.49 | - |
| 30678 | 73.02 | - |
| 30679 | 6.48 | - |
| 30680 | 46.24 | - |
| 30683 | 54.46 | - |
| 30684 | 60.80 | - |
| 30687 | 31.45 | - |
| 30689 | 48.01 | - |
| 30696 | 37.07 | - |
| 30715 | 16.34 | - |
| 30720 | 26.19 | - |
| 30722 | 13.76 | - |
| 30736 | 3.24 | - |
| 30737 | 36.56 | - |
| 30738 | 112.43 | - |
| 30739 | 32.45 | - |
| 30755 | 6.17 | - |
| 30757 | 37.84 | - |
| 30762 | 30.64 | - |
| 30777 | 2.16 | - |
| 30779 | 41.64 | - |
| 30781 | 1.89 | - |
| 30783 | 6.88 | - |
| 30787 | 58.08 | - |
| 30788 | 29.43 | - |
| 30789 | 6.75 | - |
| 30819 | 7.38 | - |
| 30870 | 24.30 | - |
| 30882 | 48.28 | - |
| 30883 | 15.11 | - |
| 30884 | 64.35 | - |
| 30885 | 74.91 | - |
| 30886 | 58.52 | - |
| 30887 | 71.57 | - |
| 30902 | 1.20 | - |
| 30941 | 35.26 | - |
| 30949 | 60.20 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 30984 | 667.00 | - |
| 30985 | 2.58 | - |
| 31001 | 37.84 | - |
| 31023 | 16.74 | - |
| 31045 | 40.84 | - |
| 31046 | 31.86 | - |
| 31075 | 106.11 | - |
| 31081 | 15.12 | - |
| 31084 | 12.06 | - |
| 31090 | 35.87 | - |
| 31098 | 42.31 | - |
| 31099 | 56.76 | - |
| 31100 | 36.39 | - |
| 31102 | 1.27 | - |
| 31105 | 49.88 | - |
| 31106 | 36.34 | - |
| 31107 | 116.73 | - |
| 31108 | 24.62 | - |
| 31141 | 61.06 | - |
| 31143 | 19.07 | - |
| 31169 | 71.83 | - |
| 31170 | 15.93 | - |
| 31176 | 27.00 | - |
| 31177 | 47.47 | - |
| 31179 | 43.12 | - |
| 31214 | 51.64 | - |
| 31225 | 8.10 | - |
| 31233 | 44.62 | - |
| 31240 | 19.71 | - |
| 31241 | 15.39 | - |
| 31251 | 0.54 | - |
| 31256 | 30.96 | - |
| 31257 | 74.79 | - |
| 31260 | 0.27 | - |
| 31261 | 33.75 | - |
| 31263 | 0.27 | - |
| 31268 | 26.19 | - |
| 31281 | 151.36 | - |
| 31322 | 17.01 | - |
| 31328 | 43.00 | - |
| 31352 | 8.10 | - |
| 31366 | 57.62 | - |
| 31369 | 98.90 | - |
| 31384 | 153.08 | - |
| 31387 | 190.81 | - |
| 31388 | 190.08 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 31391 | 28.62 | - |
| 31394 | 53.32 | - |
| 31395 | 184.90 | - |
| 31399 | 22.14 | - |
| 31400 | 181.62 | - |
| 31401 | 53.71 | - |
| 31407 | 32.77 | - |
| 31414 | 33.54 | - |
| 31415 | 24.03 | - |
| 31417 | 20.00 | - |
| 31425 | 5.94 | - |
| 31448 | 2,760.60 | - |
| 31449 | 642.06 | - |
| 31454 | 913.32 | - |
| 31456 | 544.38 | - |
| 31460 | 172.00 | - |
| 31461 | 258.00 | - |
| 31469 | 2.70 | - |
| 31473 | 172.00 | - |
| 31477 | 43.86 | - |
| 31478 | 30.96 | - |
| 31481 | 52.26 | - |
| 31484 | 1,707.96 | - |
| 31490 | 54.00 | - |
| 31503 | 49.02 | - |
| 31561 | 11.94 | - |
| 31562 | 34.44 | - |
| 31648 | 56.86 | - |
| 31654 | 60.32 | - |
| 31664 | 2.70 | - |
| 31665 | 33.54 | - |
| 31672 | 28.20 | - |
| 31673 | 42.48 | - |
| 31674 | 4.32 | - |
| 31676 | 300.32 | - |
| 31677 | 6.78 | - |
| 31691 | 48.33 | - |
| 31693 | 56.88 | - |
| 31694 | 42.88 | - |
| 31695 | 5.50 | - |
| 31697 | 47.42 | - |
| 31708 | 59.63 | - |
| 31713 | 45.63 | - |
| 31714 | 24.94 | - |
| 31717 | 36.98 | - |
| 31719 | 22.36 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 31720 | 38.70 | - |
| 31737 | 122.02 | - |
| 31739 | 48.79 | - |
| 31742 | 46.26 | - |
| 31744 | 340.51 | - |
| 31745 | 34.59 | - |
| 31748 | 298.00 | - |
| 31772 | 75.17 | - |
| 31773 | 89.97 | - |
| 31774 | 72.60 | - |
| 31794 | 60.54 | - |
| 31807 | 43.47 | - |
| 31812 | 8.60 | - |
| 31832 | 64.50 | - |
| 31833 | 28.30 | - |
| 31834 | 39.35 | - |
| 31835 | 30.27 | - |
| 31836 | 876.55 | - |
| 31837 | 4,010.28 | - |
| 31843 | 30.59 | - |
| 31844 | 36.07 | - |
| 31846 | 3.24 | - |
| 31847 | 4.05 | - |
| 31863 | 17.01 | - |
| 31880 | 25.38 | - |
| 31884 | 27.52 | - |
| 31885 | 19.71 | - |
| 31888 | 12.15 | - |
| 31889 | 31.86 | - |
| 31896 | 26.66 | - |
| 31900 | 12.96 | - |
| 31905 | 33.75 | - |
| 31906 | 95.04 | - |
| 31907 | 42.12 | - |
| 31909 | 10.26 | - |
| 31910 | 5.13 | - |
| 31914 | 0.27 | - |
| 31921 | 62.37 | - |
| 31922 | 22.68 | - |
| 31930 | 24.84 | - |
| 31935 | 44.41 | - |
| 31936 | 132.44 | - |
| 31937 | 6.75 | - |
| 31939 | 110.43 | - |
| 31949 | 0.54 | - |
| 31957 | 6.75 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 31960 | 60.75 | - |
| 31961 | 380.98 | - |
| 31962 | 11.34 | - |
| 31973 | 38.07 | - |
| 31974 | 18.36 | - |
| 31984 | 7.56 | - |
| 31985 | 20.52 | - |
| 31996 | 170.37 | - |
| 32013 | 7.56 | - |
| 32014 | 43.74 | - |
| 32016 | 16.20 | - |
| 32019 | 44.55 | - |
| 32020 | 48.60 | - |
| 32021 | 0.27 | - |
| 32025 | 112.05 | - |
| 32037 | 71.28 | - |
| 32045 | 90.72 | - |
| 32051 | 27.54 | - |
| 32055 | 24.30 | - |
| 32066 | 17.20 | - |
| 32067 | 179.82 | - |
| 32069 | 34.83 | - |
| 32072 | 24.30 | - |
| 32074 | 32.94 | - |
| 32075 | 39.15 | - |
| 32076 | 35.10 | - |
| 32082 | 36.45 | - |
| 32083 | 29.16 | - |
| 32084 | 23.49 | - |
| 32087 | 21.06 | - |
| 32090 | 16.30 | - |
| 32091 | 14.58 | - |
| 32092 | 10.53 | - |
| 32093 | 1.25 | - |
| 32094 | 9.01 | - |
| 32096 | 28.26 | - |
| 32098 | 33.32 | - |
| 32100 | 29.57 | - |
| 32102 | 38.48 | - |
| 32103 | 38.48 | - |
| 32104 | 38.48 | - |
| 32122 | 390.42 | - |
| 32124 | 17.55 | - |
| 32125 | 13.23 | - |
| 32128 | 28.87 | - |
| 32129 | 4.86 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------:|:--------------------------:|
| 32165 | 126.80 | - |
| 32166 | 43.56 | - |
| 32173 | 145.34 | - |
| 32178 | 11.88 | - |
| 32185 | 29.14 | - |
| 32186 | 18.92 | - |
| 32187 | 13.51 | - |
| 32198 | 42.26 | - |
| 32217 | 2.97 | - |
| 32218 | 20.65 | - |
| 32222 | 46.75 | - |
| 32224 | 34.57 | - |
| 32226 | 35.24 | - |
| 32227 | 20.45 | - |
| 32231 | 21.30 | - |
| 32232 | 2.43 | - |
| 32237 | 30.14 | - |
| 32238 | 64.84 | - |
| 32240 | 36.78 | - |
| 32243 | 33.93 | - |
| 32245 | 80.27 | - |
| 32247 | 147.10 | - |
| 32251 | 20.19 | - |
| 32254 | 25.11 | - |
| 32255 | 1.35 | - |
| 32256 | 51.17 | - |
| 32278 | 116.37 | - |
| 32281 | 117.48 | - |
| 32283 | 3.24 | - |
| 32284 | 34.40 | - |
| 32285 | 18.36 | - |
| 32286 | 54.54 | - |
| 32287 | 4.86 | - |
| 32288 | 27.52 | - |
| 32289 | 9.46 | - |
| 32291 | 28.84 | - |
| 32292 | 56.97 | - |
| 32293 | 7.56 | - |
| 32294 | 35.26 | - |
| 32299 | 4.86 | - |
| 32300 | 16.47 | - |
| 32301 | 9.45 | - |
| 32315 | 134.38 | - |
| 32316 | 88.58 | - |
| 32346 | 8.20 | - |
| 32471 | 123.89 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 32476 | 14.58 | - |
| 32478 | 222.30 | - |
| 32479 | 58.49 | - |
| 32481 | 40.46 | - |
| 32482 | 25.92 | - |
| 32483 | 114.30 | - |
| 32485 | 7.83 | - |
| 32486 | 32.40 | - |
| 32521 | 51.84 | - |
| 32534 | 31.78 | - |
| 32566 | 14.00 | - |
| 32567 | 0.34 | - |
| 32568 | 49.41 | - |
| 32569 | 6.48 | - |
| 32571 | 30.24 | - |
| 32574 | 17.55 | - |
| 32575 | 25.92 | - |
| 32577 | 7.29 | - |
| 32579 | 21.33 | - |
| 32583 | 14.85 | - |
| 32589 | 92.64 | - |
| 32592 | 6.21 | - |
| 32594 | 2.70 | - |
| 32595 | 2.43 | - |
| 32597 | 2.43 | - |
| 32598 | 3.51 | - |
| 32617 | 48.16 | - |
| 32676 | 246.33 | - |
| 32681 | 0.05 | - |
| 32683 | 7.02 | - |
| 32684 | 13.50 | - |
| 32708 | 17.01 | - |
| 32714 | 41.28 | - |
| 32724 | 1,335.78 | - |
| 32725 | 35.30 | - |
| 32733 | 18.63 | - |
| 32738 | 499.66 | - |
| 32746 | 23.49 | - |
| 32748 | 22.68 | - |
| 32755 | 137.49 | - |
| 32756 | 47.52 | - |
| 32757 | 3.82 | - |
| 32759 | 9.72 | - |
| 32769 | 169.29 | - |
| 32778 | 3.24 | - |
| 32803 | 39.14 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 32804 | 39.14 | - |
| 32806 | 27.52 | - |
| 32807 | 77.26 | - |
| 32808 | 107.82 | - |
| 32811 | 93.12 | - |
| 32812 | 28.08 | - |
| 32813 | 34.40 | - |
| 32814 | 7.56 | - |
| 32815 | 9.18 | - |
| 32816 | 11.07 | - |
| 32817 | 26.29 | - |
| 32818 | 28.99 | - |
| 32819 | 49.69 | - |
| 32820 | 14.04 | - |
| 32821 | 3.78 | - |
| 32822 | 38.87 | - |
| 32824 | 43.20 | - |
| 32825 | 23.38 | - |
| 32826 | 29.73 | - |
| 32827 | 57.42 | - |
| 32828 | 33.71 | - |
| 32829 | 30.00 | - |
| 32830 | 76.83 | - |
| 32831 | 60.00 | - |
| 32832 | 23.76 | - |
| 32834 | 28.87 | - |
| 32835 | 30.59 | - |
| 32838 | 36.45 | - |
| 32841 | 51.13 | - |
| 32842 | 70.44 | - |
| 32843 | 30.00 | - |
| 32844 | 2.97 | - |
| 32845 | 51.13 | - |
| 32846 | 40.37 | - |
| 32847 | 33.44 | - |
| 32848 | 65.43 | - |
| 32849 | 30.59 | - |
| 32850 | 49.31 | - |
| 32852 | 22.58 | - |
| 32853 | 51.72 | - |
| 32855 | 30.17 | - |
| 32856 | 49.46 | - |
| 32857 | 36.29 | - |
| 32858 | 52.53 | - |
| 32859 | 33.38 | - |
| 32860 | 58.87 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 32861 | 29.73 | - |
| 32862 | 9.18 | - |
| 32863 | 3.51 | - |
| 32864 | 30.81 | - |
| 32865 | 25.43 | - |
| 32866 | 42.85 | - |
| 32867 | 25.31 | - |
| 32870 | 26.02 | - |
| 32871 | 37.15 | - |
| 32872 | 674.24 | - |
| 32875 | 8.60 | - |
| 32895 | 10.26 | - |
| 32899 | 11.61 | - |
| 32901 | 79.11 | - |
| 32903 | 116.12 | - |
| 32904 | 11.07 | - |
| 32907 | 9.99 | - |
| 32908 | 27.81 | - |
| 32911 | 4.59 | - |
| 32914 | 12.42 | - |
| 32915 | 10.26 | - |
| 32917 | 43.74 | - |
| 32919 | 10.80 | - |
| 32924 | 16.47 | - |
| 32925 | 21.33 | - |
| 32934 | 8.91 | - |
| 32947 | 24.84 | - |
| 32949 | 140.90 | - |
| 32957 | 14.85 | - |
| 32958 | 138.24 | - |
| 32959 | 46.71 | - |
| 32960 | 64.53 | - |
| 32962 | 13.50 | - |
| 32981 | 113.52 | - |
| 32982 | 92.88 | - |
| 32990 | 21.33 | - |
| 32991 | 10.26 | - |
| 32992 | 6.21 | - |
| 32995 | 9.99 | - |
| 32996 | 12.42 | - |
| 32997 | 18.90 | - |
| 32998 | 12.15 | - |
| 33003 | 18.36 | - |
| 33005 | 6.75 | - |
| 33006 | 19.71 | - |
| 33007 | 17.01 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---:|:---:|
| 33008 | 11.88 | - |
| 33010 | 4.05 | - |
| 33011 | 5.40 | - |
| 33017 | 4.32 | - |
| 33018 | 7.02 | - |
| 33019 | 9.99 | - |
| 33020 | 22.68 | - |
| 33023 | 24.98 | - |
| 33024 | 45.09 | - |
| 33028 | 58.05 | - |
| 33036 | 23.49 | - |
| 33037 | 19.78 | - |
| 33039 | 80.84 | - |
| 33040 | 22.95 | - |
| 33041 | 12.42 | - |
| 33042 | 27.81 | - |
| 33044 | 52.79 | - |
| 33066 | 1,668.55 | - |
| 33092 | 230.00 | - |
| 33109 | 275.20 | - |
| 33125 | 18.06 | - |
| 33126 | 23.22 | - |
| 33129 | 122.12 | - |
| 33130 | 130.72 | - |
| 33131 | 56.70 | - |
| 33133 | 72.61 | - |
| 33134 | 124.70 | - |
| 33138 | 1.89 | - |
| 33141 | 2.70 | - |
| 33142 | 144.99 | - |
| 33149 | 58.87 | - |
| 33151 | 379.20 | - |
| 33163 | 38.07 | - |
| 33167 | 21.33 | - |
| 33168 | 71.01 | - |
| 33169 | 106.11 | - |
| 33176 | 1,379.16 | - |
| 33177 | 9.18 | - |
| 33178 | 12.69 | - |
| 33179 | 0.49 | - |
| 33180 | 614.86 | - |
| 33182 | 0.24 | - |
| 33183 | 6.75 | - |
| 33185 | 151.74 | - |
| 33190 | 5.67 | - |
| 33192 | 346.41 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 33194 | 33.04 | - |
| 33195 | 11.07 | - |
| 33196 | 57.24 | - |
| 33197 | 19.71 | - |
| 33199 | 3.80 | - |
| 33200 | 3.92 | - |
| 33205 | 10.48 | - |
| 33206 | 93.96 | - |
| 33207 | 0.12 | - |
| 33208 | 5.13 | - |
| 33211 | 651.53 | - |
| 33217 | 7.56 | - |
| 33218 | 1.45 | - |
| 33221 | 321.24 | - |
| 33223 | 0.73 | - |
| 33224 | 262.66 | - |
| 33225 | 10.80 | - |
| 33227 | 86.35 | - |
| 33228 | 0.24 | - |
| 33230 | 0.24 | - |
| 33232 | 9.18 | - |
| 33234 | 12.15 | - |
| 33235 | 44.70 | - |
| 33236 | 24.06 | - |
| 33237 | 117.29 | - |
| 33241 | 33.75 | - |
| 33242 | 18.36 | - |
| 33243 | 5.13 | - |
| 33245 | 10.26 | - |
| 33247 | 12.15 | - |
| 33248 | 3.24 | - |
| 33251 | 26.46 | - |
| 33258 | 29.70 | - |
| 33261 | 24.30 | - |
| 33264 | 26.73 | - |
| 33268 | 0.44 | - |
| 33269 | 9.99 | - |
| 33272 | 3,097.72 | - |
| 33314 | 477.90 | - |
| 33315 | 55.08 | - |
| 33316 | 5.13 | - |
| 33317 | 24.03 | - |
| 33322 | 17.01 | - |
| 33323 | 1.62 | - |
| 33331 | 5.94 | - |
| 33332 | 11.27 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                              **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 33338 | 41.04 | - |
| 33339 | 49.14 | - |
| 33340 | 220.16 | - |
| 33343 | 85.57 | - |
| 33347 | 117.99 | - |
| 33348 | 18.36 | - |
| 33349 | 87.06 | - |
| 33351 | 8.33 | - |
| 33359 | 82.08 | - |
| 33360 | 70.74 | - |
| 33361 | 86.86 | - |
| 33362 | 14.87 | - |
| 33363 | 30.78 | - |
| 33364 | 11.61 | - |
| 33365 | 57.57 | - |
| 33366 | 113.94 | - |
| 33367 | 26.73 | - |
| 33368 | 1.62 | - |
| 33370 | 84.60 | - |
| 33372 | 64.50 | - |
| 33373 | 72.58 | - |
| 33374 | 37.84 | - |
| 33380 | 25.11 | - |
| 33387 | 28.45 | - |
| 33395 | 59.34 | - |
| 33403 | 30.96 | - |
| 33405 | 70.79 | - |
| 33406 | 16.73 | - |
| 33412 | 54.18 | - |
| 33413 | 15.48 | - |
| 33419 | 21.87 | - |
| 33423 | 82.74 | - |
| 33424 | 27.54 | - |
| 33426 | 28.01 | - |
| 33450 | 68.80 | - |
| 33508 | 12.69 | - |
| 33526 | 72.35 | - |
| 33528 | 83.43 | - |
| 33530 | 56.61 | - |
| 33538 | 105.61 | - |
| 33540 | 17.01 | - |
| 33550 | 32.68 | - |
| 33552 | 35.37 | - |
| 33555 | 10.53 | - |
| 33557 | 67.29 | - |
| 33558 | 38.33 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 33561 | 2.16 | - |
| 33562 | 1.62 | - |
| 33565 | 73.54 | - |
| 33570 | 37.93 | - |
| 33572 | 87.33 | - |
| 33573 | 22.31 | - |
| 33575 | 55.93 | - |
| 33583 | 41.15 | - |
| 33584 | 441.18 | - |
| 33585 | 20.16 | - |
| 33592 | 26.66 | - |
| 33593 | 31.30 | - |
| 33594 | 22.41 | - |
| 33595 | 2.16 | - |
| 33623 | 41.94 | - |
| 33624 | 62.31 | - |
| 33625 | 21.33 | - |
| 33627 | 62.31 | - |
| 33629 | 54.69 | - |
| 33636 | 3.51 | - |
| 33647 | 3.78 | - |
| 33655 | 9.18 | - |
| 33659 | 17.82 | - |
| 33685 | 24.84 | - |
| 33691 | 68.85 | - |
| 33692 | 7.83 | - |
| 33722 | 63.00 | - |
| 33727 | 31.28 | - |
| 33729 | 28.92 | - |
| 33732 | 32.26 | - |
| 33733 | 39.43 | - |
| 33734 | 51.10 | - |
| 33735 | 150.34 | - |
| 33736 | 156.54 | - |
| 33738 | 118.33 | - |
| 33768 | 79.98 | - |
| 33769 | 171.14 | - |
| 33777 | 65.15 | - |
| 33780 | 32.76 | - |
| 33797 | 14.60 | - |
| 33798 | 3.61 | - |
| 33799 | 7.08 | - |
| 33800 | 3.83 | - |
| 33802 | 10.26 | - |
| 33803 | 131.49 | - |
| 33811 | 82.31 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 33813 | 25.11 | - |
| 33814 | 22.14 | - |
| 33816 | 14.85 | - |
| 33817 | 24.57 | - |
| 33821 | 86.00 | - |
| 33825 | 15.12 | - |
| 33826 | 32.67 | - |
| 33827 | 37.26 | - |
| 33828 | 56.97 | - |
| 33829 | 22.14 | - |
| 33838 | 37.84 | - |
| 33839 | 23.22 | - |
| 33841 | 29.43 | - |
| 33846 | 12.42 | - |
| 33850 | 4.86 | - |
| 33867 | 12.96 | - |
| 33872 | 5.40 | - |
| 33873 | 15.93 | - |
| 33887 | 9.45 | - |
| 33889 | 17.55 | - |
| 33892 | 5.13 | - |
| 33895 | 5.16 | - |
| 33899 | 326.80 | - |
| 33906 | 61.29 | - |
| 33917 | 37.84 | - |
| 33918 | 39.56 | - |
| 33919 | 31.82 | - |
| 33921 | 73.02 | - |
| 33926 | 54.84 | - |
| 33946 | 21.85 | - |
| 33951 | 72.92 | - |
| 33957 | 49.56 | - |
| 33982 | 80.25 | - |
| 33983 | 31.78 | - |
| 33984 | 87.33 | - |
| 33997 | 14.31 | - |
| 34112 | 28.01 | - |
| 34113 | 83.37 | - |
| 34127 | 210.70 | - |
| 34128 | 107.50 | - |
| 34273 | 34.40 | - |
| 34275 | 35.26 | - |
| 34277 | 14.58 | - |
| 34293 | 28.08 | - |
| 34320 | 21.72 | - |
| 34321 | 59.14 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 34325 | 89.14 | - |
| 34346 | 39.56 | - |
| 34353 | 28.72 | - |
| 34354 | 21.06 | - |
| 34355 | 8.60 | - |
| 34363 | 30.41 | - |
| 34370 | 9.98 | - |
| 34371 | 32.58 | - |
| 34374 | 26.66 | - |
| 34378 | 46.31 | - |
| 34384 | 40.23 | - |
| 34385 | 47.86 | - |
| 34387 | 38.00 | - |
| 34390 | 29.35 | - |
| 34392 | 37.84 | - |
| 34394 | 6.21 | - |
| 34396 | 4.22 | - |
| 34397 | 28.38 | - |
| 34398 | 47.30 | - |
| 34401 | 3.24 | - |
| 34403 | 62.92 | - |
| 34404 | 11.18 | - |
| 34411 | 7.83 | - |
| 34418 | 15.96 | - |
| 34419 | 12.69 | - |
| 34433 | 2.16 | - |
| 34435 | 23.24 | - |
| 34438 | 76.20 | - |
| 34507 | 302.72 | - |
| 34537 | 392.58 | - |
| 34554 | 36.83 | - |
| 34556 | 9.18 | - |
| 34623 | 84.24 | - |
| 34634 | 61.13 | - |
| 34644 | 39.56 | - |
| 34656 | 57.15 | - |
| 34657 | 36.12 | - |
| 34684 | 59.94 | - |
| 34685 | 62.37 | - |
| 34686 | 26.73 | - |
| 34702 | - | 402.00 |
| 34706 | - | 19.35 |
| 34707 | - | 4,020.00 |
| 34709 | - | 135.45 |
| 34729 | - | 6.45 |
| 34730 | - | 39.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 34731 | - | 19.35 |
| 34732 | - | 6.45 |
| 34735 | - | 0.18 |
| 34739 | - | 40.20 |
| 34741 | - | 2.58 |
| 34750 | - | 374.10 |
| 34755 | - | 14.20 |
| 34756 | - | 40.20 |
| 34759 | - | 11.91 |
| 34760 | - | 12.06 |
| 34762 | - | 17.00 |
| 34764 | - | 12.06 |
| 34767 | - | 1.29 |
| 34769 | - | 27.20 |
| 34779 | - | 27.09 |
| 34783 | - | 12.06 |
| 34785 | - | 30.09 |
| 34786 | - | 40.83 |
| 34787 | - | 68.34 |
| 34788 | - | 519.99 |
| 34794 | - | 6.45 |
| 34803 | - | 4,020.00 |
| 34808 | - | 2,412.00 |
| 34824 | - | 327.60 |
| 34826 | - | 482.40 |
| 34859 | - | 40.20 |
| 34863 | - | 2,814.00 |
| 34866 | - | 203.58 |
| 34868 | - | 495.32 |
| 34869 | - | 153.39 |
| 34870 | - | 126.84 |
| 34871 | - | 34.98 |
| 34872 | - | 76.10 |
| 34873 | - | 22.32 |
| 34874 | - | 0.92 |
| 34876 | - | 237.90 |
| 34877 | - | 687.57 |
| 34878 | - | 5.16 |
| 34879 | - | 21.49 |
| 34880 | - | 128.94 |
| 34881 | - | 1,091.27 |
| 34882 | - | 128.94 |
| 34883 | - | 103.15 |
| 34884 | - | 108.36 |
| 34885 | - | 284.53 |
| 34886 | - | 1,909.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 34887 | - | 154.73 |
| 34888 | - | 38.88 |
| 34889 | - | 225.64 |
| 34890 | - | 72.24 |
| 34891 | - | 552.62 |
| 34892 | - | 733.54 |
| 34893 | - | 1,734.30 |
| 34894 | - | 6.02 |
| 34895 | - | 266.03 |
| 34896 | - | 77.77 |
| 34897 | - | 714.20 |
| 34899 | - | 423.12 |
| 34900 | - | 225.64 |
| 34901 | - | 61.92 |
| 34902 | - | 21.49 |
| 34903 | - | 26.20 |
| 34906 | - | 505.68 |
| 34923 | - | 1,125.60 |
| 34927 | - | 688.86 |
| 34956 | - | 1,005.00 |
| 34957 | - | 904.50 |
| 34981 | - | 1,122.30 |
| 34984 | - | 402.00 |
| 34985 | - | 402.00 |
| 34986 | - | 914.00 |
| 34987 | - | 2,073.03 |
| 35025 | - | 416.00 |
| 35028 | - | 2,288.00 |
| 35034 | 7.74 | - |
| 35037 | 67.94 | - |
| 35039 | 35.38 | - |
| 35040 | 13.77 | - |
| 35045 | 3.78 | - |
| 35051 | 6.48 | - |
| 35062 | 23.22 | - |
| 35066 | 6.21 | - |
| 35079 | 9.48 | - |
| 35124 | 68.80 | - |
| 35126 | 13.76 | - |
| 35127 | 80.84 | - |
| 35131 | 16.20 | - |
| 35134 | 31.92 | - |
| 35136 | 4.30 | - |
| 35153 | 23.22 | - |
| 35161 | 36.96 | - |
| 35164 | 29.24 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 35171 | 49.88 | - |
| 35176 | 19.44 | - |
| 35182 | 13.76 | - |
| 35186 | 23.10 | - |
| 35190 | 8.10 | - |
| 35197 | 27.52 | - |
| 35212 | 1.89 | - |
| 35235 | 20.52 | - |
| 35245 | 13.23 | - |
| 35250 | 12.96 | - |
| 35257 | 38.70 | - |
| 35262 | 11.88 | - |
| 35263 | 7.14 | - |
| 35277 | 12.16 | - |
| 35278 | 22.68 | - |
| 35282 | 10.32 | - |
| 35294 | 46.20 | - |
| 35302 | 47.30 | - |
| 35329 | 6.75 | - |
| 35346 | 7.02 | - |
| 35368 | 47.30 | - |
| 35373 | 19.71 | - |
| 35375 | 8.91 | - |
| 35376 | 32.76 | - |
| 35378 | 34.40 | - |
| 35382 | 12.15 | - |
| 35388 | 69.66 | - |
| 35409 | 15.12 | - |
| 35430 | 9.20 | - |
| 35438 | 13.76 | - |
| 35446 | 73.10 | - |
| 35448 | 1.54 | - |
| 35453 | 24.94 | - |
| 35456 | 24.94 | - |
| 35461 | 40.42 | - |
| 35466 | 4.32 | - |
| 35467 | 43.44 | - |
| 35468 | 17.28 | - |
| 35483 | 2.94 | - |
| 35495 | 43.68 | - |
| 35500 | 91.86 | - |
| 35509 | 34.40 | - |
| 35514 | 27.88 | - |
| 35520 | 3.40 | - |
| 35522 | 53.32 | - |
| 35536 | 20.64 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------|----------------------------|
| 35545 | 24.94 | - |
| 35552 | 9.90 | - |
| 35556 | 39.42 | - |
| 35563 | 28.38 | - |
| 35574 | 15.79 | - |
| 35580 | 29.24 | - |
| 35581 | 2.43 | - |
| 35582 | 12.90 | - |
| 35587 | 40.99 | - |
| 35591 | 28.88 | - |
| 35603 | 57.77 | - |
| 35612 | 28.38 | - |
| 35614 | 38.70 | - |
| 35620 | 2.73 | - |
| 35624 | 11.61 | - |
| 35625 | 14.62 | - |
| 35629 | 2.99 | - |
| 35635 | 31.92 | - |
| 35636 | 12.69 | - |
| 35642 | 25.80 | - |
| 35650 | 12.90 | - |
| 35652 | 11.22 | - |
| 35658 | 18.09 | - |
| 35659 | 38.70 | - |
| 35668 | 27.52 | - |
| 35673 | 18.13 | - |
| 35681 | 51.84 | - |
| 35688 | 44.72 | - |
| 35692 | 34.45 | - |
| 35694 | 28.21 | - |
| 35696 | 57.78 | - |
| 35701 | 8.49 | - |
| 35705 | 132.44 | - |
| 35706 | 4.05 | - |
| 35707 | 31.82 | - |
| 35713 | 26.66 | - |
| 35716 | 38.70 | - |
| 35718 | 21.50 | - |
| 35720 | 31.82 | - |
| 35724 | 67.94 | - |
| 35726 | 15.30 | - |
| 35732 | 18.96 | - |
| 35735 | 39.42 | - |
| 35745 | 26.66 | - |
| 35750 | 22.36 | - |
| 35757 | 152.22 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 35760 | 32.68 | - |
| 35761 | 5.98 | - |
| 35762 | 31.08 | - |
| 35773 | 14.85 | - |
| 35776 | 25.28 | - |
| 35779 | 21.00 | - |
| 35784 | 0.86 | - |
| 35794 | 6.75 | - |
| 35804 | 34.45 | - |
| 35810 | 4.55 | - |
| 35812 | 26.21 | - |
| 35818 | 326.80 | - |
| 35822 | 67.08 | - |
| 35827 | 2.08 | - |
| 35829 | 25.80 | - |
| 35830 | 31.59 | - |
| 35833 | 13.77 | - |
| 35838 | 46.44 | - |
| 35841 | 2.66 | - |
| 35843 | 6.02 | - |
| 35852 | 9.00 | - |
| 35854 | 33.60 | - |
| 35859 | 12.92 | - |
| 35861 | 4.86 | - |
| 35862 | 71.38 | - |
| 35864 | 10.20 | - |
| 35878 | 41.99 | - |
| 35881 | 45.92 | - |
| 35885 | 14.29 | - |
| 35893 | 15.48 | - |
| 35896 | 18.92 | - |
| 35898 | 17.51 | - |
| 35902 | 35.26 | - |
| 35906 | 23.22 | - |
| 35919 | 3.30 | - |
| 35933 | 32.32 | - |
| 35935 | 18.92 | - |
| 35937 | 27.06 | - |
| 35940 | 27.52 | - |
| 35948 | 32.68 | - |
| 35950 | 16.34 | - |
| 35952 | 51.60 | - |
| 35954 | 14.62 | - |
| 35962 | 42.14 | - |
| 35968 | 18.06 | - |
| 35973 | 21.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 35975 | 16.34 | - |
| 35987 | 18.06 | - |
| 35990 | 47.30 | - |
| 35998 | 12.42 | - |
| 35999 | 29.24 | - |
| 36006 | 47.30 | - |
| 36011 | 20.64 | - |
| 36012 | 14.31 | - |
| 36017 | 35.26 | - |
| 36024 | 11.18 | - |
| 36027 | 23.22 | - |
| 36039 | 30.96 | - |
| 36044 | 12.90 | - |
| 36050 | 31.82 | - |
| 36055 | 32.68 | - |
| 36066 | 27.52 | - |
| 36068 | 27.52 | - |
| 36079 | 7.02 | - |
| 36080 | 24.31 | - |
| 36084 | 18.06 | - |
| 36088 | 23.22 | - |
| 36098 | 31.59 | - |
| 36107 | 7.83 | - |
| 36110 | 19.78 | - |
| 36114 | 24.94 | - |
| 36117 | 30.78 | - |
| 36119 | 14.31 | - |
| 36122 | 53.32 | - |
| 36134 | 8.32 | - |
| 36139 | 10.53 | - |
| 36141 | 17.28 | - |
| 36145 | 14.62 | - |
| 36159 | 34.26 | - |
| 36163 | 23.22 | - |
| 36170 | 35.26 | - |
| 36175 | 31.82 | - |
| 36179 | 46.44 | - |
| 36187 | 29.16 | - |
| 36190 | 13.76 | - |
| 36193 | 9.45 | - |
| 36195 | 17.20 | - |
| 36204 | 7.37 | - |
| 36206 | 20.64 | - |
| 36207 | 25.80 | - |
| 36208 | 39.56 | - |
| 36210 | 388.41 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 36227 | 7.29 | - |
| 36233 | 29.24 | - |
| 36238 | 9.72 | - |
| 36243 | 0.27 | - |
| 36293 | 2.58 | - |
| 36353 | 2.70 | - |
| 36392 | 29.16 | - |
| 36411 | 439.46 | - |
| 36429 | 780.00 | - |
| 36430 | 206.40 | - |
| 36434 | 275.20 | - |
| 36439 | 430.15 | - |
| 36441 | 0.14 | - |
| 36442 | 0.26 | - |
| 36446 | 860.14 | - |
| 36449 | 688.15 | - |
| 36450 | 172.14 | - |
| 36454 | 602.13 | - |
| 36458 | 860.14 | - |
| 36459 | 172.14 | - |
| 36462 | 258.14 | - |
| 36464 | 86.14 | - |
| 36465 | 258.13 | - |
| 36466 | 258.14 | - |
| 36470 | 215.15 | - |
| 36473 | 860.14 | - |
| 36474 | 215.14 | - |
| 36475 | 430.14 | - |
| 36520 | 11.34 | - |
| 36542 | 468.70 | - |
| 36549 | 0.06 | - |
| 36636 | 117.82 | - |
| 36737 | 55.26 | - |
| 36738 | 39.96 | - |
| 36762 | 50.74 | - |
| 36765 | 3.44 | - |
| 36774 | 69.89 | - |
| 36777 | 80.83 | - |
| 36781 | 42.25 | - |
| 36782 | 38.70 | - |
| 36784 | 141.90 | - |
| 36785 | 9.46 | - |
| 36803 | 12.15 | - |
| 36805 | 543.51 | - |
| 36809 | 33.21 | - |
| 36811 | 13.77 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------:|:--------------------------:|
| 36812 | 12.15 | - |
| 36813 | 20.25 | - |
| 36814 | 94.77 | - |
| 36817 | 27.54 | - |
| 36821 | 143.37 | - |
| 36824 | 51.84 | - |
| 36827 | 13.88 | - |
| 36833 | 26.73 | - |
| 36835 | 45.78 | - |
| 36836 | 954.99 | - |
| 36837 | 1,161.54 | - |
| 36900 | 15.60 | - |
| 36916 | 497.08 | - |
| 36924 | 25.80 | - |
| 36926 | 99.76 | - |
| 36933 | 42.14 | - |
| 36935 | 49.88 | - |
| 36938 | 38.70 | - |
| 36942 | 44.72 | - |
| 36945 | 115.24 | - |
| 36947 | 28.38 | - |
| 36950 | 29.24 | - |
| 36952 | 54.18 | - |
| 36960 | 32.68 | - |
| 36961 | 24.94 | - |
| 36964 | 17.20 | - |
| 36965 | 89.44 | - |
| 36970 | 8.91 | - |
| 36979 | 25.65 | - |
| 36986 | 19.78 | - |
| 36991 | 1.87 | - |
| 36995 | 81.70 | - |
| 36998 | 5.44 | - |
| 37063 | 25.86 | - |
| 37065 | 5.21 | - |
| 37066 | 475.23 | - |
| 37067 | 10.86 | - |
| 37068 | 197.65 | - |
| 37069 | 29.70 | - |
| 37071 | 9.99 | - |
| 37072 | 5.84 | - |
| 37073 | 2.47 | - |
| 37074 | 2.59 | - |
| 37076 | 3.20 | - |
| 37077 | 26.69 | - |
| 37092 | 9.45 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 37094 | 16.47 | - |
| 37104 | 7.74 | - |
| 37105 | 39.38 | - |
| 37106 | 61.92 | - |
| 37109 | 16.04 | - |
| 37120 | 22.71 | - |
| 37147 | 32.00 | - |
| 37165 | 49.95 | - |
| 37184 | 49.88 | - |
| 37211 | 59.67 | - |
| 37212 | 175.15 | - |
| 37224 | 12.90 | - |
| 37226 | 9.46 | - |
| 37228 | 6.88 | - |
| 37240 | 54.18 | - |
| 37268 | 49.02 | - |
| 37281 | 117.45 | - |
| 37302 | 12.19 | - |
| 37303 | 598.56 | - |
| 37305 | 265.74 | - |
| 37307 | 505.68 | - |
| 37308 | 10.32 | - |
| 37310 | 16.34 | - |
| 37311 | 120.40 | - |
| 37312 | 386.14 | - |
| 37313 | 53.32 | - |
| 37317 | 2.58 | - |
| 37318 | 18.04 | - |
| 37319 | 89.44 | - |
| 37321 | 27.52 | - |
| 37322 | 43.00 | - |
| 37325 | 551.26 | - |
| 37326 | 110.08 | - |
| 37327 | 26.66 | - |
| 37328 | 199.52 | - |
| 37333 | 3.44 | - |
| 37334 | 39.56 | - |
| 37336 | 10.32 | - |
| 37339 | 24.08 | - |
| 37342 | 9.46 | - |
| 37343 | 66.22 | - |
| 37344 | 6.02 | - |
| 37346 | 21.50 | - |
| 37350 | 18.92 | - |
| 37351 | 8.60 | - |
| 37352 | 877.20 | - |

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 37353 | 1,284.84 | - |
| 37394 | 33.48 | - |
| 37395 | 15.93 | - |
| 37407 | 257.31 | - |
| 37472 | - | 84.42 |
| 37478 | - | 16,695.11 |
| 37479 | - | 2,047.64 |
| 37481 | - | 1,038.84 |
| 37486 | - | 1,206.00 |
| 37487 | - | 301.50 |
| 37488 | - | 301.50 |
| 37489 | - | 180.60 |
| 37493 | - | 1,206.00 |
| 37495 | - | 321.00 |
| 37496 | - | 224.00 |
| 37497 | - | 308.50 |
| 37499 | - | 6,030.00 |
| 37500 | - | 965.00 |
| 37503 | - | 193.50 |
| 37509 | - | 1,206.00 |
| 37965 | - | 4.02 |
| 37974 | - | 5,414.94 |
| 37981 | - | 722.50 |
| 37982 | - | 110.50 |
| 37983 | - | 64.50 |
| 37989 | - | 301.50 |
| 37998 | - | 18,090.00 |
| 38001 | - | 16,784.00 |
| 38032 | 21.06 | - |
| 38037 | 59.34 | - |
| 38074 | 53.32 | - |
| 38114 | 9,803.70 | - |
| 38116 | 120.40 | - |
| 38117 | 107.50 | - |
| 38132 | 24.84 | - |
| 38133 | 5.13 | - |
| 38135 | 11.07 | - |
| 38136 | 14.04 | - |
| 38144 | 15.93 | - |
| 38146 | 17.28 | - |
| 38147 | 28.08 | - |
| 38148 | 28.89 | - |
| 38155 | 6.96 | - |
| 38157 | 344.00 | - |
| 38179 | 4,300.00 | - |
| 38184 | 437.74 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 38185 | 240.80 | - |
| 38186 | 120.40 | - |
| 38191 | 291.54 | - |
| 38192 | 114.21 | - |
| 38193 | 27.52 | - |
| 38199 | 170.10 | - |
| 38203 | 11.34 | - |
| 38221 | 114.21 | - |
| 38223 | 81.00 | - |
| 38226 | 170.10 | - |
| 38232 | 152.22 | - |
| 38257 | 0.99 | - |
| 38258 | 169.42 | - |
| 38261 | 158.24 | - |
| 38268 | 19.78 | - |
| 38274 | 299.28 | - |
| 38275 | 18.92 | - |
| 38276 | 18.92 | - |
| 38277 | 86.00 | - |
| 38286 | 31.59 | - |
| 38292 | 1.62 | - |
| 38312 | 10.53 | - |
| 38313 | 18.63 | - |
| 38319 | 43.74 | - |
| 38321 | 185.76 | - |
| 38322 | 67.93 | - |
| 38333 | 42.14 | - |
| 38360 | 10.32 | - |
| 38361 | 64.50 | - |
| 38362 | 94.60 | - |
| 38363 | 12.90 | - |
| 38378 | 85.86 | - |
| 38379 | 49.41 | - |
| 38395 | 27.52 | - |
| 38398 | 38.07 | - |
| 38403 | 18.63 | - |
| 38405 | 6.21 | - |
| 38406 | 3.78 | - |
| 38411 | 4.86 | - |
| 38415 | 3.24 | - |
| 38416 | 3.51 | - |
| 38417 | 5.13 | - |
| 38429 | 38.34 | - |
| 38430 | 4.05 | - |
| 38434 | 28.08 | - |
| 38441 | 25.38 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 38442 | 30.51 | - |
| 38449 | 27.27 | - |
| 38454 | 4.05 | - |
| 38458 | 30.78 | - |
| 38459 | 29.97 | - |
| 38475 | 33.48 | - |
| 38510 | 729.63 | - |
| 38523 | 1,546.76 | - |
| 38549 | 18.01 | - |
| 38550 | 171.14 | - |
| 38551 | 79.98 | - |
| 38553 | 58.48 | - |
| 38558 | 32.85 | - |
| 38559 | 32.85 | - |
| 38560 | 32.85 | - |
| 38561 | 50.98 | - |
| 38562 | 53.56 | - |
| 38563 | 53.51 | - |
| 38564 | 47.00 | - |
| 38608 | 17.01 | - |
| 38609 | 71,609.10 | - |
| 38616 | 55.08 | - |
| 38625 | 13.23 | - |
| 38633 | 71.01 | - |
| 38635 | 47.60 | - |
| 38656 | 21.33 | - |
| 38661 | 30.07 | - |
| 38662 | 83.46 | - |
| 38663 | 141.00 | - |
| 38664 | 8.35 | - |
| 38665 | 35.37 | - |
| 38666 | 85.77 | - |
| 38667 | 58.13 | - |
| 38670 | 188.73 | - |
| 38672 | 33.81 | - |
| 38673 | 238.39 | - |
| 38674 | 283.67 | - |
| 38676 | 224.73 | - |
| 38679 | 61.34 | - |
| 38681 | 41.97 | - |
| 38682 | 186.72 | - |
| 38684 | 48.28 | - |
| 38685 | 54.54 | - |
| 38686 | 57.12 | - |
| 38687 | 20.17 | - |
| 38696 | 55.33 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 38697 | 36.02 | - |
| 38700 | 15.48 | - |
| 38701 | 54.18 | - |
| 38716 | 13.29 | - |
| 38722 | 30.96 | - |
| 38724 | 54.20 | - |
| 38725 | 73.71 | - |
| 38733 | 14.85 | - |
| 38740 | 9.45 | - |
| 38754 | 42.26 | - |
| 38758 | 86.41 | - |
| 38767 | 34.96 | - |
| 38768 | 21.03 | - |
| 38769 | 26.66 | - |
| 38781 | 43.62 | - |
| 38784 | 7.74 | - |
| 38790 | 28.38 | - |
| 38792 | 18.36 | - |
| 38805 | 31.40 | - |
| 38809 | 46.24 | - |
| 38810 | 51.67 | - |
| 38811 | 37.10 | - |
| 38813 | 47.54 | - |
| 38815 | 13.23 | - |
| 38816 | 0.86 | - |
| 38820 | 2.70 | - |
| 38843 | 7.56 | - |
| 38844 | 25.43 | - |
| 38846 | 14.31 | - |
| 38850 | 105.61 | - |
| 38851 | 18.63 | - |
| 38855 | 7.56 | - |
| 38858 | 11.61 | - |
| 38859 | 8.80 | - |
| 38875 | 8.64 | - |
| 38884 | 38.07 | - |
| 38896 | 23.39 | - |
| 38904 | 2.70 | - |
| 38916 | 90.30 | - |
| 38918 | 43.07 | - |
| 38920 | 29.73 | - |
| 38923 | 71.83 | - |
| 38925 | 13.76 | - |
| 38932 | 47.64 | - |
| 38936 | 14.85 | - |
| 38944 | 1,453.40 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 38946 | 10.80 | - |
| 38948 | 106.02 | - |
| 38970 | 1.20 | - |
| 38972 | 112.58 | - |
| 38978 | 89.44 | - |
| 38983 | 38.61 | - |
| 38985 | 99.76 | - |
| 38990 | 4.32 | - |
| 39002 | 20.79 | - |
| 39016 | 11.07 | - |
| 39018 | 60.21 | - |
| 39020 | 18.09 | - |
| 39021 | 19.17 | - |
| 39024 | 22.95 | - |
| 39025 | 25.92 | - |
| 39027 | 135.00 | - |
| 39028 | 44.72 | - |
| 39029 | 294.98 | - |
| 39030 | 190.92 | - |
| 39032 | 1,437.92 | - |
| 39033 | 250.26 | - |
| 39035 | 12.90 | - |
| 39036 | 12.90 | - |
| 39037 | 12.90 | - |
| 39047 | 172.00 | - |
| 39068 | 1.62 | - |
| 39071 | 15.39 | - |
| 39087 | 12.15 | - |
| 39088 | 37.26 | - |
| 39095 | 16.17 | - |
| 39096 | 14.58 | - |
| 39097 | 51.84 | - |
| 39103 | 28.35 | - |
| 39108 | 178.74 | - |
| 39355 | 25.80 | - |
| 39427 | 3,852.80 | - |
| 39559 | 52.46 | - |
| 39617 | 85.86 | - |
| 39618 | 49.41 | - |
| 39619 | 19.78 | - |
| 39620 | 26.66 | - |
| 39621 | 31.82 | - |
| 39628 | 43.00 | - |
| 39629 | 43.00 | - |
| 39636 | 13.55 | - |
| 39639 | 8.60 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 39641 | 42.12 | - |
| 39646 | 10,544.46 | - |
| 39649 | 399.90 | - |
| 39652 | 965.78 | - |
| 39653 | 623.50 | - |
| 39660 | 324.54 | - |
| 39662 | 8.37 | - |
| 39666 | 344.00 | - |
| 39667 | 6.75 | - |
| 39671 | 53.19 | - |
| 39672 | 16.47 | - |
| 39673 | 74.25 | - |
| 39675 | 7.83 | - |
| 39677 | 66.96 | - |
| 39684 | 48.16 | - |
| 39689 | 258.00 | - |
| 39690 | 215.00 | - |
| 39696 | 21.06 | - |
| 39697 | 15.30 | - |
| 39698 | 79.92 | - |
| 39701 | 38.94 | - |
| 39704 | 5.94 | - |
| 39706 | 41.04 | - |
| 39707 | 645.00 | - |
| 39710 | 7.29 | - |
| 39714 | 1.62 | - |
| 39716 | 9.72 | - |
| 39717 | 7.74 | - |
| 39718 | 25.11 | - |
| 39724 | 258.00 | - |
| 39726 | 430.00 | - |
| 39727 | 34.68 | - |
| 39739 | 28.95 | - |
| 39740 | 54.00 | - |
| 39741 | 108.00 | - |
| 39743 | 92.88 | - |
| 39745 | 108.00 | - |
| 39746 | 430.00 | - |
| 39747 | 0.84 | - |
| 39748 | 344.00 | - |
| 39749 | 101.25 | - |
| 39757 | 860.00 | - |
| 39758 | 231.93 | - |
| 39759 | 135.00 | - |
| 39760 | 215.00 | - |
| 39761 | 430.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                   **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 39762 | 645.00 | - |
| 39763 | 15.93 | - |
| 39767 | 430.00 | - |
| 39772 | 0.63 | - |
| 39774 | 344.00 | - |
| 39775 | 516.00 | - |
| 39779 | 216.00 | - |
| 39781 | 6.75 | - |
| 39782 | 14.58 | - |
| 39783 | 9.72 | - |
| 39789 | 16.17 | - |
| 39790 | 9.99 | - |
| 39792 | 9.99 | - |
| 39793 | 430.00 | - |
| 39794 | 172.00 | - |
| 39795 | 22.41 | - |
| 39800 | 5.67 | - |
| 39801 | 96.00 | - |
| 39802 | 240.00 | - |
| 39807 | 1,560.90 | - |
| 39809 | 11.61 | - |
| 39810 | 5.40 | - |
| 39816 | 71.55 | - |
| 39819 | 301.00 | - |
| 39820 | 2.70 | - |
| 39821 | 5.40 | - |
| 39825 | 34.29 | - |
| 39827 | 9.99 | - |
| 39828 | 20.25 | - |
| 39829 | 86.00 | - |
| 39830 | 63.25 | - |
| 39831 | 54.00 | - |
| 39832 | 344.00 | - |
| 39834 | 108.00 | - |
| 39836 | 3.78 | - |
| 39838 | 35.96 | - |
| 39842 | 12.15 | - |
| 39850 | 20.52 | - |
| 39855 | 12.42 | - |
| 39856 | 1,032.00 | - |
| 39864 | 54.00 | - |
| 39873 | 75.33 | - |
| 39875 | 13.77 | - |
| 39876 | 51.30 | - |
| 39877 | 3.78 | - |
| 39881 | 18.63 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 39883 | 3.51 | - |
| 39884 | 86.00 | - |
| 39887 | 54.00 | - |
| 39888 | 645.00 | - |
| 39891 | 129.00 | - |
| 39892 | 322.50 | - |
| 39900 | 39.96 | - |
| 39901 | 79.65 | - |
| 39903 | 602.00 | - |
| 39904 | 189.00 | - |
| 39907 | 558.00 | - |
| 39909 | 602.00 | - |
| 39910 | 645.00 | - |
| 39911 | 258.00 | - |
| 39912 | 19.98 | - |
| 39913 | 172.00 | - |
| 39914 | 86.00 | - |
| 39916 | 172.00 | - |
| 39917 | 4.30 | - |
| 39918 | 174.00 | - |
| 39921 | 7.29 | - |
| 39922 | 430.00 | - |
| 39923 | 344.00 | - |
| 39924 | 344.00 | - |
| 39925 | 9.72 | - |
| 39926 | 6.02 | - |
| 39928 | 24.30 | - |
| 39930 | 11.07 | - |
| 39931 | 5.40 | - |
| 39932 | 430.00 | - |
| 39933 | 344.00 | - |
| 39936 | 12.42 | - |
| 39939 | 155.25 | - |
| 39940 | 172.00 | - |
| 39941 | 1.98 | - |
| 39942 | 9.18 | - |
| 39943 | 11.34 | - |
| 39944 | 15.08 | - |
| 39948 | 74.25 | - |
| 39949 | 54.00 | - |
| 39950 | 1,449.50 | - |
| 39951 | 8.60 | - |
| 39952 | 92.80 | - |
| 39953 | 101.25 | - |
| 39955 | 11.88 | - |
| 39956 | 11.88 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 39958 | 14.58 | - |
| 39959 | 14.58 | - |
| 39961 | 15.93 | - |
| 39964 | 101.25 | - |
| 39966 | 881.50 | - |
| 39967 | 21.06 | - |
| 39968 | 86.00 | - |
| 39969 | 5.94 | - |
| 39973 | 8.37 | - |
| 39977 | 258.00 | - |
| 39980 | 67.50 | - |
| 39981 | 344.00 | - |
| 39983 | 4.96 | - |
| 39984 | 11.34 | - |
| 39985 | 258.00 | - |
| 39986 | 172.00 | - |
| 39989 | 5.67 | - |
| 39991 | 12.15 | - |
| 39992 | 602.00 | - |
| 39996 | 14.04 | - |
| 40001 | 2.16 | - |
| 40004 | 258.00 | - |
| 40005 | 430.00 | - |
| 40006 | 145.00 | - |
| 40021 | 89.64 | - |
| 40022 | 93.96 | - |
| 40024 | 42.66 | - |
| 40025 | 516.00 | - |
| 40027 | 18.06 | - |
| 40028 | 8.37 | - |
| 40029 | 130.72 | - |
| 40030 | 34.40 | - |
| 40032 | 287.24 | - |
| 40033 | 430.00 | - |
| 40034 | 286.38 | - |
| 40036 | 4.90 | - |
| 40037 | 26.40 | - |
| 40040 | 86.00 | - |
| 40041 | 12.04 | - |
| 40042 | 4.30 | - |
| 40046 | 430.00 | - |
| 40052 | 1,290.00 | - |
| 40066 | 44.82 | - |
| 40067 | 40.23 | - |
| 40068 | 30.78 | - |
| 40069 | 14.58 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 40070 | 93.96 | - |
| 40071 | 7.29 | - |
| 40073 | 14.85 | - |
| 40079 | 8.37 | - |
| 40090 | 215.00 | - |
| 40091 | 860.00 | - |
| 40092 | 108.00 | - |
| 40095 | 39.96 | - |
| 40105 | 11.34 | - |
| 40108 | 8.10 | - |
| 40111 | 52.20 | - |
| 40112 | 2.70 | - |
| 40119 | 80.85 | - |
| 40120 | 59.63 | - |
| 40121 | 83.42 | - |
| 40122 | 65.36 | - |
| 40123 | 209.84 | - |
| 40124 | 164.92 | - |
| 40172 | 14.58 | - |
| 40197 | 29.16 | - |
| 40201 | 4.86 | - |
| 40202 | 79.50 | - |
| 40204 | 27.27 | - |
| 40208 | 143.16 | - |
| 40209 | 52.92 | - |
| 40210 | 26.46 | - |
| 40217 | 252.84 | - |
| 40223 | 726.25 | - |
| 40224 | 28.38 | - |
| 40230 | 61.92 | - |
| 40231 | 20.25 | - |
| 40233 | 82.56 | - |
| 40238 | 75.33 | - |
| 40239 | 0.27 | - |
| 40240 | 0.86 | - |
| 40243 | 49.02 | - |
| 40245 | 13.76 | - |
| 40247 | 98.04 | - |
| 40252 | 2.47 | - |
| 40253 | 2.58 | - |
| 40258 | 472.14 | - |
| 40267 | 331.10 | - |
| 40283 | 103.20 | - |
| 40287 | 111.80 | - |
| 40288 | 167.70 | - |
| 40296 | 43.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 40297 | 31.50 | - |
| 40298 | 369.80 | - |
| 40299 | 8.60 | - |
| 40301 | 64.50 | - |
| 40304 | 301.00 | - |
| 40306 | 206.40 | - |
| 40308 | 223.60 | - |
| 40309 | 344.00 | - |
| 40310 | 163.40 | - |
| 40311 | 137.60 | - |
| 40314 | 3.44 | - |
| 40315 | 114.67 | - |
| 40317 | 3.44 | - |
| 40329 | 270.00 | - |
| 40338 | 0.15 | - |
| 40339 | 172.00 | - |
| 40343 | 136.35 | - |
| 40344 | 21.33 | - |
| 40350 | 103.14 | - |
| 40351 | 11.07 | - |
| 40352 | 59.13 | - |
| 40353 | 37.26 | - |
| 40354 | 92.88 | - |
| 40361 | 8.37 | - |
| 40366 | 117.82 | - |
| 40367 | 28.90 | - |
| 40375 | 25.38 | - |
| 40385 | 4,295.70 | - |
| 40390 | 3.24 | - |
| 40409 | 116.96 | - |
| 40413 | 139.32 | - |
| 40414 | 43.86 | - |
| 40422 | 654.42 | - |
| 40423 | 54.18 | - |
| 40424 | 41.85 | - |
| 40427 | 392.16 | - |
| 40428 | 41.28 | - |
| 40429 | 19.68 | - |
| 40430 | 56.76 | - |
| 40431 | 118.68 | - |
| 40435 | 149.64 | - |
| 40436 | 80.84 | - |
| 40441 | 56.76 | - |
| 40443 | 34.27 | - |
| 40444 | 1,290.00 | - |
| 40461 | 30.78 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                              **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------:|:--------------------------:|
| 40464 | 8.10 | - |
| 40469 | 39.15 | - |
| 40486 | 180.60 | - |
| 40491 | 258.00 | - |
| 40495 | 288.10 | - |
| 40513 | 1,720.00 | - |
| 40542 | 516.00 | - |
| 40545 | 172.00 | - |
| 40580 | 172.00 | - |
| 40617 | 1,720.00 | - |
| 40620 | 860.00 | - |
| 40621 | 430.00 | - |
| 40622 | 387.00 | - |
| 40623 | 227.90 | - |
| 40624 | 227.90 | - |
| 40626 | 627.80 | - |
| 40639 | 54.00 | - |
| 40641 | 180.60 | - |
| 40716 | 645.00 | - |
| 40739 | 30.90 | - |
| 40776 | 3,440.00 | - |
| 40813 | 860.00 | - |
| 40833 | 1,720.00 | - |
| 40842 | 1,290.00 | - |
| 40923 | 211.56 | - |
| 40926 | 140.13 | - |
| 40934 | 381.84 | - |
| 40937 | 94.60 | - |
| 40938 | 141.90 | - |
| 40939 | 316.48 | - |
| 40941 | 246.82 | - |
| 40942 | 301.00 | - |
| 40943 | 43.40 | - |
| 40945 | 83.42 | - |
| 40946 | 13.76 | - |
| 40949 | 89.44 | - |
| 40950 | 615.76 | - |
| 40952 | 166.84 | - |
| 40953 | 98.90 | - |
| 40954 | 106.64 | - |
| 40955 | 141.04 | - |
| 40976 | 2,580.00 | - |
| 40983 | 24.84 | - |
| 40984 | 5.13 | - |
| 40986 | 11.07 | - |
| 40987 | 14.04 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 40995 | 15.93 | - |
| 40997 | 17.28 | - |
| 40998 | 28.08 | - |
| 40999 | 28.89 | - |
| 41006 | 7.57 | - |
| 41012 | 7,740.00 | - |
| 41017 | 25.65 | - |
| 41018 | 9.99 | - |
| 41023 | 37.26 | - |
| 41024 | 11.07 | - |
| 41034 | 3.44 | - |
| 41038 | 0.96 | - |
| 41039 | 8.60 | - |
| 41040 | 6.88 | - |
| 41047 | 1.62 | - |
| 41049 | 20.25 | - |
| 41054 | 463.32 | - |
| 41055 | 45.36 | - |
| 41056 | 25.92 | - |
| 41059 | 23.22 | - |
| 41062 | 13.77 | - |
| 41067 | 14.58 | - |
| 41070 | 37.26 | - |
| 41075 | 155.52 | - |
| 41076 | 125.16 | - |
| 41079 | 86.31 | - |
| 41080 | 56.70 | - |
| 41090 | 41.31 | - |
| 41096 | 94.77 | - |
| 41099 | 14.58 | - |
| 41100 | 59.13 | - |
| 41102 | 42.12 | - |
| 41106 | 57.51 | - |
| 41108 | 22.68 | - |
| 41113 | 10.53 | - |
| 41118 | 38.34 | - |
| 41120 | 23.49 | - |
| 41121 | 51.03 | - |
| 41134 | 988.14 | - |
| 41135 | 11.34 | - |
| 41146 | 11.34 | - |
| 41148 | 34.83 | - |
| 41149 | 65.61 | - |
| 41151 | 37.26 | - |
| 41152 | 48.60 | - |
| 41155 | 36.45 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 41160 | 521.16 | - |
| 41165 | 17.01 | - |
| 41174 | 11.34 | - |
| 41175 | 153.90 | - |
| 41182 | 74.82 | - |
| 41184 | 131.22 | - |
| 41187 | 118.26 | - |
| 41190 | 59.13 | - |
| 41194 | 37.26 | - |
| 41198 | 59.13 | - |
| 41201 | 8.10 | - |
| 41251 | 135.00 | - |
| 41265 | 49.88 | - |
| 41266 | 148.78 | - |
| 41267 | 197.80 | - |
| 41268 | 73.96 | - |
| 41269 | 49.88 | - |
| 41270 | 51.60 | - |
| 41276 | 70.52 | - |
| 41277 | 15.48 | - |
| 41279 | 79.80 | - |
| 41280 | 22.96 | - |
| 41282 | 73.96 | - |
| 41284 | 49.88 | - |
| 41285 | 18.48 | - |
| 41286 | 123.84 | - |
| 41288 | 20.64 | - |
| 41289 | 41.28 | - |
| 41290 | 56.76 | - |
| 41307 | 7.56 | - |
| 41310 | 438.60 | - |
| 41313 | 108.00 | - |
| 41314 | 540.00 | - |
| 41326 | 61.92 | - |
| 41327 | 4.59 | - |
| 41329 | 6.48 | - |
| 41332 | 22.41 | - |
| 41336 | 4.86 | - |
| 41339 | 145.53 | - |
| 41340 | 21.33 | - |
| 41342 | 21.06 | - |
| 41344 | 16.74 | - |
| 41346 | 7.83 | - |
| 41348 | 80.12 | - |
| 41357 | 3.44 | - |
| 41363 | 20.25 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 41367 | 145.34 | - |
| 41368 | 141.04 | - |
| 41369 | 16.47 | - |
| 41370 | 119.54 | - |
| 41371 | 7.74 | - |
| 41372 | 182.32 | - |
| 41375 | 12.96 | - |
| 41382 | 187.11 | - |
| 41383 | 76.68 | - |
| 41385 | 58.48 | - |
| 41440 | 92.88 | - |
| 41447 | 27.27 | - |
| 41448 | 36.99 | - |
| 41451 | 23.76 | - |
| 41452 | 5.40 | - |
| 41453 | 47.52 | - |
| 41455 | 12.42 | - |
| 41459 | 12.15 | - |
| 41462 | 117.72 | - |
| 41463 | 48.60 | - |
| 41473 | 275.20 | - |
| 41474 | 281.22 | - |
| 41475 | 111.80 | - |
| 41476 | 4.59 | - |
| 41478 | 450.90 | - |
| 41479 | 9.99 | - |
| 41506 | 640.81 | - |
| 41518 | 28,950.52 | - |
| 41639 | 248.67 | - |
| 41733 | 54.54 | - |
| 41734 | 31.32 | - |
| 41736 | 17.01 | - |
| 41737 | 29.97 | - |
| 41743 | 61.83 | - |
| 41759 | 88.56 | - |
| 41761 | 95.85 | - |
| 41762 | 7.56 | - |
| 41769 | 217.53 | - |
| 41771 | 41.31 | - |
| 41775 | 62.02 | - |
| 41784 | 83.70 | - |
| 41789 | 47.25 | - |
| 41804 | 328.71 | - |
| 41872 | - | 7,921.89 |
| 41876 | - | 24,931.16 |
| 41983 | 18.36 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**             **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 42100 | - | 16,999.78 |
| 42103 | - | 9,286.71 |
| 42147 | 127.98 | - |
| 42154 | 314.55 | - |
| 42162 | 68.04 | - |
| 42163 | 140.40 | - |
| 42164 | 306.32 | - |
| 42203 | 7.29 | - |
| 42204 | 51.57 | - |
| 42206 | 27.00 | - |
| 42207 | 7.56 | - |
| 42208 | 37.80 | - |
| 42209 | 27.54 | - |
| 42211 | 10.80 | - |
| 42212 | 14.31 | - |
| 42213 | 14.96 | - |
| 42214 | 12.42 | - |
| 42218 | 30.78 | - |
| 42219 | 36.45 | - |
| 42220 | 29.16 | - |
| 42296 | 15,930.00 | - |
| 42393 | 39.69 | - |
| 42395 | 17.01 | - |
| 42396 | 35.10 | - |
| 42398 | 198.45 | - |
| 42399 | 904.72 | - |
| 42404 | 39.15 | - |
| 42406 | 28.35 | - |
| 42407 | 39.15 | - |
| 42408 | 94.50 | - |
| 42409 | 94.50 | - |
| 42411 | 106.65 | - |
| 42412 | 39.15 | - |
| 42416 | 2.70 | - |
| 42417 | 49.41 | - |
| 42420 | 11.61 | - |
| 42421 | 33.21 | - |
| 42422 | 23.22 | - |
| 42423 | 46.44 | - |
| 42424 | 23.22 | - |
| 42430 | - | 7,181.16 |
| 42584 | 51.30 | - |
| 42586 | 35.40 | - |
| 42588 | 5.40 | - |
| 42589 | 18.90 | - |
| 42592 | 31.05 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**
**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 42593 | 37.80 | - |
| 42594 | 45.90 | - |
| 42595 | 72.90 | - |
| 42597 | 69.66 | - |
| 42598 | 21.60 | - |
| 42599 | 45.90 | - |
| 42603 | 26.19 | - |
| 42607 | 32.40 | - |
| 42608 | 31.05 | - |
| 42609 | 36.45 | - |
| 42610 | 28.35 | - |
| 42618 | 49.95 | - |
| 42619 | 51.30 | - |
| 42622 | 40.50 | - |
| 42623 | 58.05 | - |
| 42624 | 85.05 | - |
| 42625 | 73.30 | - |
| 42627 | 68.85 | - |
| 42628 | 32.40 | - |
| 42632 | 14.85 | - |
| 42633 | 14.85 | - |
| 42636 | 35.10 | - |
| 42638 | 28.35 | - |
| 42639 | 28.35 | - |
| 42640 | 5.40 | - |
| 42641 | 5.40 | - |
| 42649 | 32.40 | - |
| 42657 | 28.35 | - |
| 42668 | 225.45 | - |
| 42669 | 120.15 | - |
| 42671 | 194.40 | - |
| 42672 | 60.75 | - |
| 42674 | 116.10 | - |
| 42675 | 54.00 | - |
| 42676 | 106.65 | - |
| 42677 | 87.75 | - |
| 42678 | 170.40 | - |
| 42695 | 55.08 | - |
| 42696 | 68.31 | - |
| 42697 | 5.09 | - |
| 42698 | 11.34 | - |
| 42699 | 108.81 | - |
| 42751 | - | 8,491.52 |
| 42801 | - | 7,706.97 |
| 42848 | - | 9,398.94 |
| 42850 | - | 23,311.95 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 42896 | - | 8,602.54 |
| 42897 | - | 4,629.93 |
| 42974 | - | 1,118.93 |
| 43040 | - | 599.00 |
| 43223 | 1,117.98 | - |
| 43448 | 113.40 | - |
| 43487 | 23.76 | - |
| 43488 | 67.08 | - |
| 43489 | 51.57 | - |
| 43490 | 59.94 | - |
| 43491 | 43.47 | - |
| 43492 | 63.99 | - |
| 43493 | 20.52 | - |
| 43494 | 396.36 | - |
| 43495 | 626.40 | - |
| 43499 | 6.48 | - |
| 43500 | 56.16 | - |
| 43502 | 18.90 | - |
| 43503 | 15.12 | - |
| 43504 | 22.68 | - |
| 43505 | 321.03 | - |
| 43506 | 10.53 | - |
| 43507 | 32.67 | - |
| 43508 | 203.85 | - |
| 43509 | 32.40 | - |
| 43511 | 38.07 | - |
| 43512 | 105.84 | - |
| 43513 | 14.04 | - |
| 43514 | 6.75 | - |
| 43515 | 484.92 | - |
| 43517 | 29.16 | - |
| 43519 | 15.93 | - |
| 43520 | 47.52 | - |
| 43521 | 26.73 | - |
| 43522 | 110.16 | - |
| 43523 | 123.66 | - |
| 43524 | 233.28 | - |
| 43525 | 35.37 | - |
| 43526 | 133.39 | - |
| 43527 | 75.06 | - |
| 43528 | 8.64 | - |
| 43529 | 61.83 | - |
| 43530 | 15.93 | - |
| 43531 | 61.56 | - |
| 43532 | 85.86 | - |
| 43533 | 24.03 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 43537 | 223.56 | - |
| 43538 | 15.93 | - |
| 43539 | 8.10 | - |
| 43540 | 68.04 | - |
| 43541 | 12.42 | - |
| 43542 | 11.61 | - |
| 43543 | 7.83 | - |
| 43544 | 13.77 | - |
| 43545 | 7.83 | - |
| 43546 | 10.53 | - |
| 43548 | 6.75 | - |
| 43549 | 17.28 | - |
| 43550 | 29.97 | - |
| 43551 | 84.24 | - |
| 43552 | 85.59 | - |
| 43553 | 6.48 | - |
| 43554 | 24.03 | - |
| 43555 | 14.04 | - |
| 43556 | 140.40 | - |
| 43557 | 5.40 | - |
| 43558 | 23.22 | - |
| 43559 | 11.07 | - |
| 43560 | 33.48 | - |
| 43561 | 119.61 | - |
| 43562 | 48.05 | - |
| 43564 | 5.40 | - |
| 43566 | 9.99 | - |
| 43567 | 53.73 | - |
| 43568 | 45.09 | - |
| 43569 | 234.36 | - |
| 43570 | 9.45 | - |
| 43571 | 61.56 | - |
| 43572 | 12.15 | - |
| 43573 | 7.02 | - |
| 43575 | 33.21 | - |
| 43576 | 21.06 | - |
| 43577 | 31.59 | - |
| 43578 | 27.00 | - |
| 43579 | 85.86 | - |
| 43580 | 98.55 | - |
| 43581 | 21.60 | - |
| 43582 | 15.12 | - |
| 43583 | 11.88 | - |
| 43585 | 19.98 | - |
| 43586 | 22.68 | - |
| 43587 | 35.64 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 43588 | 32.94 | - |
| 43589 | 9.72 | - |
| 43593 | 13.77 | - |
| 43594 | 10.53 | - |
| 43597 | 9.81 | - |
| 43598 | 25.65 | - |
| 43599 | 3.78 | - |
| 43600 | 14.85 | - |
| 43601 | 6.48 | - |
| 43602 | 32.94 | - |
| 43606 | 21.33 | - |
| 43607 | 3.78 | - |
| 43608 | 141.75 | - |
| 43609 | 140.13 | - |
| 43610 | 140.13 | - |
| 43612 | 54.54 | - |
| 43613 | 72.09 | - |
| 43614 | 16.20 | - |
| 43615 | 5.67 | - |
| 43616 | 5.67 | - |
| 43617 | 5.67 | - |
| 43618 | 2.97 | - |
| 43619 | 5.94 | - |
| 43620 | 27.54 | - |
| 43628 | 28.08 | - |
| 43631 | 6.21 | - |
| 43636 | 42.93 | - |
| 43658 | 24.30 | - |
| 43668 | 17.82 | - |
| 43670 | 32.13 | - |
| 43695 | 7.50 | - |
| 43778 | 640.44 | - |
| 43801 | 117.82 | - |
| 43865 | 12.42 | - |
| 43866 | 17.01 | - |
| 43870 | 78.84 | - |
| 43879 | 2.70 | - |
| 43881 | 25.38 | - |
| 43882 | 5.67 | - |
| 43907 | 13.23 | - |
| 43934 | 429.14 | - |
| 43977 | 4.86 | - |
| 43980 | 12.90 | - |
| 44061 | 131.58 | - |
| 44063 | 7.29 | - |
| 44120 | 13.23 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 44125 | 39.96 | - |
| 44140 | 27.27 | - |
| 44142 | 68.80 | - |
| 44146 | 22.36 | - |
| 44149 | 8.64 | - |
| 44156 | 12.69 | - |
| 44167 | 9.60 | - |
| 44199 | 49.88 | - |
| 44210 | 9.45 | - |
| 44226 | 8.91 | - |
| 44227 | 8.91 | - |
| 44232 | 1.14 | - |
| 44252 | 1.97 | - |
| 44271 | 6.75 | - |
| 44275 | 98.01 | - |
| 44283 | 7.29 | - |
| 44284 | 9.18 | - |
| 44309 | 53.73 | - |
| 44327 | 37.26 | - |
| 44339 | 0.01 | - |
| 44348 | 10.53 | - |
| 44349 | 12.42 | - |
| 44391 | 10.53 | - |
| 44395 | 10.67 | - |
| 44404 | 19.71 | - |
| 44461 | 20.25 | - |
| 44531 | 95.31 | - |
| 44538 | 29.16 | - |
| 44691 | 38.07 | - |
| 44694 | 7.83 | - |
| 44695 | 22.36 | - |
| 44705 | 24.03 | - |
| 44722 | 18.92 | - |
| 44740 | 12.69 | - |
| 44751 | 19.17 | - |
| 44754 | 8.37 | - |
| 44758 | 12.69 | - |
| 44769 | 3.24 | - |
| 44799 | 8.37 | - |
| 44805 | 4.86 | - |
| 44806 | 18.90 | - |
| 44815 | 42.93 | - |
| 44820 | 6.21 | - |
| 44835 | 14.31 | - |
| 44840 | 324.54 | - |
| 44841 | 78.57 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**             **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 44857 | 8.37 | - |
| 44861 | 14.31 | - |
| 44863 | 14.85 | - |
| 44864 | 7.29 | - |
| 44865 | 77.49 | - |
| 44868 | 35.64 | - |
| 44871 | 6.21 | - |
| 44874 | 26.73 | - |
| 44877 | 6.48 | - |
| 45096 | 1,401.57 | - |
| 45097 | 273.78 | - |
| 45324 | 1,516.18 | - |
| 45330 | 40.23 | - |
| 45337 | 33.54 | - |
| 45338 | 242.52 | - |
| 45339 | 33.54 | - |
| 45344 | 62.78 | - |
| 45348 | 67.14 | - |
| 45511 | 1.62 | - |
| 46501 | 56.76 | - |
| 46671 | 36.12 | - |
| 46689 | 86.00 | - |
| 46704 | 44.28 | - |
| 46717 | 48.87 | - |
| 46718 | 66.22 | - |
| 46726 | 16.20 | - |
| 46735 | 116.10 | - |
| 46737 | 75.68 | - |
| 46743 | 238.22 | - |
| 46753 | 36.12 | - |
| 46755 | 132.44 | - |
| 46764 | 26.73 | - |
| 46765 | 15.93 | - |
| 46769 | 11.88 | - |
| 46770 | 2.16 | - |
| 46771 | 3.78 | - |
| 46785 | 6.49 | - |
| 46787 | 103.20 | - |
| 46788 | 32.68 | - |
| 46791 | 205.54 | - |
| 46792 | 38.70 | - |
| 46793 | 47.30 | - |
| 46794 | 49.02 | - |
| 46795 | 64.50 | - |
| 46796 | 73.10 | - |
| 46797 | 95.64 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 46798 | 116.10 | - |
| 46800 | 45.58 | - |
| 46801 | 46.31 | - |
| 46802 | 28.38 | - |
| 46803 | 129.00 | - |
| 46804 | 58.48 | - |
| 46805 | 44.72 | - |
| 46806 | 48.16 | - |
| 46807 | 56.76 | - |
| 46808 | 25.80 | - |
| 46809 | 38.70 | - |
| 46811 | 102.00 | - |
| 46812 | 19.38 | - |
| 46813 | 41.28 | - |
| 46814 | 63.64 | - |
| 46815 | 78.26 | - |
| 46816 | 247.68 | - |
| 46818 | 150.50 | - |
| 46821 | 24.08 | - |
| 46822 | 172.00 | - |
| 46824 | 74.73 | - |
| 46825 | 49.02 | - |
| 46826 | 42.14 | - |
| 46829 | 43.00 | - |
| 46830 | 101.48 | - |
| 46831 | 81.40 | - |
| 46834 | 38.70 | - |
| 46836 | 86.00 | - |
| 46837 | 464.40 | - |
| 46838 | 81.70 | - |
| 46840 | 202.96 | - |
| 46842 | 136.40 | - |
| 46844 | 34.40 | - |
| 46846 | 92.88 | - |
| 46848 | 47.64 | - |
| 46849 | 184.90 | - |
| 46850 | 86.00 | - |
| 46851 | 53.39 | - |
| 46852 | 71.38 | - |
| 46853 | 29.40 | - |
| 46854 | 207.26 | - |
| 46855 | 34.40 | - |
| 46856 | 62.48 | - |
| 46857 | 43.86 | - |
| 46858 | 65.82 | - |
| 46859 | 38.70 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 46860 | 136.74 | - |
| 46861 | 82.56 | - |
| 46862 | 137.60 | - |
| 46863 | 280.36 | - |
| 46864 | 232.20 | - |
| 46866 | 12.35 | - |
| 46868 | 44.72 | - |
| 46870 | 33.54 | - |
| 46871 | 73.10 | - |
| 46872 | 46.14 | - |
| 46873 | 309.60 | - |
| 46874 | 37.84 | - |
| 46875 | 51.60 | - |
| 46876 | 55.30 | - |
| 46877 | 69.87 | - |
| 46878 | 49.02 | - |
| 46879 | 46.44 | - |
| 46880 | 324.22 | - |
| 46881 | 123.84 | - |
| 46883 | 41.28 | - |
| 46886 | 129.00 | - |
| 46913 | 79.84 | - |
| 46937 | 23.46 | - |
| 46947 | 3.74 | - |
| 46958 | 51.60 | - |
| 46968 | 47.15 | - |
| 46974 | 37.84 | - |
| 47022 | 13.12 | - |
| 47023 | 4.81 | - |
| 47026 | 11.90 | - |
| 47027 | 10.71 | - |
| 47101 | 111.78 | - |
| 47104 | 504.36 | - |
| 47105 | 112.86 | - |
| 47106 | 189.81 | - |
| 47107 | 99.90 | - |
| 47108 | 6.21 | - |
| 47109 | 22.95 | - |
| 47110 | 41.31 | - |
| 47111 | 113.40 | - |
| 47112 | 26.46 | - |
| 47113 | 42.39 | - |
| 47114 | 32.94 | - |
| 47135 | 20.52 | - |
| 47139 | 217.08 | - |
| 47154 | 1,274.13 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 47155 | 262.44 | - |
| 47715 | 0.86 | - |
| 47773 | 1,242.70 | - |
| 47870 | 17.20 | - |
| 49160 | 121.26 | - |
| 49164 | 43.86 | - |
| 49178 | 129.86 | - |
| 49179 | 31.82 | - |
| 49209 | 865.16 | - |
| 49305 | 38.07 | - |
| 49306 | 61.06 | - |
| 49308 | 11.18 | - |
| 49310 | 15.66 | - |
| 49318 | 722.40 | - |
| 49319 | 52.65 | - |
| 49321 | 118.68 | - |
| 49323 | 8.37 | - |
| 49326 | 74.25 | - |
| 49327 | 5.67 | - |
| 49331 | 65.34 | - |
| 49337 | 8.10 | - |
| 49344 | 1.35 | - |
| 49349 | 240.57 | - |
| 49350 | 74.52 | - |
| 49351 | 37.26 | - |
| 49353 | 40.35 | - |
| 49392 | 49.68 | - |
| 49393 | 29.43 | - |
| 49398 | 9.45 | - |
| 49399 | 28.89 | - |
| 49401 | 23.76 | - |
| 49403 | 13.77 | - |
| 49406 | 77.76 | - |
| 49412 | 11.07 | - |
| 49413 | 60.48 | - |
| 49414 | 17.01 | - |
| 49416 | 25.65 | - |
| 49417 | 9.46 | - |
| 49418 | 2.43 | - |
| 49422 | 12.96 | - |
| 49432 | 11.88 | - |
| 49436 | 1.88 | - |
| 49442 | 38.88 | - |
| 49529 | 328.59 | - |
| 49530 | 84.51 | - |
| 49531 | 107.73 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 49532 | 61.02 | - |
| 49533 | 40.50 | - |
| 49534 | 204.93 | - |
| 49535 | 47.25 | - |
| 49536 | 132.03 | - |
| 49537 | 100.17 | - |
| 49538 | 58.32 | - |
| 49539 | 230.85 | - |
| 49540 | 106.38 | - |
| 49541 | 93.15 | - |
| 49542 | 38.34 | - |
| 49543 | 139.86 | - |
| 49544 | 151.47 | - |
| 49545 | 83.70 | - |
| 49546 | 47.25 | - |
| 49547 | 16.20 | - |
| 49551 | 106.92 | - |
| 49552 | 121.23 | - |
| 49575 | 73.96 | - |
| 49784 | 578.88 | - |
| 50002 | 154.98 | - |
| 50014 | 38.88 | - |
| 50015 | 73.44 | - |
| 50061 | 313.90 | - |
| 50276 | 352.08 | - |
| 50306 | 928.80 | - |
| 50470 | 1,125.19 | - |
| 50471 | 5,168.20 | - |
| 50530 | 8.37 | - |
| 50597 | 1,261.62 | - |
| 50833 | 3,513.51 | - |
| 50836 | 76.95 | - |
| 51176 | 71.28 | - |
| 51177 | 55.08 | - |
| 51439 | 4,085.00 | - |
| 51447 | 29.70 | - |
| 51448 | 1.35 | - |
| 51451 | 0.27 | - |
| 51465 | 132.03 | - |
| 51467 | 8.10 | - |
| 51689 | 430.00 | - |
| 51762 | 1,503.00 | - |
| 52150 | 8,907.00 | - |
| 52154 | 223.56 | - |
| 52158 | 1,799.12 | - |
| 52159 | 200.07 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 52176 | 328.05 | - |
| 52205 | 96.66 | - |
| 52207 | 88.29 | - |
| 52208 | 523.80 | - |
| 52214 | 1,350.00 | - |
| 52215 | 12,384.00 | - |
| 52217 | 101.52 | - |
| 52218 | 39.42 | - |
| 52343 | 289.98 | - |
| 52344 | 100.71 | - |
| 52472 | 81.00 | - |
| 52478 | 81.00 | - |
| 52512 | 276.48 | - |
| 52515 | 181.17 | - |
| 52522 | 75.06 | - |
| 52523 | 75.06 | - |
| 52524 | 111.78 | - |
| 52525 | 446.85 | - |
| 52531 | 2,593.98 | - |
| 52534 | 8,551.69 | - |
| 52550 | 40.50 | - |
| 52553 | 249.21 | - |
| 52559 | 373.41 | - |
| 52560 | 175.15 | - |
| 52562 | 764.91 | - |
| 52571 | 84.37 | - |
| 52572 | 0.17 | - |
| 52574 | 98.28 | - |
| 52575 | 424.71 | - |
| 52580 | 59.13 | - |
| 52581 | 167.67 | - |
| 52596 | 9,344.70 | - |
| 52640 | 15.11 | - |
| 52648 | 27.15 | - |
| 52649 | 51.09 | - |
| 52650 | 76.00 | - |
| 52663 | 15.27 | - |
| 52671 | 27.25 | - |
| 52674 | 33.44 | - |
| 52675 | 12.42 | - |
| 52677 | 12.42 | - |
| 52679 | 154.71 | - |
| 52683 | 16.47 | - |
| 52685 | 105.66 | - |
| 52689 | 212.28 | - |
| 52698 | 31.64 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 52700 | 53.49 | - |
| 52702 | 12.26 | - |
| 52710 | 49.58 | - |
| 52711 | 47.40 | - |
| 52716 | 13.23 | - |
| 52717 | 60.70 | - |
| 52718 | 49.98 | - |
| 52720 | 58.16 | - |
| 52721 | 18.90 | - |
| 52722 | 42.29 | - |
| 52728 | 41.90 | - |
| 52731 | 38.18 | - |
| 52732 | 202.35 | - |
| 52734 | 1,186.39 | - |
| 52737 | 39.46 | - |
| 52739 | 6.75 | - |
| 52748 | 30.21 | - |
| 52750 | 16.29 | - |
| 52751 | 29.42 | - |
| 52752 | 433.76 | - |
| 52753 | 66.36 | - |
| 52754 | 21.55 | - |
| 52755 | 120.32 | - |
| 52756 | 273.92 | - |
| 52758 | 284.00 | - |
| 52759 | 18.18 | - |
| 52760 | 32.98 | - |
| 52764 | 90.39 | - |
| 52769 | 6.42 | - |
| 52770 | 22.31 | - |
| 52771 | 30.22 | - |
| 52776 | 157.14 | - |
| 52779 | 19.15 | - |
| 52780 | 16.74 | - |
| 52782 | 16.34 | - |
| 52783 | 50.90 | - |
| 52785 | 24.08 | - |
| 52788 | 17.55 | - |
| 52791 | 17.20 | - |
| 52792 | 33.27 | - |
| 52793 | 13.59 | - |
| 52795 | 16.41 | - |
| 52796 | 72.83 | - |
| 52797 | 46.10 | - |
| 52798 | 29.50 | - |
| 52800 | 62.05 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------:|:--------------------------:|
| 52801 | 6.19 | - |
| 52803 | 18.48 | - |
| 52804 | 11.88 | - |
| 52814 | 34.16 | - |
| 52817 | 20.81 | - |
| 52819 | 180.85 | - |
| 52820 | 11.08 | - |
| 52824 | 147.58 | - |
| 52825 | 29.12 | - |
| 52826 | 55.43 | - |
| 52827 | 168.15 | - |
| 52828 | 32.81 | - |
| 52831 | 58.12 | - |
| 52832 | 30.05 | - |
| 52834 | 40.24 | - |
| 52835 | 59.50 | - |
| 52839 | 7.37 | - |
| 52842 | 27.36 | - |
| 52844 | 23.22 | - |
| 52848 | 36.38 | - |
| 52849 | 38.29 | - |
| 52851 | 71.15 | - |
| 52852 | 142.46 | - |
| 52853 | 57.86 | - |
| 52854 | 44.71 | - |
| 52856 | 17.20 | - |
| 52857 | 6.50 | - |
| 52858 | 56.70 | - |
| 52859 | 50.87 | - |
| 52860 | 27.90 | - |
| 52861 | 60.14 | - |
| 52862 | 16.02 | - |
| 52863 | 45.48 | - |
| 52865 | 36.93 | - |
| 52866 | 18.10 | - |
| 52868 | 90.15 | - |
| 52869 | 45.63 | - |
| 52871 | 17.29 | - |
| 52872 | 32.08 | - |
| 52873 | 31.82 | - |
| 52877 | 18.75 | - |
| 52878 | 67.78 | - |
| 52879 | 4.32 | - |
| 52881 | 16.21 | - |
| 52882 | 39.86 | - |
| 52883 | 50.30 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 52885 | 38.92 | - |
| 52887 | 90.72 | - |
| 52888 | 22.60 | - |
| 52889 | 9.90 | - |
| 52890 | 59.04 | - |
| 52891 | 137.08 | - |
| 52892 | 28.62 | - |
| 52895 | 22.20 | - |
| 52899 | 44.28 | - |
| 52900 | 65.42 | - |
| 52903 | 42.10 | - |
| 52905 | 127.88 | - |
| 52906 | 24.61 | - |
| 52907 | 22.68 | - |
| 52910 | 16.70 | - |
| 52911 | 27.81 | - |
| 52913 | 23.78 | - |
| 52914 | 14.62 | - |
| 52916 | 51.09 | - |
| 52918 | 16.39 | - |
| 52919 | 10.22 | - |
| 52920 | 26.47 | - |
| 52921 | 50.48 | - |
| 52922 | 42.17 | - |
| 52924 | 311.80 | - |
| 52925 | 35.37 | - |
| 52926 | 63.54 | - |
| 52928 | 38.88 | - |
| 52930 | 43.72 | - |
| 52932 | 12.29 | - |
| 52933 | 44.07 | - |
| 52934 | 11.41 | - |
| 52935 | 12.42 | - |
| 52937 | 44.72 | - |
| 52938 | 8.84 | - |
| 52939 | 14.31 | - |
| 52940 | 16.47 | - |
| 52941 | 14.80 | - |
| 52943 | 69.76 | - |
| 52944 | 63.45 | - |
| 52945 | 28.35 | - |
| 52946 | 51.67 | - |
| 52948 | 21.90 | - |
| 52949 | 154.60 | - |
| 52950 | 386.86 | - |
| 52954 | 71.31 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 52955 | 43.29 | - |
| 52957 | 14.85 | - |
| 52958 | 136.53 | - |
| 52959 | 17.74 | - |
| 52960 | 328.89 | - |
| 52964 | 6.21 | - |
| 52965 | 29.97 | - |
| 52967 | 116.29 | - |
| 52971 | 25.38 | - |
| 52972 | 46.44 | - |
| 52973 | 42.48 | - |
| 52974 | 52.71 | - |
| 52975 | 20.64 | - |
| 52977 | 65.27 | - |
| 52979 | 37.21 | - |
| 52982 | 38.90 | - |
| 52985 | 45.65 | - |
| 52986 | 41.94 | - |
| 52990 | 41.04 | - |
| 52993 | 26.46 | - |
| 52995 | 39.68 | - |
| 52996 | 108.61 | - |
| 52997 | 22.68 | - |
| 52998 | 752.66 | - |
| 52999 | 37.39 | - |
| 53000 | 42.63 | - |
| 53003 | 8.10 | - |
| 53004 | 59.34 | - |
| 53005 | 21.50 | - |
| 53006 | 37.53 | - |
| 53007 | 30.90 | - |
| 53008 | 110.09 | - |
| 53009 | 62.16 | - |
| 53011 | 25.92 | - |
| 53012 | 23.30 | - |
| 53013 | 50.49 | - |
| 53014 | 60.52 | - |
| 53016 | 42.76 | - |
| 53017 | 69.96 | - |
| 53019 | 24.48 | - |
| 53020 | 51.21 | - |
| 53021 | 26.05 | - |
| 53023 | 47.10 | - |
| 53024 | 90.01 | - |
| 53025 | 29.69 | - |
| 53026 | 41.28 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------:|:--------------------------:|
| 53027 | 19.19 | - |
| 53028 | 75.10 | - |
| 53029 | 11.88 | - |
| 53030 | 9.18 | - |
| 53031 | 39.16 | - |
| 53033 | 62.71 | - |
| 53034 | 28.08 | - |
| 53035 | 53.06 | - |
| 53038 | 153.66 | - |
| 53039 | 20.79 | - |
| 53040 | 234.90 | - |
| 53042 | 149.00 | - |
| 53045 | 55.89 | - |
| 53046 | 26.66 | - |
| 53047 | 33.85 | - |
| 53048 | 28.68 | - |
| 53050 | 10.29 | - |
| 53052 | 34.35 | - |
| 53054 | 10.91 | - |
| 53056 | 238.22 | - |
| 53058 | 16.46 | - |
| 53059 | 4.64 | - |
| 53061 | 16.34 | - |
| 53063 | 70.46 | - |
| 53067 | 7.29 | - |
| 53068 | 54.87 | - |
| 53069 | 71.35 | - |
| 53070 | 26.05 | - |
| 53072 | 6.21 | - |
| 53073 | 15.66 | - |
| 53074 | 63.27 | - |
| 53078 | 56.15 | - |
| 53080 | 22.41 | - |
| 53081 | 25.50 | - |
| 53082 | 38.58 | - |
| 53083 | 14.71 | - |
| 53087 | 24.84 | - |
| 53089 | 101.23 | - |
| 53090 | 50.64 | - |
| 53092 | 33.75 | - |
| 53093 | 47.87 | - |
| 53095 | 37.52 | - |
| 53096 | 116.30 | - |
| 53100 | 17.17 | - |
| 53101 | 103.58 | - |
| 53102 | 75.18 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 53103 | 132.67 | - |
| 53104 | 61.12 | - |
| 53105 | 26.84 | - |
| 53108 | 33.76 | - |
| 53110 | 79.17 | - |
| 53111 | 13.77 | - |
| 53112 | 29.36 | - |
| 53113 | 34.97 | - |
| 53115 | 175.16 | - |
| 53117 | 36.12 | - |
| 53119 | 53.17 | - |
| 53120 | 15.39 | - |
| 53121 | 62.84 | - |
| 53123 | 32.27 | - |
| 53126 | 204.08 | - |
| 53128 | 34.54 | - |
| 53129 | 108.27 | - |
| 53130 | 24.52 | - |
| 53131 | 33.41 | - |
| 53132 | 302.73 | - |
| 53133 | 394.09 | - |
| 53134 | 1.35 | - |
| 53135 | 31.05 | - |
| 53138 | 8.91 | - |
| 53139 | 1,340.94 | - |
| 53140 | 24.30 | - |
| 53142 | 120.02 | - |
| 53143 | 94.66 | - |
| 53144 | 5.13 | - |
| 53145 | 104.04 | - |
| 53146 | 44.47 | - |
| 53147 | 24.54 | - |
| 53149 | 25.80 | - |
| 53151 | 42.81 | - |
| 53152 | 22.36 | - |
| 53153 | 72.96 | - |
| 53155 | 63.16 | - |
| 53157 | 24.03 | - |
| 53158 | 9.46 | - |
| 53159 | 80.72 | - |
| 53160 | 34.29 | - |
| 53161 | 32.26 | - |
| 53169 | 24.94 | - |
| 53170 | 82.08 | - |
| 53171 | 16.47 | - |
| 53172 | 109.95 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 53173 | 66.72 | - |
| 53174 | 54.81 | - |
| 53175 | 26.73 | - |
| 53176 | 29.43 | - |
| 53178 | 40.22 | - |
| 53180 | 7.05 | - |
| 53181 | 12.46 | - |
| 53182 | 34.99 | - |
| 53184 | 25.95 | - |
| 53185 | 641.08 | - |
| 53188 | 27.65 | - |
| 53191 | 26.46 | - |
| 53194 | 36.61 | - |
| 53195 | 127.12 | - |
| 53196 | 45.42 | - |
| 53197 | 14.84 | - |
| 53198 | 45.11 | - |
| 53200 | 22.65 | - |
| 53202 | 45.24 | - |
| 53204 | 18.67 | - |
| 53205 | 14.85 | - |
| 53206 | 16.14 | - |
| 53207 | 50.51 | - |
| 53209 | 37.65 | - |
| 53210 | 15.02 | - |
| 53211 | 61.27 | - |
| 53213 | 32.03 | - |
| 53214 | 49.44 | - |
| 53216 | 49.76 | - |
| 53217 | 1.08 | - |
| 53218 | 24.59 | - |
| 53220 | 27.98 | - |
| 53226 | 122.09 | - |
| 53227 | 1,690.39 | - |
| 53229 | 37.26 | - |
| 53230 | 10.50 | - |
| 53231 | 22.16 | - |
| 53233 | 24.69 | - |
| 53235 | 19.95 | - |
| 53236 | 44.73 | - |
| 53238 | 17.55 | - |
| 53242 | 166.32 | - |
| 53246 | 195.92 | - |
| 53247 | 33.42 | - |
| 53248 | 31.02 | - |
| 53249 | 44.67 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 53251 | 14.31 | - |
| 53252 | 99.71 | - |
| 53254 | 75.41 | - |
| 53255 | 48.06 | - |
| 53257 | 53.98 | - |
| 53261 | 69.07 | - |
| 53262 | 6.75 | - |
| 53263 | 220.40 | - |
| 53264 | 16.29 | - |
| 53265 | 33.41 | - |
| 53267 | 262.12 | - |
| 53268 | 74.92 | - |
| 53269 | 16.61 | - |
| 53271 | 30.80 | - |
| 53272 | 20.32 | - |
| 53274 | 17.20 | - |
| 53275 | 106.20 | - |
| 53276 | 14.04 | - |
| 53278 | 74.21 | - |
| 53281 | 750.87 | - |
| 53283 | 19.71 | - |
| 53284 | 42.40 | - |
| 53285 | 33.06 | - |
| 53287 | 71.35 | - |
| 53288 | 33.28 | - |
| 53291 | 24.57 | - |
| 53292 | 41.13 | - |
| 53293 | 44.72 | - |
| 53294 | 97.39 | - |
| 53295 | 59.64 | - |
| 53296 | 36.72 | - |
| 53297 | 61.02 | - |
| 53300 | 1.08 | - |
| 53302 | 30.39 | - |
| 53304 | 41.15 | - |
| 53305 | 37.87 | - |
| 53306 | 118.80 | - |
| 53308 | 11.88 | - |
| 53312 | 64.48 | - |
| 53313 | 17.28 | - |
| 53314 | 36.24 | - |
| 53315 | 29.42 | - |
| 53316 | 21.06 | - |
| 53318 | 18.06 | - |
| 53319 | 25.21 | - |
| 53320 | 20.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 53322 | 55.62 | - |
| 53323 | 28.05 | - |
| 53325 | 14.62 | - |
| 53329 | 24.60 | - |
| 53331 | 0.88 | - |
| 53332 | 57.45 | - |
| 53334 | 76.55 | - |
| 53337 | 11.07 | - |
| 53338 | 32.76 | - |
| 53339 | 11.36 | - |
| 53340 | 29.47 | - |
| 53341 | 123.38 | - |
| 53342 | 2.43 | - |
| 53343 | 9.99 | - |
| 53345 | 113.85 | - |
| 53346 | 11.34 | - |
| 53347 | 32.47 | - |
| 53350 | 19.87 | - |
| 53351 | 52.51 | - |
| 53353 | 26.10 | - |
| 53354 | 25.38 | - |
| 53358 | 14.14 | - |
| 53359 | 1,581.56 | - |
| 53360 | 134.73 | - |
| 53361 | 28.79 | - |
| 53362 | 31.86 | - |
| 53363 | 22.36 | - |
| 53364 | 26.24 | - |
| 53365 | 31.70 | - |
| 53369 | 11.88 | - |
| 53370 | 36.64 | - |
| 53371 | 23.76 | - |
| 53373 | 836.03 | - |
| 53374 | 4.05 | - |
| 53377 | 129.12 | - |
| 53379 | 17.68 | - |
| 53380 | 43.61 | - |
| 53381 | 22.14 | - |
| 53382 | 18.81 | - |
| 53383 | 24.30 | - |
| 53384 | 28.92 | - |
| 53386 | 60.11 | - |
| 53387 | 28.50 | - |
| 53389 | 37.58 | - |
| 53390 | 19.78 | - |
| 53391 | 94.82 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 53396 | 33.87 | - |
| 53397 | 75.66 | - |
| 53400 | 11.14 | - |
| 53403 | 67.40 | - |
| 53404 | 162.37 | - |
| 53405 | 40.04 | - |
| 53406 | 243.93 | - |
| 53407 | 29.16 | - |
| 53413 | 25.38 | - |
| 53415 | 39.52 | - |
| 53418 | 22.90 | - |
| 53422 | 15.66 | - |
| 53423 | 22.90 | - |
| 53424 | 69.79 | - |
| 53425 | 23.23 | - |
| 53426 | 15.12 | - |
| 53427 | 40.93 | - |
| 53430 | 129.99 | - |
| 53431 | 15.12 | - |
| 53432 | 28.08 | - |
| 53433 | 29.47 | - |
| 53434 | 71.95 | - |
| 53437 | 11.34 | - |
| 53439 | 11.07 | - |
| 53440 | 27.14 | - |
| 53443 | 15.62 | - |
| 53446 | 28.31 | - |
| 53447 | 19.36 | - |
| 53449 | 15.66 | - |
| 53450 | 12.42 | - |
| 53453 | 56.47 | - |
| 53454 | 7.29 | - |
| 53458 | 39.71 | - |
| 53459 | 83.85 | - |
| 53461 | 23.49 | - |
| 53462 | 22.95 | - |
| 53463 | 23.37 | - |
| 53464 | 41.76 | - |
| 53465 | 113.92 | - |
| 53467 | 28.65 | - |
| 53468 | 29.69 | - |
| 53474 | 37.67 | - |
| 53481 | 18.60 | - |
| 53483 | 34.99 | - |
| 53484 | 34.02 | - |
| 53487 | 63.72 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 53488 | 30.54 | - |
| 53492 | 12.96 | - |
| 53497 | 11,721.94 | - |
| 53498 | 199.42 | - |
| 53500 | 281.30 | - |
| 53502 | 1.08 | - |
| 53504 | 8.91 | - |
| 53505 | 53.59 | - |
| 53506 | 15.66 | - |
| 53508 | 224.19 | - |
| 53509 | 96.41 | - |
| 53510 | 22.58 | - |
| 53513 | 124.70 | - |
| 53514 | 9.18 | - |
| 53515 | 34.29 | - |
| 53517 | 35.54 | - |
| 53518 | 155.25 | - |
| 53520 | 16.34 | - |
| 53524 | 19.73 | - |
| 53526 | 60.68 | - |
| 53527 | 75.22 | - |
| 53528 | 11.18 | - |
| 53529 | 56.29 | - |
| 53530 | 23.22 | - |
| 53531 | 26.73 | - |
| 53532 | 17.74 | - |
| 53535 | 10.80 | - |
| 53537 | 49.39 | - |
| 53538 | 57.24 | - |
| 53539 | 9.74 | - |
| 53540 | 11.88 | - |
| 53543 | 61.36 | - |
| 53545 | 28.35 | - |
| 53549 | 24.03 | - |
| 53550 | 23.39 | - |
| 53551 | 14.31 | - |
| 53555 | 9.04 | - |
| 53560 | 32.36 | - |
| 53561 | 31.88 | - |
| 53565 | 5.94 | - |
| 53569 | 111.24 | - |
| 53570 | 61.64 | - |
| 53571 | 286.11 | - |
| 53572 | 49.45 | - |
| 53573 | 71.01 | - |
| 53574 | 34.92 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 53576 | 31.70 | - |
| 53578 | 24.57 | - |
| 53579 | 119.96 | - |
| 53582 | 35.37 | - |
| 53583 | 21.87 | - |
| 53584 | 13.23 | - |
| 53585 | 12.15 | - |
| 53596 | 23.22 | - |
| 53597 | 26.46 | - |
| 53599 | 11.07 | - |
| 53603 | 23.88 | - |
| 53606 | 9.28 | - |
| 53607 | 7.29 | - |
| 53609 | 32.26 | - |
| 53610 | 142.32 | - |
| 53616 | 27.52 | - |
| 53617 | 19.01 | - |
| 53619 | 38.35 | - |
| 53620 | 74.34 | - |
| 53628 | 29.87 | - |
| 53629 | 18.06 | - |
| 53632 | 65.49 | - |
| 53634 | 39.74 | - |
| 53636 | 53.13 | - |
| 53637 | 8.37 | - |
| 53638 | 74.09 | - |
| 53640 | 1,051.97 | - |
| 53646 | 25.38 | - |
| 53648 | 21.60 | - |
| 53649 | 23.82 | - |
| 53650 | 7.37 | - |
| 53651 | 30.49 | - |
| 53652 | 22.06 | - |
| 53653 | 59.40 | - |
| 53655 | 22.04 | - |
| 53658 | 256.65 | - |
| 53659 | 99.62 | - |
| 53661 | 8.91 | - |
| 53662 | 108.94 | - |
| 53663 | 32.36 | - |
| 53664 | 15.72 | - |
| 53668 | 106.65 | - |
| 53671 | 115.29 | - |
| 53672 | 2.97 | - |
| 53673 | 22.14 | - |
| 53674 | 17.28 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 53675 | 93.04 | - |
| 53677 | 38.66 | - |
| 53678 | 15.75 | - |
| 53682 | 24.33 | - |
| 53683 | 36.48 | - |
| 53684 | 27.74 | - |
| 53694 | 22.53 | - |
| 53695 | 23.98 | - |
| 53698 | 103.39 | - |
| 53699 | 31.32 | - |
| 53701 | 31.30 | - |
| 53703 | 57.24 | - |
| 53704 | 57.19 | - |
| 53709 | 895.49 | - |
| 53710 | 20.64 | - |
| 53712 | 48.06 | - |
| 53713 | 23.08 | - |
| 53714 | 65.34 | - |
| 53715 | 4.59 | - |
| 53716 | 3,131.86 | - |
| 53719 | 8.82 | - |
| 53720 | 3.24 | - |
| 53721 | 49.68 | - |
| 53724 | 23.44 | - |
| 53725 | 28.35 | - |
| 53727 | 25.47 | - |
| 53729 | 44.37 | - |
| 53731 | 91.72 | - |
| 53733 | 37.41 | - |
| 53734 | 140.95 | - |
| 53736 | 158.98 | - |
| 53738 | 12.87 | - |
| 53739 | 76.68 | - |
| 53741 | 38.34 | - |
| 53742 | 13.77 | - |
| 53750 | 3.92 | - |
| 53751 | 11.16 | - |
| 53752 | 20.62 | - |
| 53756 | 15.43 | - |
| 53758 | 2,121.06 | - |
| 53762 | 26.95 | - |
| 53763 | 36.31 | - |
| 53764 | 22.80 | - |
| 53770 | 449.58 | - |
| 53771 | 3.51 | - |
| 53774 | 95.45 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 53776 | 16.87 | - |
| 53780 | 50.63 | - |
| 53785 | 28.09 | - |
| 53786 | 42.20 | - |
| 53788 | 35.72 | - |
| 53789 | 16.24 | - |
| 53796 | 46.83 | - |
| 53802 | 32.63 | - |
| 53805 | 34.86 | - |
| 53806 | 34.67 | - |
| 53807 | 26.78 | - |
| 53808 | 39.24 | - |
| 53809 | 56.88 | - |
| 53811 | 29.42 | - |
| 53813 | 45.14 | - |
| 53816 | 7.44 | - |
| 53817 | 31.73 | - |
| 53819 | 24.64 | - |
| 53823 | 9.99 | - |
| 53824 | 83.95 | - |
| 53825 | 15.93 | - |
| 53826 | 210.61 | - |
| 53827 | 17.67 | - |
| 53828 | 8.37 | - |
| 53833 | 53.24 | - |
| 53836 | 80.96 | - |
| 53841 | 19.71 | - |
| 53842 | 14.04 | - |
| 53844 | 18.22 | - |
| 53845 | 37.82 | - |
| 53848 | 1,287.15 | - |
| 53849 | 31.80 | - |
| 53852 | 24.03 | - |
| 53855 | 23.98 | - |
| 53856 | 32.27 | - |
| 53859 | 36.18 | - |
| 53860 | 20.25 | - |
| 53861 | 38.07 | - |
| 53862 | 10.80 | - |
| 53866 | 6.21 | - |
| 53868 | 154.08 | - |
| 53871 | 6.38 | - |
| 53872 | 18.90 | - |
| 53873 | 719.97 | - |
| 53876 | 22.97 | - |
| 53877 | 37.28 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 53878 | 85.60 | - |
| 53880 | 78.64 | - |
| 53887 | 109.19 | - |
| 53891 | 40.48 | - |
| 53893 | 16.74 | - |
| 53894 | 46.71 | - |
| 53895 | 211.61 | - |
| 53898 | 12.89 | - |
| 53900 | 67.94 | - |
| 53901 | 87.87 | - |
| 53904 | 12.42 | - |
| 53909 | 37.53 | - |
| 53910 | 27.52 | - |
| 53916 | 17.83 | - |
| 53918 | 31.70 | - |
| 53920 | 77.49 | - |
| 53924 | 71.61 | - |
| 53925 | 65.02 | - |
| 53928 | 44.20 | - |
| 53931 | 26.73 | - |
| 53933 | 11.88 | - |
| 53934 | 18.13 | - |
| 53951 | 24.19 | - |
| 53952 | 24.12 | - |
| 53953 | 24.34 | - |
| 53954 | 16.47 | - |
| 53955 | 41.69 | - |
| 53957 | 30.23 | - |
| 53958 | 136.51 | - |
| 53959 | 258.75 | - |
| 53962 | 34.29 | - |
| 53968 | 389.73 | - |
| 53969 | 12.69 | - |
| 53972 | 9.45 | - |
| 53973 | 15.39 | - |
| 53974 | 90.17 | - |
| 53975 | 15.29 | - |
| 53976 | 84.27 | - |
| 53978 | 410.69 | - |
| 53981 | 9.72 | - |
| 53984 | 39.61 | - |
| 53989 | 78.11 | - |
| 53990 | 1.08 | - |
| 53991 | 17.13 | - |
| 53992 | 24.88 | - |
| 53993 | 16.02 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 53994 | 19.62 | - |
| 53996 | 18.92 | - |
| 53999 | 23.58 | - |
| 54000 | 20.47 | - |
| 54001 | 31.59 | - |
| 54002 | 40.08 | - |
| 54003 | 17.47 | - |
| 54011 | 45.53 | - |
| 54013 | 24.00 | - |
| 54014 | 6.21 | - |
| 54015 | 8.10 | - |
| 54016 | 25.74 | - |
| 54022 | 55.35 | - |
| 54024 | 12.42 | - |
| 54025 | 24.92 | - |
| 54026 | 14.22 | - |
| 54027 | 26.66 | - |
| 54034 | 32.00 | - |
| 54035 | 32.00 | - |
| 54037 | 34.83 | - |
| 54038 | 151.25 | - |
| 54039 | 80.78 | - |
| 54042 | 18.24 | - |
| 54044 | 49.49 | - |
| 54045 | 18.21 | - |
| 54046 | 55.93 | - |
| 54047 | 57.37 | - |
| 54050 | 11.34 | - |
| 54052 | 59.66 | - |
| 54053 | 19.69 | - |
| 54054 | 24.94 | - |
| 54058 | 77.25 | - |
| 54060 | 211.36 | - |
| 54061 | 89.91 | - |
| 54062 | 5.67 | - |
| 54066 | 41.89 | - |
| 54068 | 11.21 | - |
| 54070 | 45.42 | - |
| 54071 | 62.82 | - |
| 54072 | 58.18 | - |
| 54073 | 34.56 | - |
| 54074 | 8.27 | - |
| 54075 | 32.48 | - |
| 54076 | 37.17 | - |
| 54078 | 81.75 | - |
| 54080 | 21.18 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 54081 | 24.48 | - |
| 54083 | 41.35 | - |
| 54086 | 44.09 | - |
| 54087 | 23.49 | - |
| 54090 | 38.28 | - |
| 54091 | 10.80 | - |
| 54092 | 21.32 | - |
| 54094 | 67.23 | - |
| 54095 | 74.48 | - |
| 54096 | 93.49 | - |
| 54099 | 37.53 | - |
| 54100 | 23.44 | - |
| 54101 | 27.97 | - |
| 54102 | 881.56 | - |
| 54103 | 24.36 | - |
| 54104 | 11.07 | - |
| 54109 | 15.12 | - |
| 54118 | 231.57 | - |
| 54121 | 63.12 | - |
| 54123 | 88.83 | - |
| 54126 | 37.53 | - |
| 54127 | 54.75 | - |
| 54128 | 1,056.62 | - |
| 54131 | 73.34 | - |
| 54133 | 320.06 | - |
| 54135 | 73.81 | - |
| 54140 | 18.92 | - |
| 54142 | 6.88 | - |
| 54144 | 7.29 | - |
| 54147 | 44.39 | - |
| 54148 | 31.76 | - |
| 54150 | 25.77 | - |
| 54151 | 1,050.92 | - |
| 54152 | 83.90 | - |
| 54157 | 9.45 | - |
| 54163 | 48.25 | - |
| 54165 | 142.51 | - |
| 54167 | 22.36 | - |
| 54169 | 30.76 | - |
| 54174 | 11.07 | - |
| 54177 | 21.64 | - |
| 54179 | 72.25 | - |
| 54180 | 107.35 | - |
| 54184 | 4.05 | - |
| 54185 | 3.24 | - |
| 54186 | 3.12 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 54187 | 46.61 | - |
| 54188 | 42.66 | - |
| 54194 | 51.41 | - |
| 54197 | 45.63 | - |
| 54198 | 30.06 | - |
| 54199 | 259.01 | - |
| 54200 | 175.81 | - |
| 54202 | 43.15 | - |
| 54203 | 19.78 | - |
| 54205 | 8.91 | - |
| 54207 | 18.06 | - |
| 54210 | 10.19 | - |
| 54211 | 17.79 | - |
| 54212 | 55.53 | - |
| 54213 | 64.06 | - |
| 54218 | 56.68 | - |
| 54219 | 28.62 | - |
| 54220 | 43.14 | - |
| 54221 | 17.82 | - |
| 54228 | 9.53 | - |
| 54229 | 34.35 | - |
| 54230 | 44.25 | - |
| 54231 | 20.05 | - |
| 54233 | 50.95 | - |
| 54234 | 25.58 | - |
| 54237 | 30.28 | - |
| 54238 | 63.23 | - |
| 54239 | 0.81 | - |
| 54246 | 40.28 | - |
| 54247 | 46.86 | - |
| 54248 | 50.97 | - |
| 54250 | 433.58 | - |
| 54251 | 75.17 | - |
| 54252 | 25.48 | - |
| 54254 | 54.87 | - |
| 54257 | 12.57 | - |
| 54263 | 19.41 | - |
| 54264 | 91.46 | - |
| 54270 | 77.31 | - |
| 54275 | 218.22 | - |
| 54277 | 112.42 | - |
| 54278 | 24.08 | - |
| 54279 | 87.48 | - |
| 54281 | 88.83 | - |
| 54282 | 24.42 | - |
| 54287 | 80.11 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

Page 109 of 1371

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 54288 | 62.62 | - |
| 54289 | 8.10 | - |
| 54291 | 43.22 | - |
| 54292 | 18.28 | - |
| 54297 | 5.76 | - |
| 54300 | 27.37 | - |
| 54301 | 106.78 | - |
| 54305 | 38.05 | - |
| 54308 | 16.90 | - |
| 54314 | 13.01 | - |
| 54315 | 25.37 | - |
| 54316 | 226.54 | - |
| 54318 | 19.21 | - |
| 54320 | 22.52 | - |
| 54321 | 440.63 | - |
| 54322 | 158.29 | - |
| 54327 | 25.32 | - |
| 54329 | 16.75 | - |
| 54339 | 10.49 | - |
| 54341 | 36.58 | - |
| 54342 | 18.36 | - |
| 54349 | 41.81 | - |
| 54354 | 14.31 | - |
| 54355 | 32.54 | - |
| 54356 | 51.44 | - |
| 54357 | 73.75 | - |
| 54358 | 68.01 | - |
| 54359 | 66.02 | - |
| 54365 | 40.37 | - |
| 54366 | 25.65 | - |
| 54370 | 76.70 | - |
| 54372 | 18.92 | - |
| 54374 | 19.19 | - |
| 54375 | 301.75 | - |
| 54379 | 51.91 | - |
| 54386 | 24.03 | - |
| 54388 | 13.43 | - |
| 54389 | 30.99 | - |
| 54390 | 35.46 | - |
| 54392 | 11.07 | - |
| 54393 | 57.24 | - |
| 54394 | 3,163.04 | - |
| 54396 | 41.31 | - |
| 54397 | 27.28 | - |
| 54399 | 40.65 | - |
| 54402 | 121.45 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 54406 | 43.35 | - |
| 54409 | 18.92 | - |
| 54412 | 27.79 | - |
| 54413 | 2,429.83 | - |
| 54415 | 3.51 | - |
| 54416 | 59.04 | - |
| 54418 | 41.18 | - |
| 54420 | 40.01 | - |
| 54424 | 25.80 | - |
| 54425 | 29.18 | - |
| 54427 | 10.07 | - |
| 54428 | 26.57 | - |
| 54429 | 32.21 | - |
| 54430 | 155.14 | - |
| 54435 | 46.40 | - |
| 54436 | 159.98 | - |
| 54438 | 12.69 | - |
| 54440 | 38.30 | - |
| 54442 | 16.34 | - |
| 54443 | 55.54 | - |
| 54444 | 43.15 | - |
| 54446 | 21.81 | - |
| 54447 | 123.22 | - |
| 54448 | 25.35 | - |
| 54449 | 19.00 | - |
| 54450 | 19.19 | - |
| 54451 | 34.57 | - |
| 54453 | 30.86 | - |
| 54454 | 18.06 | - |
| 54455 | 110.86 | - |
| 54457 | 3.51 | - |
| 54458 | 40.02 | - |
| 54459 | 20.06 | - |
| 54460 | 47.42 | - |
| 54461 | 29.95 | - |
| 54463 | 15.92 | - |
| 54464 | 100.44 | - |
| 54465 | 27.81 | - |
| 54466 | 717.95 | - |
| 54468 | 43.16 | - |
| 54469 | 856.14 | - |
| 54470 | 50.28 | - |
| 54471 | 657.40 | - |
| 54472 | 7.56 | - |
| 54473 | 248.77 | - |
| 54475 | 5.16 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 54476 | 25.48 | - |
| 54477 | 71.40 | - |
| 54478 | 37.65 | - |
| 54479 | 19.19 | - |
| 54480 | 2.43 | - |
| 54483 | 7.83 | - |
| 54484 | 33.64 | - |
| 54485 | 49.44 | - |
| 54487 | 41.31 | - |
| 54489 | 13.50 | - |
| 54491 | 162.40 | - |
| 54493 | 114.57 | - |
| 54494 | 14.58 | - |
| 54495 | 64.53 | - |
| 54497 | 18.06 | - |
| 54498 | 36.72 | - |
| 54499 | 103.82 | - |
| 54502 | 2.84 | - |
| 54503 | 37.21 | - |
| 54504 | 26.25 | - |
| 54505 | 26.73 | - |
| 54507 | 149.31 | - |
| 54509 | 49.90 | - |
| 54510 | 44.75 | - |
| 54512 | 10.26 | - |
| 54513 | 25.98 | - |
| 54514 | 21.50 | - |
| 54515 | 75.19 | - |
| 54517 | 18.19 | - |
| 54518 | 0.54 | - |
| 54519 | 16.31 | - |
| 54520 | 23.18 | - |
| 54521 | 35.50 | - |
| 54522 | 19.05 | - |
| 54523 | 21.44 | - |
| 54525 | 24.90 | - |
| 54526 | 12.24 | - |
| 54528 | 10.48 | - |
| 54529 | 14.31 | - |
| 54530 | 21.50 | - |
| 54531 | 334.02 | - |
| 54532 | 103.94 | - |
| 54533 | 11.74 | - |
| 54534 | 1.35 | - |
| 54535 | 307.38 | - |
| 54536 | 23.12 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 54538 | 71.98 | - |
| 54540 | 27.59 | - |
| 54541 | 21.45 | - |
| 54542 | 5.67 | - |
| 54543 | 69.89 | - |
| 54544 | 8.16 | - |
| 54545 | 61.60 | - |
| 54546 | 23.17 | - |
| 54547 | 25.80 | - |
| 54548 | 0.81 | - |
| 54550 | 6.30 | - |
| 54551 | 163.93 | - |
| 54552 | 35.10 | - |
| 54554 | 5.13 | - |
| 54555 | 18.31 | - |
| 54556 | 26.00 | - |
| 54558 | 47.73 | - |
| 54559 | 1.08 | - |
| 54560 | 46.44 | - |
| 54561 | 29.24 | - |
| 54563 | 22.10 | - |
| 54566 | 43.47 | - |
| 54568 | 18.55 | - |
| 54570 | 36.32 | - |
| 54572 | 38.56 | - |
| 54573 | 23.49 | - |
| 54574 | 124.22 | - |
| 54575 | 123.66 | - |
| 54576 | 21.33 | - |
| 54577 | 2.31 | - |
| 54578 | 92.28 | - |
| 54579 | 16.34 | - |
| 54580 | 676.08 | - |
| 54581 | 8.70 | - |
| 54582 | 44.28 | - |
| 54583 | 22.12 | - |
| 54584 | 57.15 | - |
| 54585 | 2.16 | - |
| 54586 | 18.39 | - |
| 54587 | 36.84 | - |
| 54588 | 27.90 | - |
| 54589 | 13.50 | - |
| 54590 | 18.85 | - |
| 54591 | 33.48 | - |
| 54592 | 2.70 | - |
| 54594 | 107.59 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 54595 | 26.48 | - |
| 54596 | 30.56 | - |
| 54597 | 23.49 | - |
| 54598 | 1.98 | - |
| 54599 | 11.01 | - |
| 54601 | 16.29 | - |
| 54602 | 2.97 | - |
| 54605 | 8.10 | - |
| 54606 | 8.52 | - |
| 54607 | 13.12 | - |
| 54608 | 3.78 | - |
| 54610 | 0.81 | - |
| 54612 | 61.56 | - |
| 54615 | 21.50 | - |
| 54616 | 22.04 | - |
| 54617 | 95.07 | - |
| 54618 | 50.38 | - |
| 54619 | 37.80 | - |
| 54620 | 16.46 | - |
| 54621 | 18.01 | - |
| 54625 | 34.56 | - |
| 54626 | 15.39 | - |
| 54628 | 44.92 | - |
| 54629 | 19.47 | - |
| 54630 | 66.73 | - |
| 54631 | 12.96 | - |
| 54632 | 12.90 | - |
| 54633 | 47.96 | - |
| 54634 | 16.51 | - |
| 54635 | 27.27 | - |
| 54636 | 7.02 | - |
| 54637 | 20.79 | - |
| 54638 | 2.52 | - |
| 54639 | 20.52 | - |
| 54641 | 12.42 | - |
| 54642 | 34.65 | - |
| 54643 | 21.63 | - |
| 54644 | 35.33 | - |
| 54646 | 29.43 | - |
| 54647 | 2.70 | - |
| 54648 | 11.61 | - |
| 54649 | 4.86 | - |
| 54651 | 3.51 | - |
| 54653 | 14.85 | - |
| 54654 | 3.24 | - |
| 54656 | 215.73 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 54657 | 6.48 | - |
| 54658 | 4.32 | - |
| 54659 | 2.70 | - |
| 54660 | 4.05 | - |
| 54662 | 18.09 | - |
| 54663 | 2.70 | - |
| 54664 | 7.56 | - |
| 54665 | 1.89 | - |
| 54666 | 9.40 | - |
| 54667 | 7.96 | - |
| 54669 | 4.32 | - |
| 54670 | 3.24 | - |
| 54671 | 7.29 | - |
| 54672 | 1.08 | - |
| 54674 | 8.23 | - |
| 54675 | 3.78 | - |
| 54676 | 76.95 | - |
| 54677 | 0.81 | - |
| 54678 | 14.31 | - |
| 54679 | 10.17 | - |
| 54680 | 0.27 | - |
| 54681 | 1.62 | - |
| 54683 | 11.07 | - |
| 54686 | 4.86 | - |
| 54687 | 16.17 | - |
| 54689 | 10.80 | - |
| 54690 | 0.81 | - |
| 54691 | 832.89 | - |
| 54694 | 16.68 | - |
| 54695 | 43.20 | - |
| 54697 | 0.27 | - |
| 54698 | 0.54 | - |
| 54699 | 1.08 | - |
| 54700 | 3.87 | - |
| 54701 | 5.78 | - |
| 54702 | 21.57 | - |
| 54704 | 0.54 | - |
| 54705 | 32.24 | - |
| 54707 | 12.40 | - |
| 54708 | 7.29 | - |
| 54709 | 0.27 | - |
| 54710 | 123.03 | - |
| 54712 | 7.30 | - |
| 54713 | 37.20 | - |
| 54714 | 31.86 | - |
| 54715 | 32.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 54716 | 20.22 | - |
| 54717 | 29.25 | - |
| 54718 | 1.87 | - |
| 54719 | 23.76 | - |
| 54721 | 8.39 | - |
| 54723 | 47.91 | - |
| 54725 | 14.04 | - |
| 54728 | 7.03 | - |
| 54729 | 64.50 | - |
| 54732 | 24.57 | - |
| 54733 | 1.56 | - |
| 54734 | 15.40 | - |
| 54735 | 5.31 | - |
| 54736 | 13.23 | - |
| 54737 | 42.36 | - |
| 54738 | 9.18 | - |
| 54739 | 9.57 | - |
| 54741 | 43.47 | - |
| 54743 | 24.35 | - |
| 54744 | 68.44 | - |
| 54747 | 24.19 | - |
| 54748 | 27.14 | - |
| 54755 | 29.50 | - |
| 54762 | 21.64 | - |
| 54798 | 24.28 | - |
| 54799 | 134.46 | - |
| 54802 | 90.21 | - |
| 54803 | 497.02 | - |
| 54804 | 97.36 | - |
| 54807 | 29.47 | - |
| 54809 | 27.69 | - |
| 54816 | 14.58 | - |
| 54819 | 7.02 | - |
| 54820 | 61.78 | - |
| 54821 | 33.48 | - |
| 54822 | 43.63 | - |
| 54824 | 17.01 | - |
| 54825 | 559.98 | - |
| 54826 | 114.34 | - |
| 54827 | 131.24 | - |
| 54828 | 142.32 | - |
| 54831 | 45.09 | - |
| 54852 | 32.48 | - |
| 54856 | 12.69 | - |
| 54857 | 3.51 | - |
| 54858 | 3.24 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 54859 | 3.24 | - |
| 54860 | 0.81 | - |
| 54861 | 4.05 | - |
| 54862 | 1.35 | - |
| 54863 | 1.62 | - |
| 54864 | 14.69 | - |
| 54867 | 7.56 | - |
| 54868 | 4.05 | - |
| 54869 | 3.51 | - |
| 54870 | 1.08 | - |
| 54872 | 1.89 | - |
| 54873 | 1.35 | - |
| 54874 | 1.62 | - |
| 54875 | 6.48 | - |
| 54876 | 8.10 | - |
| 54877 | 6.21 | - |
| 54879 | 3.46 | - |
| 54880 | 1.35 | - |
| 54882 | 10.93 | - |
| 54883 | 5.43 | - |
| 54884 | 5.61 | - |
| 54885 | 20.11 | - |
| 54886 | 12.15 | - |
| 54887 | 33.17 | - |
| 54888 | 26.66 | - |
| 54889 | 1.35 | - |
| 54891 | 2.08 | - |
| 54892 | 52.85 | - |
| 54894 | 7.13 | - |
| 54895 | 10.36 | - |
| 54898 | 2.96 | - |
| 54900 | 44.66 | - |
| 54905 | 14.75 | - |
| 54906 | 5.90 | - |
| 54916 | 32.80 | - |
| 54937 | 20.64 | - |
| 54938 | 19.98 | - |
| 54939 | 32.67 | - |
| 54940 | 46.94 | - |
| 54941 | 18.92 | - |
| 54943 | 21.89 | - |
| 54944 | 18.77 | - |
| 54945 | 5.40 | - |
| 54946 | 16.29 | - |
| 54947 | 24.08 | - |
| 54953 | 17.97 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 54954 | 30.96 | - |
| 54956 | 27.52 | - |
| 54959 | 14.74 | - |
| 54960 | 21.50 | - |
| 54963 | 17.20 | - |
| 54964 | 13.50 | - |
| 54965 | 99.00 | - |
| 54967 | 29.46 | - |
| 54968 | 22.36 | - |
| 54970 | 29.42 | - |
| 54971 | 17.15 | - |
| 54972 | 16.74 | - |
| 54973 | 5.40 | - |
| 54974 | 37.53 | - |
| 54975 | 30.05 | - |
| 54976 | 36.99 | - |
| 54977 | 22.36 | - |
| 54978 | 23.82 | - |
| 54979 | 16.56 | - |
| 54980 | 108.89 | - |
| 54981 | 15.75 | - |
| 54982 | 20.59 | - |
| 54983 | 52.41 | - |
| 54984 | 31.41 | - |
| 54985 | 22.09 | - |
| 54987 | 19.78 | - |
| 54990 | 17.20 | - |
| 54991 | 34.56 | - |
| 54993 | 21.50 | - |
| 54994 | 12.43 | - |
| 54997 | 11.34 | - |
| 54998 | 33.02 | - |
| 55000 | 67.27 | - |
| 55001 | 1.68 | - |
| 55002 | 31.44 | - |
| 55006 | 11.18 | - |
| 55010 | 29.40 | - |
| 55011 | 157.14 | - |
| 55012 | 25.80 | - |
| 55014 | 37.90 | - |
| 55015 | 23.35 | - |
| 55016 | 83.04 | - |
| 55018 | 32.69 | - |
| 55022 | 30.81 | - |
| 55024 | 28.83 | - |
| 55026 | 25.33 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55028 | 7.56 | - |
| 55029 | 42.68 | - |
| 55030 | 38.70 | - |
| 55032 | 16.02 | - |
| 55035 | 24.25 | - |
| 55036 | 27.04 | - |
| 55038 | 43.00 | - |
| 55039 | 24.94 | - |
| 55041 | 36.74 | - |
| 55043 | 20.64 | - |
| 55045 | 32.68 | - |
| 55046 | 69.32 | - |
| 55052 | 31.18 | - |
| 55053 | 18.57 | - |
| 55054 | 18.06 | - |
| 55055 | 11.07 | - |
| 55058 | 26.66 | - |
| 55060 | 4.20 | - |
| 55061 | 61.32 | - |
| 55064 | 34.13 | - |
| 55076 | 24.95 | - |
| 55079 | 16.51 | - |
| 55081 | 26.92 | - |
| 55082 | 40.15 | - |
| 55084 | 42.51 | - |
| 55085 | 35.09 | - |
| 55088 | 36.22 | - |
| 55090 | 99.89 | - |
| 55092 | 40.05 | - |
| 55093 | 21.99 | - |
| 55097 | 12.69 | - |
| 55102 | 115.04 | - |
| 55105 | 35.75 | - |
| 55106 | 22.14 | - |
| 55107 | 24.35 | - |
| 55108 | 41.82 | - |
| 55110 | 24.29 | - |
| 55111 | 9.45 | - |
| 55112 | 40.78 | - |
| 55114 | 18.09 | - |
| 55115 | 14.25 | - |
| 55120 | 19.46 | - |
| 55122 | 25.20 | - |
| 55123 | 18.63 | - |
| 55124 | 28.06 | - |
| 55125 | 30.99 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55126 | 35.34 | - |
| 55127 | 18.46 | - |
| 55128 | 7.77 | - |
| 55130 | 28.38 | - |
| 55131 | 43.14 | - |
| 55135 | 49.68 | - |
| 55136 | 30.65 | - |
| 55139 | 44.40 | - |
| 55141 | 77.71 | - |
| 55142 | 46.96 | - |
| 55143 | 44.15 | - |
| 55144 | 16.51 | - |
| 55145 | 30.17 | - |
| 55146 | 42.14 | - |
| 55148 | 0.81 | - |
| 55149 | 0.81 | - |
| 55150 | 24.03 | - |
| 55152 | 55.20 | - |
| 55153 | 41.44 | - |
| 55155 | 55.99 | - |
| 55156 | 20.12 | - |
| 55157 | 67.64 | - |
| 55160 | 54.21 | - |
| 55161 | 22.95 | - |
| 55162 | 82.12 | - |
| 55163 | 22.04 | - |
| 55165 | 23.85 | - |
| 55166 | 42.14 | - |
| 55168 | 1.08 | - |
| 55169 | 9.57 | - |
| 55170 | 45.75 | - |
| 55171 | 50.64 | - |
| 55173 | 47.79 | - |
| 55175 | 54.46 | - |
| 55176 | 37.20 | - |
| 55177 | 45.48 | - |
| 55178 | 46.04 | - |
| 55180 | 28.22 | - |
| 55181 | 24.78 | - |
| 55182 | 50.66 | - |
| 55183 | 59.57 | - |
| 55184 | 52.16 | - |
| 55185 | 20.68 | - |
| 55186 | 18.92 | - |
| 55187 | 37.53 | - |
| 55188 | 14.74 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55189 | 23.22 | - |
| 55190 | 34.74 | - |
| 55193 | 31.18 | - |
| 55194 | 23.97 | - |
| 55195 | 9.72 | - |
| 55196 | 22.36 | - |
| 55197 | 65.01 | - |
| 55198 | 29.53 | - |
| 55199 | 30.73 | - |
| 55200 | 43.86 | - |
| 55202 | 11.07 | - |
| 55203 | 61.36 | - |
| 55205 | 49.52 | - |
| 55206 | 13.23 | - |
| 55208 | 9.72 | - |
| 55209 | 29.63 | - |
| 55211 | 31.71 | - |
| 55212 | 22.30 | - |
| 55215 | 22.41 | - |
| 55217 | 38.36 | - |
| 55221 | 7.56 | - |
| 55222 | 28.08 | - |
| 55223 | 47.32 | - |
| 55225 | 49.54 | - |
| 55227 | 29.24 | - |
| 55228 | 24.94 | - |
| 55229 | 40.96 | - |
| 55230 | 45.33 | - |
| 55231 | 26.25 | - |
| 55232 | 11.61 | - |
| 55234 | 56.51 | - |
| 55235 | 35.15 | - |
| 55236 | 13.50 | - |
| 55237 | 95.06 | - |
| 55238 | 19.41 | - |
| 55239 | 66.49 | - |
| 55242 | 76.72 | - |
| 55243 | 30.09 | - |
| 55244 | 39.66 | - |
| 55245 | 3.24 | - |
| 55246 | 24.89 | - |
| 55247 | 56.71 | - |
| 55248 | 40.77 | - |
| 55249 | 45.06 | - |
| 55250 | 24.98 | - |
| 55251 | 32.48 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55252 | 28.38 | - |
| 55253 | 10.97 | - |
| 55255 | 46.95 | - |
| 55256 | 21.87 | - |
| 55257 | 73.82 | - |
| 55258 | 46.65 | - |
| 55259 | 23.40 | - |
| 55260 | 31.48 | - |
| 55262 | 71.03 | - |
| 55263 | 12.96 | - |
| 55264 | 63.01 | - |
| 55266 | 22.50 | - |
| 55271 | 32.63 | - |
| 55272 | 2.70 | - |
| 55273 | 29.24 | - |
| 55274 | 24.30 | - |
| 55275 | 18.36 | - |
| 55276 | 11.61 | - |
| 55278 | 7.02 | - |
| 55280 | 15.93 | - |
| 55281 | 16.29 | - |
| 55282 | 26.07 | - |
| 55284 | 3.84 | - |
| 55286 | 41.42 | - |
| 55289 | 21.24 | - |
| 55290 | 21.11 | - |
| 55294 | 16.47 | - |
| 55298 | 15.07 | - |
| 55300 | 9.99 | - |
| 55301 | 22.36 | - |
| 55302 | 25.80 | - |
| 55304 | 28.33 | - |
| 55305 | 59.97 | - |
| 55306 | 18.09 | - |
| 55307 | 32.21 | - |
| 55308 | 16.47 | - |
| 55309 | 12.69 | - |
| 55310 | 24.30 | - |
| 55313 | 14.85 | - |
| 55314 | 10.26 | - |
| 55315 | 35.81 | - |
| 55317 | 8.91 | - |
| 55319 | 101.09 | - |
| 55320 | 27.96 | - |
| 55321 | 22.85 | - |
| 55323 | 25.87 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55324 | 17.92 | - |
| 55325 | 21.50 | - |
| 55326 | 23.17 | - |
| 55328 | 37.17 | - |
| 55329 | 47.26 | - |
| 55330 | 47.59 | - |
| 55332 | 24.42 | - |
| 55333 | 13.57 | - |
| 55335 | 56.95 | - |
| 55336 | 28.24 | - |
| 55337 | 25.92 | - |
| 55338 | 21.06 | - |
| 55341 | 12.15 | - |
| 55342 | 19.70 | - |
| 55346 | 40.69 | - |
| 55347 | 25.42 | - |
| 55348 | 34.66 | - |
| 55349 | 27.51 | - |
| 55351 | 46.50 | - |
| 55352 | 76.18 | - |
| 55354 | 59.03 | - |
| 55357 | 21.13 | - |
| 55358 | 26.51 | - |
| 55359 | 34.79 | - |
| 55360 | 7.81 | - |
| 55363 | 44.35 | - |
| 55365 | 10.53 | - |
| 55367 | 29.16 | - |
| 55369 | 34.46 | - |
| 55370 | 41.48 | - |
| 55371 | 22.23 | - |
| 55372 | 16.61 | - |
| 55373 | 18.92 | - |
| 55375 | 28.30 | - |
| 55376 | 40.26 | - |
| 55377 | 11.88 | - |
| 55378 | 9.45 | - |
| 55379 | 20.81 | - |
| 55380 | 34.89 | - |
| 55385 | 24.94 | - |
| 55386 | 26.40 | - |
| 55387 | 19.19 | - |
| 55388 | 22.57 | - |
| 55392 | 27.58 | - |
| 55393 | 19.78 | - |
| 55395 | 32.55 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55396 | 19.72 | - |
| 55397 | 40.50 | - |
| 55400 | 18.06 | - |
| 55402 | 8.03 | - |
| 55403 | 14.02 | - |
| 55404 | 15.39 | - |
| 55407 | 27.71 | - |
| 55409 | 14.89 | - |
| 55411 | 11.10 | - |
| 55412 | 23.49 | - |
| 55414 | 9.54 | - |
| 55417 | 26.86 | - |
| 55419 | 40.97 | - |
| 55420 | 19.57 | - |
| 55421 | 18.60 | - |
| 55424 | 20.32 | - |
| 55425 | 13.23 | - |
| 55426 | 20.82 | - |
| 55427 | 16.20 | - |
| 55428 | 20.25 | - |
| 55430 | 63.67 | - |
| 55431 | 63.29 | - |
| 55432 | 14.85 | - |
| 55434 | 26.66 | - |
| 55435 | 32.70 | - |
| 55440 | 36.51 | - |
| 55441 | 35.65 | - |
| 55442 | 32.36 | - |
| 55446 | 7.65 | - |
| 55449 | 20.64 | - |
| 55450 | 35.71 | - |
| 55452 | 13.50 | - |
| 55455 | 11.07 | - |
| 55457 | 0.81 | - |
| 55459 | 22.63 | - |
| 55460 | 11.61 | - |
| 55462 | 36.61 | - |
| 55463 | 29.46 | - |
| 55464 | 97.59 | - |
| 55466 | 0.27 | - |
| 55467 | 3.24 | - |
| 55469 | 34.20 | - |
| 55470 | 13.77 | - |
| 55471 | 27.14 | - |
| 55472 | 53.55 | - |
| 55473 | 22.21 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55475 | 5.40 | - |
| 55476 | 9.45 | - |
| 55479 | 37.53 | - |
| 55480 | 27.97 | - |
| 55481 | 29.04 | - |
| 55482 | 42.01 | - |
| 55483 | 35.13 | - |
| 55485 | 4.05 | - |
| 55487 | 45.36 | - |
| 55489 | 19.85 | - |
| 55493 | 33.23 | - |
| 55494 | 28.64 | - |
| 55497 | 27.15 | - |
| 55498 | 27.16 | - |
| 55499 | 30.64 | - |
| 55504 | 32.46 | - |
| 55506 | 33.40 | - |
| 55507 | 34.85 | - |
| 55508 | 31.14 | - |
| 55510 | 36.55 | - |
| 55512 | 21.94 | - |
| 55513 | 18.01 | - |
| 55514 | 33.33 | - |
| 55515 | 19.98 | - |
| 55516 | 17.01 | - |
| 55517 | 20.59 | - |
| 55520 | 1.08 | - |
| 55523 | 2.89 | - |
| 55525 | 21.85 | - |
| 55526 | 3.78 | - |
| 55527 | 34.81 | - |
| 55529 | 28.24 | - |
| 55531 | 20.53 | - |
| 55532 | 20.52 | - |
| 55535 | 32.94 | - |
| 55537 | 23.22 | - |
| 55538 | 31.59 | - |
| 55539 | 11.34 | - |
| 55540 | 32.47 | - |
| 55541 | 51.43 | - |
| 55542 | 18.36 | - |
| 55545 | 12.58 | - |
| 55548 | 62.22 | - |
| 55550 | 24.38 | - |
| 55552 | 45.58 | - |
| 55553 | 19.00 | - |

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55555 | 91.32 | - |
| 55556 | 58.12 | - |
| 55557 | 40.49 | - |
| 55560 | 41.03 | - |
| 55561 | 25.50 | - |
| 55562 | 19.73 | - |
| 55564 | 11.61 | - |
| 55565 | 12.96 | - |
| 55567 | 29.04 | - |
| 55568 | 18.92 | - |
| 55570 | 28.49 | - |
| 55572 | 31.14 | - |
| 55573 | 7.53 | - |
| 55574 | 33.51 | - |
| 55579 | 28.72 | - |
| 55580 | 24.47 | - |
| 55581 | 29.54 | - |
| 55583 | 7.02 | - |
| 55585 | 19.87 | - |
| 55586 | 18.13 | - |
| 55587 | 19.73 | - |
| 55589 | 197.24 | - |
| 55591 | 18.92 | - |
| 55592 | 20.97 | - |
| 55593 | 23.55 | - |
| 55595 | 22.21 | - |
| 55596 | 38.77 | - |
| 55597 | 18.23 | - |
| 55598 | 34.74 | - |
| 55599 | 6.40 | - |
| 55602 | 50.64 | - |
| 55603 | 20.64 | - |
| 55606 | 15.86 | - |
| 55610 | 14.85 | - |
| 55612 | 22.68 | - |
| 55613 | 32.81 | - |
| 55614 | 19.78 | - |
| 55615 | 15.39 | - |
| 55616 | 8.91 | - |
| 55617 | 25.52 | - |
| 55620 | 5.35 | - |
| 55623 | 26.06 | - |
| 55624 | 72.35 | - |
| 55626 | 28.64 | - |
| 55628 | 23.39 | - |
| 55629 | 24.62 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55633 | 91.48 | - |
| 55634 | 36.59 | - |
| 55637 | 37.91 | - |
| 55640 | 24.93 | - |
| 55642 | 21.50 | - |
| 55644 | 19.73 | - |
| 55645 | 32.87 | - |
| 55646 | 33.49 | - |
| 55647 | 65.31 | - |
| 55650 | 0.81 | - |
| 55652 | 32.95 | - |
| 55653 | 25.65 | - |
| 55656 | 24.08 | - |
| 55658 | 7.29 | - |
| 55660 | 29.73 | - |
| 55662 | 32.20 | - |
| 55665 | 38.67 | - |
| 55666 | 30.31 | - |
| 55667 | 21.62 | - |
| 55668 | 26.77 | - |
| 55669 | 17.82 | - |
| 55670 | 37.37 | - |
| 55672 | 41.17 | - |
| 55673 | 38.11 | - |
| 55675 | 6.12 | - |
| 55676 | 35.19 | - |
| 55677 | 8.64 | - |
| 55678 | 7.02 | - |
| 55680 | 17.15 | - |
| 55681 | 25.15 | - |
| 55682 | 6.21 | - |
| 55685 | 28.87 | - |
| 55686 | 19.73 | - |
| 55687 | 16.02 | - |
| 55690 | 14.59 | - |
| 55691 | 36.26 | - |
| 55692 | 19.17 | - |
| 55693 | 29.48 | - |
| 55694 | 9.72 | - |
| 55695 | 17.27 | - |
| 55696 | 18.33 | - |
| 55697 | 11.35 | - |
| 55698 | 14.04 | - |
| 55699 | 24.31 | - |
| 55700 | 16.74 | - |
| 55701 | 14.85 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55702 | 29.52 | - |
| 55704 | 9.72 | - |
| 55705 | 14.31 | - |
| 55706 | 11.88 | - |
| 55708 | 32.34 | - |
| 55709 | 0.27 | - |
| 55710 | 21.61 | - |
| 55713 | 9.18 | - |
| 55714 | 17.65 | - |
| 55717 | 31.05 | - |
| 55719 | 21.50 | - |
| 55720 | 17.55 | - |
| 55721 | 28.89 | - |
| 55724 | 25.80 | - |
| 55725 | 9.18 | - |
| 55727 | 24.57 | - |
| 55730 | 24.37 | - |
| 55732 | 16.74 | - |
| 55734 | 21.50 | - |
| 55735 | 8.10 | - |
| 55737 | 37.84 | - |
| 55740 | 24.52 | - |
| 55741 | 5.40 | - |
| 55743 | 17.05 | - |
| 55748 | 42.89 | - |
| 55749 | 27.13 | - |
| 55750 | 20.52 | - |
| 55754 | 6.75 | - |
| 55755 | 19.14 | - |
| 55756 | 57.35 | - |
| 55757 | 16.47 | - |
| 55758 | 23.43 | - |
| 55760 | 25.65 | - |
| 55761 | 11.07 | - |
| 55762 | 6.48 | - |
| 55763 | 23.41 | - |
| 55764 | 14.40 | - |
| 55765 | 27.33 | - |
| 55767 | 8.91 | - |
| 55768 | 15.33 | - |
| 55769 | 39.29 | - |
| 55770 | 46.78 | - |
| 55771 | 42.05 | - |
| 55773 | 33.80 | - |
| 55774 | 29.63 | - |
| 55776 | 12.42 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55778 | 36.34 | - |
| 55779 | 8.91 | - |
| 55780 | 5.22 | - |
| 55781 | 40.22 | - |
| 55782 | 30.28 | - |
| 55783 | 36.09 | - |
| 55784 | 42.11 | - |
| 55785 | 31.22 | - |
| 55786 | 24.04 | - |
| 55789 | 26.73 | - |
| 55790 | 24.85 | - |
| 55791 | 0.27 | - |
| 55793 | 26.66 | - |
| 55795 | 38.76 | - |
| 55796 | 32.00 | - |
| 55799 | 32.62 | - |
| 55800 | 26.42 | - |
| 55802 | 53.19 | - |
| 55805 | 8.37 | - |
| 55807 | 32.63 | - |
| 55808 | 21.50 | - |
| 55809 | 55.87 | - |
| 55811 | 25.39 | - |
| 55812 | 63.74 | - |
| 55813 | 36.58 | - |
| 55814 | 24.78 | - |
| 55815 | 30.05 | - |
| 55819 | 19.73 | - |
| 55821 | 18.76 | - |
| 55823 | 32.55 | - |
| 55827 | 23.44 | - |
| 55829 | 32.38 | - |
| 55830 | 22.63 | - |
| 55833 | 19.46 | - |
| 55835 | 27.10 | - |
| 55836 | 18.09 | - |
| 55837 | 16.83 | - |
| 55838 | 64.40 | - |
| 55840 | 50.76 | - |
| 55841 | 17.20 | - |
| 55842 | 74.63 | - |
| 55848 | 8.10 | - |
| 55849 | 27.90 | - |
| 55850 | 32.98 | - |
| 55851 | 8.10 | - |
| 55852 | 35.49 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55862 | 35.14 | - |
| 55863 | 21.50 | - |
| 55866 | 18.33 | - |
| 55871 | 31.08 | - |
| 55872 | 21.72 | - |
| 55873 | 23.76 | - |
| 55874 | 17.10 | - |
| 55875 | 21.60 | - |
| 55878 | 15.12 | - |
| 55879 | 28.66 | - |
| 55880 | 16.02 | - |
| 55881 | 30.91 | - |
| 55882 | 35.63 | - |
| 55884 | 6.75 | - |
| 55887 | 23.36 | - |
| 55888 | 39.44 | - |
| 55889 | 41.09 | - |
| 55890 | 26.24 | - |
| 55891 | 18.33 | - |
| 55892 | 21.03 | - |
| 55893 | 27.60 | - |
| 55894 | 14.62 | - |
| 55895 | 59.60 | - |
| 55896 | 37.18 | - |
| 55903 | 22.67 | - |
| 55908 | 22.36 | - |
| 55909 | 17.20 | - |
| 55914 | 54.87 | - |
| 55915 | 29.43 | - |
| 55916 | 40.27 | - |
| 55918 | 47.91 | - |
| 55923 | 28.97 | - |
| 55925 | 30.83 | - |
| 55927 | 28.46 | - |
| 55930 | 7.29 | - |
| 55931 | 17.20 | - |
| 55934 | 17.74 | - |
| 55935 | 23.78 | - |
| 55938 | 38.64 | - |
| 55942 | 21.50 | - |
| 55944 | 25.39 | - |
| 55945 | 0.27 | - |
| 55947 | 41.63 | - |
| 55949 | 51.50 | - |
| 55952 | 5.94 | - |
| 55958 | 20.64 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 55959 | 11.88 | - |
| 55961 | 23.66 | - |
| 55962 | 20.70 | - |
| 55968 | 20.50 | - |
| 55969 | 33.29 | - |
| 55970 | 43.41 | - |
| 55971 | 53.93 | - |
| 55972 | 24.79 | - |
| 55975 | 19.17 | - |
| 55976 | 18.92 | - |
| 55977 | 26.88 | - |
| 55978 | 9.45 | - |
| 55979 | 23.22 | - |
| 55980 | 31.15 | - |
| 55981 | 62.73 | - |
| 55982 | 20.06 | - |
| 55983 | 34.86 | - |
| 55984 | 46.46 | - |
| 55986 | 26.79 | - |
| 55987 | 21.63 | - |
| 55991 | 72.16 | - |
| 55992 | 16.20 | - |
| 55995 | 13.23 | - |
| 55998 | 23.88 | - |
| 56000 | 57.93 | - |
| 56003 | 39.70 | - |
| 56004 | 40.61 | - |
| 56005 | 15.00 | - |
| 56006 | 9.99 | - |
| 56007 | 10.32 | - |
| 56008 | 50.45 | - |
| 56009 | 24.08 | - |
| 56011 | 18.92 | - |
| 56013 | 7.83 | - |
| 56015 | 12.04 | - |
| 56016 | 59.70 | - |
| 56017 | 21.33 | - |
| 56020 | 11.26 | - |
| 56022 | 12.06 | - |
| 56024 | 17.96 | - |
| 56025 | 16.41 | - |
| 56026 | 2.16 | - |
| 56027 | 5.64 | - |
| 56028 | 14.28 | - |
| 56029 | 8.08 | - |
| 56030 | 14.95 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 56032 | 30.21 | - |
| 56033 | 7.02 | - |
| 56034 | 13.87 | - |
| 56035 | 19.05 | - |
| 56036 | 18.90 | - |
| 56037 | 13.23 | - |
| 56038 | 16.47 | - |
| 56039 | 4.59 | - |
| 56040 | 8.37 | - |
| 56042 | 29.63 | - |
| 56043 | 19.78 | - |
| 56045 | 4.15 | - |
| 56046 | 53.39 | - |
| 56047 | 7.77 | - |
| 56048 | 2.64 | - |
| 56049 | 21.54 | - |
| 56050 | 18.09 | - |
| 56051 | 5.67 | - |
| 56052 | 6.24 | - |
| 56053 | 26.66 | - |
| 56054 | 34.57 | - |
| 56055 | 36.65 | - |
| 56057 | 6.48 | - |
| 56059 | 9.72 | - |
| 56061 | 12.15 | - |
| 56062 | 39.56 | - |
| 56064 | 19.18 | - |
| 56067 | 8.10 | - |
| 56069 | 20.32 | - |
| 56070 | 14.62 | - |
| 56077 | 7.29 | - |
| 56078 | 32.29 | - |
| 56079 | 20.64 | - |
| 56081 | 18.01 | - |
| 56082 | 33.43 | - |
| 56085 | 30.36 | - |
| 56086 | 18.92 | - |
| 56087 | 20.64 | - |
| 56089 | 31.35 | - |
| 56090 | 34.85 | - |
| 56091 | 16.61 | - |
| 56092 | 31.56 | - |
| 56093 | 29.24 | - |
| 56094 | 32.94 | - |
| 56097 | 6.21 | - |
| 56098 | 26.88 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 56101 | 24.13 | - |
| 56102 | 17.74 | - |
| 56103 | 32.74 | - |
| 56104 | 23.22 | - |
| 56106 | 34.79 | - |
| 56107 | 7.56 | - |
| 56109 | 42.56 | - |
| 56111 | 7.83 | - |
| 56114 | 16.34 | - |
| 56115 | 20.04 | - |
| 56116 | 37.69 | - |
| 56117 | 39.04 | - |
| 56119 | 18.92 | - |
| 56122 | 7.83 | - |
| 56124 | 19.18 | - |
| 56128 | 42.42 | - |
| 56129 | 21.38 | - |
| 56130 | 32.03 | - |
| 56131 | 13.23 | - |
| 56137 | 16.51 | - |
| 56140 | 17.20 | - |
| 56141 | 18.01 | - |
| 56142 | 18.92 | - |
| 56143 | 21.50 | - |
| 56144 | 17.47 | - |
| 56146 | 2.97 | - |
| 56147 | 8.91 | - |
| 56148 | 29.19 | - |
| 56150 | 23.22 | - |
| 56151 | 20.35 | - |
| 56152 | 5.16 | - |
| 56153 | 37.24 | - |
| 56154 | 7.02 | - |
| 56155 | 6.48 | - |
| 56156 | 7.56 | - |
| 56159 | 0.27 | - |
| 56161 | 0.54 | - |
| 56163 | 4.32 | - |
| 56166 | 11.46 | - |
| 56167 | 2.24 | - |
| 56168 | 8.68 | - |
| 56169 | 22.36 | - |
| 56170 | 23.22 | - |
| 56171 | 15.12 | - |
| 56172 | 12.96 | - |
| 56173 | 21.81 | - |

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 56174 | 9.18 | - |
| 56186 | 17.61 | - |
| 56187 | 100.29 | - |
| 56188 | 11.88 | - |
| 56190 | 40.99 | - |
| 56191 | 18.63 | - |
| 56192 | 112.33 | - |
| 56193 | 35.19 | - |
| 56194 | 17.55 | - |
| 56195 | 25.91 | - |
| 56197 | 54.62 | - |
| 56198 | 36.87 | - |
| 56199 | 58.98 | - |
| 56201 | 19.44 | - |
| 56203 | 62.48 | - |
| 56206 | 19.78 | - |
| 56207 | 43.16 | - |
| 56208 | 28.50 | - |
| 56211 | 56.46 | - |
| 56212 | 28.35 | - |
| 56213 | 12.15 | - |
| 56216 | 20.08 | - |
| 56220 | 28.10 | - |
| 56221 | 11.34 | - |
| 56222 | 12.90 | - |
| 56223 | 28.25 | - |
| 56224 | 16.34 | - |
| 56225 | 15.48 | - |
| 56227 | 69.84 | - |
| 56228 | 7.83 | - |
| 56233 | 37.96 | - |
| 56234 | 34.03 | - |
| 56236 | 40.62 | - |
| 56237 | 18.29 | - |
| 56238 | 28.59 | - |
| 56239 | 41.47 | - |
| 56240 | 26.42 | - |
| 56241 | 23.72 | - |
| 56242 | 22.36 | - |
| 56243 | 19.68 | - |
| 56244 | 10.12 | - |
| 56246 | 18.87 | - |
| 56247 | 28.23 | - |
| 56248 | 8.37 | - |
| 56249 | 32.68 | - |
| 56250 | 22.57 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 56252 | 43.68 | - |
| 56253 | 17.47 | - |
| 56256 | 80.80 | - |
| 56257 | 25.21 | - |
| 56259 | 20.64 | - |
| 56261 | 47.83 | - |
| 56262 | 14.61 | - |
| 56263 | 12.85 | - |
| 56266 | 32.68 | - |
| 56267 | 17.91 | - |
| 56268 | 40.69 | - |
| 56269 | 7.29 | - |
| 56273 | 17.15 | - |
| 56274 | 29.53 | - |
| 56275 | 14.04 | - |
| 56276 | 18.92 | - |
| 56277 | 29.46 | - |
| 56278 | 19.73 | - |
| 56280 | 38.56 | - |
| 56282 | 32.68 | - |
| 56283 | 20.27 | - |
| 56284 | 34.71 | - |
| 56285 | 34.73 | - |
| 56286 | 70.36 | - |
| 56287 | 59.93 | - |
| 56288 | 11.94 | - |
| 56289 | 17.86 | - |
| 56291 | 25.39 | - |
| 56292 | 38.65 | - |
| 56293 | 21.62 | - |
| 56294 | 18.55 | - |
| 56295 | 40.12 | - |
| 56296 | 9.99 | - |
| 56297 | 31.61 | - |
| 56298 | 14.54 | - |
| 56299 | 43.72 | - |
| 56300 | 14.62 | - |
| 56301 | 15.48 | - |
| 56302 | 22.81 | - |
| 56305 | 3.22 | - |
| 56306 | 24.05 | - |
| 56307 | 24.08 | - |
| 56309 | 25.92 | - |
| 56310 | 17.20 | - |
| 56311 | 22.31 | - |
| 56317 | 20.07 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 56320 | 17.20 | - |
| 56322 | 26.87 | - |
| 56323 | 30.91 | - |
| 56324 | 117.68 | - |
| 56325 | 20.16 | - |
| 56327 | 27.27 | - |
| 56328 | 34.59 | - |
| 56329 | 9.99 | - |
| 56330 | 26.97 | - |
| 56331 | 22.21 | - |
| 56332 | 13.04 | - |
| 56333 | 21.87 | - |
| 56334 | 47.79 | - |
| 56336 | 16.68 | - |
| 56337 | 10.51 | - |
| 56345 | 24.53 | - |
| 56346 | 16.20 | - |
| 56347 | 24.74 | - |
| 56350 | 9.72 | - |
| 56351 | 19.46 | - |
| 56352 | 16.46 | - |
| 56353 | 43.22 | - |
| 56354 | 19.44 | - |
| 56355 | 39.03 | - |
| 56356 | 16.34 | - |
| 56357 | 7.02 | - |
| 56358 | 22.31 | - |
| 56361 | 22.65 | - |
| 56362 | 17.15 | - |
| 56363 | 18.33 | - |
| 56366 | 26.47 | - |
| 56369 | 24.08 | - |
| 56370 | 21.32 | - |
| 56371 | 22.21 | - |
| 56373 | 23.49 | - |
| 56375 | 24.94 | - |
| 56379 | 26.31 | - |
| 56386 | 38.92 | - |
| 56387 | 20.60 | - |
| 56388 | 18.36 | - |
| 56389 | 26.78 | - |
| 56390 | 40.09 | - |
| 56393 | 80.25 | - |
| 56398 | 20.55 | - |
| 56399 | 19.68 | - |
| 56401 | 11.81 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 56402 | 47.42 | - |
| 56404 | 33.82 | - |
| 56406 | 12.69 | - |
| 56407 | 10.26 | - |
| 56409 | 6.48 | - |
| 56410 | 8.60 | - |
| 56411 | 8.91 | - |
| 56412 | 27.10 | - |
| 56413 | 40.41 | - |
| 56414 | 22.36 | - |
| 56415 | 16.46 | - |
| 56416 | 26.66 | - |
| 56417 | 19.31 | - |
| 56428 | 88.50 | - |
| 56429 | 19.78 | - |
| 56430 | 28.18 | - |
| 56431 | 17.96 | - |
| 56433 | 18.06 | - |
| 56436 | 55.74 | - |
| 56437 | 21.99 | - |
| 56439 | 58.04 | - |
| 56440 | 58.04 | - |
| 56444 | 13.76 | - |
| 56446 | 10.53 | - |
| 56447 | 18.06 | - |
| 56449 | 18.63 | - |
| 56450 | 40.16 | - |
| 56452 | 14.58 | - |
| 56455 | 13.23 | - |
| 56457 | 16.56 | - |
| 56459 | 26.66 | - |
| 56462 | 21.89 | - |
| 56463 | 39.72 | - |
| 56464 | 13.23 | - |
| 56465 | 24.84 | - |
| 56466 | 25.57 | - |
| 56469 | 7.83 | - |
| 56471 | 18.06 | - |
| 56473 | 24.94 | - |
| 56476 | 15.12 | - |
| 56477 | 23.43 | - |
| 56478 | 31.18 | - |
| 56479 | 27.44 | - |
| 56480 | 23.22 | - |
| 56481 | 29.43 | - |
| 56483 | 37.38 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------|----------------------------|
| 56484 | 21.67 | - |
| 56486 | 28.38 | - |
| 56487 | 14.60 | - |
| 56488 | 25.80 | - |
| 56489 | 18.23 | - |
| 56492 | 31.44 | - |
| 56494 | 31.68 | - |
| 56495 | 40.32 | - |
| 56497 | 17.85 | - |
| 56498 | 29.72 | - |
| 56499 | 8.37 | - |
| 56501 | 42.09 | - |
| 56502 | 11.07 | - |
| 56504 | 10.26 | - |
| 56505 | 7.83 | - |
| 56508 | 63.44 | - |
| 56509 | 6.21 | - |
| 56510 | 16.74 | - |
| 56511 | 28.38 | - |
| 56516 | 20.32 | - |
| 56517 | 14.58 | - |
| 56518 | 29.63 | - |
| 56519 | 25.92 | - |
| 56520 | 20.20 | - |
| 56521 | 11.88 | - |
| 56524 | 27.00 | - |
| 56527 | 5.94 | - |
| 56529 | 18.06 | - |
| 56530 | 35.26 | - |
| 56532 | 20.64 | - |
| 56539 | 21.03 | - |
| 56541 | 9.18 | - |
| 56543 | 20.52 | - |
| 56544 | 62.42 | - |
| 56545 | 56.97 | - |
| 56549 | 12.18 | - |
| 56550 | 14.38 | - |
| 56552 | 9.25 | - |
| 56555 | 26.07 | - |
| 56557 | 16.34 | - |
| 56558 | 16.94 | - |
| 56561 | 40.71 | - |
| 56563 | 3.96 | - |
| 56565 | 20.67 | - |
| 56566 | 23.51 | - |
| 56567 | 13.65 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 56568 | 29.69 | - |
| 56569 | 21.36 | - |
| 56570 | 12.69 | - |
| 56571 | 1.08 | - |
| 56572 | 4.05 | - |
| 56573 | 57.85 | - |
| 56575 | 5.67 | - |
| 56577 | 0.54 | - |
| 56578 | 2.97 | - |
| 56582 | 4.86 | - |
| 56583 | 8.10 | - |
| 56584 | 3.51 | - |
| 56587 | 7.83 | - |
| 56588 | 1.08 | - |
| 56589 | 1.62 | - |
| 56591 | 8.13 | - |
| 56593 | 0.28 | - |
| 56595 | 12.15 | - |
| 56596 | 7.74 | - |
| 56597 | 4.08 | - |
| 56598 | 25.80 | - |
| 56599 | 11.80 | - |
| 56600 | 21.66 | - |
| 56601 | 2.16 | - |
| 56602 | 57.96 | - |
| 56603 | 12.96 | - |
| 56604 | 4.13 | - |
| 56606 | 21.50 | - |
| 56608 | 11.29 | - |
| 56621 | 2.16 | - |
| 56624 | 34.53 | - |
| 56627 | 9.99 | - |
| 56628 | 36.18 | - |
| 56631 | 27.52 | - |
| 56632 | 1.35 | - |
| 56635 | 21.94 | - |
| 56637 | 1.98 | - |
| 56641 | 30.56 | - |
| 56644 | 17.20 | - |
| 56645 | 15.92 | - |
| 56647 | 32.63 | - |
| 56648 | 29.76 | - |
| 56649 | 19.17 | - |
| 56650 | 23.22 | - |
| 56652 | 16.88 | - |
| 56653 | 23.49 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 56657 | 61.90 | - |
| 56659 | 25.80 | - |
| 56663 | 19.37 | - |
| 56665 | 25.96 | - |
| 56667 | 40.97 | - |
| 56668 | 24.08 | - |
| 56669 | 32.63 | - |
| 56670 | 12.96 | - |
| 56671 | 34.40 | - |
| 56672 | 24.35 | - |
| 56674 | 11.61 | - |
| 56675 | 10.30 | - |
| 56676 | 13.50 | - |
| 56677 | 60.37 | - |
| 56678 | 19.78 | - |
| 56682 | 18.06 | - |
| 56683 | 12.69 | - |
| 56686 | 47.72 | - |
| 56687 | 35.85 | - |
| 56692 | 21.81 | - |
| 56693 | 19.78 | - |
| 56694 | 34.86 | - |
| 56695 | 19.65 | - |
| 56697 | 27.97 | - |
| 56698 | 82.67 | - |
| 56702 | 19.78 | - |
| 56703 | 28.83 | - |
| 56705 | 12.42 | - |
| 56708 | 24.79 | - |
| 56709 | 30.16 | - |
| 56710 | 27.36 | - |
| 56714 | 31.67 | - |
| 56716 | 36.19 | - |
| 56718 | 30.96 | - |
| 56719 | 42.62 | - |
| 56724 | 24.08 | - |
| 56725 | 30.07 | - |
| 56727 | 4.25 | - |
| 56728 | 8.37 | - |
| 56731 | 25.80 | - |
| 56732 | 16.20 | - |
| 56734 | 25.80 | - |
| 56737 | 15.66 | - |
| 56738 | 25.65 | - |
| 56740 | 8.64 | - |
| 56741 | 96.22 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 56742 | 14.85 | - |
| 56745 | 15.06 | - |
| 56748 | 19.78 | - |
| 56749 | 21.77 | - |
| 56751 | 19.78 | - |
| 56753 | 25.80 | - |
| 56761 | 30.19 | - |
| 56765 | 24.08 | - |
| 56769 | 27.70 | - |
| 56770 | 7.29 | - |
| 56772 | 9.18 | - |
| 56775 | 24.94 | - |
| 56777 | 32.63 | - |
| 56780 | 28.66 | - |
| 56782 | 2.76 | - |
| 56783 | 26.06 | - |
| 56785 | 19.73 | - |
| 56786 | 20.05 | - |
| 56787 | 25.20 | - |
| 56790 | 10.17 | - |
| 56792 | 59.45 | - |
| 56793 | 2.43 | - |
| 56794 | 25.57 | - |
| 56797 | 66.39 | - |
| 56798 | 0.81 | - |
| 56800 | 12.26 | - |
| 56803 | 1.08 | - |
| 56805 | 7.75 | - |
| 56806 | 3.72 | - |
| 56816 | 9.45 | - |
| 56818 | 15.19 | - |
| 56819 | 30.53 | - |
| 56821 | 5.67 | - |
| 56823 | 5.13 | - |
| 56824 | 100.15 | - |
| 56825 | 23.22 | - |
| 56826 | 19.14 | - |
| 56831 | 25.55 | - |
| 56832 | 17.20 | - |
| 56833 | 25.80 | - |
| 56834 | 42.63 | - |
| 56836 | 5.94 | - |
| 56838 | 14.64 | - |
| 56840 | 20.32 | - |
| 56845 | 45.15 | - |
| 56849 | 26.56 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 56850 | 33.70 | - |
| 56852 | 30.81 | - |
| 56853 | 28.60 | - |
| 56854 | 57.20 | - |
| 56855 | 26.75 | - |
| 56858 | 5.94 | - |
| 56859 | 17.44 | - |
| 56861 | 11.44 | - |
| 56862 | 90.76 | - |
| 56863 | 2.12 | - |
| 56864 | 7.44 | - |
| 56866 | 27.52 | - |
| 56869 | 14.31 | - |
| 56871 | 6.16 | - |
| 56873 | 11.91 | - |
| 56875 | 40.00 | - |
| 56884 | 17.70 | - |
| 56886 | 12.15 | - |
| 56893 | 16.80 | - |
| 56895 | 37.75 | - |
| 56896 | 17.26 | - |
| 56900 | 103.60 | - |
| 56904 | 7.92 | - |
| 56905 | 8.91 | - |
| 56906 | 20.58 | - |
| 56907 | 63.13 | - |
| 56914 | 143.37 | - |
| 56916 | 29.97 | - |
| 56917 | 111.78 | - |
| 56930 | 26.73 | - |
| 56931 | 28.89 | - |
| 56933 | 75.60 | - |
| 56934 | 30.24 | - |
| 56935 | 26.73 | - |
| 56938 | 51.03 | - |
| 56939 | 86.67 | - |
| 56941 | 21.06 | - |
| 56942 | 108.00 | - |
| 56943 | 4.59 | - |
| 56951 | 65.61 | - |
| 56956 | 51.30 | - |
| 56959 | 108.00 | - |
| 56963 | 9.99 | - |
| 56965 | 90.18 | - |
| 56967 | 63.18 | - |
| 56972 | 17.28 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 56976 | 65.61 | - |
| 56981 | 348.84 | - |
| 56982 | 170.91 | - |
| 56985 | 52.38 | - |
| 56986 | 82.08 | - |
| 56987 | 10.80 | - |
| 56989 | 2.70 | - |
| 56990 | 4.05 | - |
| 56993 | 69.39 | - |
| 56994 | 37.26 | - |
| 56997 | 88.29 | - |
| 56998 | 91.26 | - |
| 56999 | 110.97 | - |
| 57000 | 31.59 | - |
| 57006 | 10.80 | - |
| 57008 | 63.45 | - |
| 57009 | 11.88 | - |
| 57010 | 5.13 | - |
| 57011 | 41.31 | - |
| 57012 | 37.53 | - |
| 57014 | 81.54 | - |
| 57015 | 7.29 | - |
| 57017 | 14.58 | - |
| 57018 | 60.21 | - |
| 57020 | 16.74 | - |
| 57021 | 38.34 | - |
| 57022 | 17.01 | - |
| 57023 | 9.99 | - |
| 57030 | 2.43 | - |
| 57032 | 13.77 | - |
| 57033 | 9.72 | - |
| 57034 | 12.15 | - |
| 57036 | 5.40 | - |
| 57039 | 19.44 | - |
| 57040 | 5.40 | - |
| 57043 | 16.20 | - |
| 57048 | 11.61 | - |
| 57049 | 8.10 | - |
| 57050 | 27.81 | - |
| 57052 | 28.62 | - |
| 57053 | 8.64 | - |
| 57054 | 30.24 | - |
| 57059 | 46.71 | - |
| 57060 | 24.57 | - |
| 57061 | 16.20 | - |
| 57065 | 34.83 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 57066 | 19.17 | - |
| 57067 | 20.25 | - |
| 57071 | 23.17 | - |
| 57073 | 14.31 | - |
| 57074 | 9.72 | - |
| 57075 | 41.85 | - |
| 57076 | 21.33 | - |
| 57077 | 82.89 | - |
| 57079 | 4.86 | - |
| 57083 | 42.66 | - |
| 57086 | 0.54 | - |
| 57087 | 62.91 | - |
| 57088 | 31.59 | - |
| 57089 | 41.58 | - |
| 57090 | 4.59 | - |
| 57091 | 5.94 | - |
| 57092 | 20.52 | - |
| 57093 | 13.77 | - |
| 57094 | 38.34 | - |
| 57096 | 27.54 | - |
| 57097 | 12.42 | - |
| 57098 | 33.48 | - |
| 57099 | 20.52 | - |
| 57100 | 42.93 | - |
| 57101 | 5.40 | - |
| 57102 | 71.55 | - |
| 57103 | 4.32 | - |
| 57104 | 14.58 | - |
| 57105 | 4.32 | - |
| 57107 | 11.07 | - |
| 57109 | 12.15 | - |
| 57110 | 19.17 | - |
| 57112 | 9.45 | - |
| 57113 | 14.04 | - |
| 57114 | 7.83 | - |
| 57115 | 10.53 | - |
| 57116 | 24.57 | - |
| 57117 | 14.04 | - |
| 57118 | 4.32 | - |
| 57119 | 35.10 | - |
| 57120 | 29.43 | - |
| 57121 | 42.66 | - |
| 57122 | 28.89 | - |
| 57123 | 35.10 | - |
| 57124 | 18.63 | - |
| 57125 | 33.21 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 57126 | 18.36 | - |
| 57127 | 3.78 | - |
| 57130 | 16.47 | - |
| 57131 | 19.98 | - |
| 57132 | 61.02 | - |
| 57133 | 103.95 | - |
| 57136 | 3.24 | - |
| 57137 | 12.69 | - |
| 57140 | 24.30 | - |
| 57141 | 9.72 | - |
| 57142 | 42.66 | - |
| 57146 | 11.07 | - |
| 57147 | 14.58 | - |
| 57148 | 6.75 | - |
| 57150 | 25.38 | - |
| 57151 | 9.72 | - |
| 57152 | 4.59 | - |
| 57153 | 20.25 | - |
| 57154 | 6.21 | - |
| 57155 | 18.09 | - |
| 57156 | 19.44 | - |
| 57157 | 41.85 | - |
| 57158 | 12.96 | - |
| 57159 | 38.34 | - |
| 57160 | 11.61 | - |
| 57162 | 39.96 | - |
| 57164 | 85.59 | - |
| 57165 | 9.72 | - |
| 57172 | 6.48 | - |
| 57174 | 19.71 | - |
| 57175 | 47.52 | - |
| 57180 | 7.29 | - |
| 57188 | 16.20 | - |
| 57194 | 53.68 | - |
| 57195 | 53.68 | - |
| 57197 | 18.63 | - |
| 57201 | 14.85 | - |
| 57203 | 73.17 | - |
| 57204 | 67.77 | - |
| 57206 | 93.15 | - |
| 57207 | 8.91 | - |
| 57208 | 34.83 | - |
| 57209 | 21.06 | - |
| 57210 | 19.44 | - |
| 57211 | 5.40 | - |
| 57212 | 312.39 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|----------------------:|---------------------------:|
| 57214 | 14.58 | - |
| 57215 | 4.86 | - |
| 57216 | 247.86 | - |
| 57218 | 26.73 | - |
| 57219 | 31.05 | - |
| 57222 | 9.99 | - |
| 57224 | 83.70 | - |
| 57227 | 60.21 | - |
| 57228 | 267.84 | - |
| 57232 | 110.70 | - |
| 57233 | 11.07 | - |
| 57236 | 264.60 | - |
| 57237 | 209.79 | - |
| 57238 | 124.47 | - |
| 57239 | 133.92 | - |
| 57240 | 39.69 | - |
| 57241 | 146.61 | - |
| 57242 | 9.99 | - |
| 57243 | 0.81 | - |
| 57244 | 41.56 | - |
| 57249 | 30.51 | - |
| 57252 | 49.95 | - |
| 57253 | 21.06 | - |
| 57258 | 4.32 | - |
| 57259 | 12.96 | - |
| 57262 | 22.95 | - |
| 57267 | 20.25 | - |
| 57271 | 17.55 | - |
| 57274 | 29.70 | - |
| 57279 | 23.46 | - |
| 57285 | 29.24 | - |
| 57287 | 23.61 | - |
| 57289 | 14.04 | - |
| 57290 | 24.08 | - |
| 57291 | 0.54 | - |
| 57292 | 22.05 | - |
| 57293 | 19.50 | - |
| 57294 | 1.35 | - |
| 57295 | 12.96 | - |
| 57297 | 12.42 | - |
| 57298 | - | 120.60 |
| 57299 | 11.88 | - |
| 57300 | 8.64 | - |
| 57302 | 5.13 | - |
| 57304 | 8.91 | - |
| 57305 | 7.29 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 57306 | 8.37 | - |
| 57307 | 9.18 | - |
| 57308 | 5.13 | - |
| 57309 | 5.40 | - |
| 57311 | 5.94 | - |
| 57312 | 10.80 | - |
| 57313 | 1.08 | - |
| 57314 | 9.72 | - |
| 57316 | 6.75 | - |
| 57317 | 7.02 | - |
| 57318 | 4.59 | - |
| 57320 | 2.43 | - |
| 57321 | 4.05 | - |
| 57322 | 4.05 | - |
| 57338 | 5.16 | - |
| 57358 | 6.88 | - |
| 57359 | 6.88 | - |
| 57367 | 0.71 | - |
| 57368 | 43.00 | - |
| 57394 | 9.18 | - |
| 57396 | 86.67 | - |
| 57465 | 1,172.15 | - |
| 57630 | 4,549.77 | - |
| 57632 | 446.19 | - |
| 57641 | 345.72 | - |
| 57642 | 93.74 | - |
| 57643 | 62.78 | - |
| 57649 | 73.01 | - |
| 57665 | 16.20 | - |
| 57669 | 18.06 | - |
| 57671 | 37.26 | - |
| 57672 | 203.82 | - |
| 57673 | 20.25 | - |
| 57677 | 46.98 | - |
| 57682 | 34.02 | - |
| 57683 | 41.31 | - |
| 57684 | 125.55 | - |
| 57690 | 4.32 | - |
| 57691 | 20.25 | - |
| 57694 | 5.40 | - |
| 57695 | 22.41 | - |
| 57696 | 75.60 | - |
| 57697 | 54.00 | - |
| 57698 | 22.68 | - |
| 57699 | 61.56 | - |
| 57700 | 110.70 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 57701 | 5.40 | - |
| 57702 | 28.35 | - |
| 57705 | 49.95 | - |
| 57706 | 19.98 | - |
| 57707 | 5.13 | - |
| 57708 | 6.21 | - |
| 57709 | 7.29 | - |
| 57710 | 19.28 | - |
| 57712 | 4.05 | - |
| 57715 | 8.37 | - |
| 57720 | 7.02 | - |
| 57724 | 83.43 | - |
| 57727 | 18.90 | - |
| 57728 | 6.75 | - |
| 57730 | 15.39 | - |
| 57731 | 13.23 | - |
| 57735 | 125.33 | - |
| 57736 | 11.34 | - |
| 57738 | 74.82 | - |
| 57763 | 42.66 | - |
| 57835 | 30.10 | - |
| 57840 | 48.96 | - |
| 57898 | 26.19 | - |
| 57899 | 39.56 | - |
| 57911 | 24.57 | - |
| 57913 | 35.26 | - |
| 57914 | 68.80 | - |
| 57919 | 69.66 | - |
| 57920 | 39.19 | - |
| 57922 | 46.34 | - |
| 57923 | 86.71 | - |
| 57925 | 20.25 | - |
| 57929 | 129.78 | - |
| 57933 | 50.74 | - |
| 57935 | 56.66 | - |
| 57936 | 120.40 | - |
| 57942 | 30.15 | - |
| 57945 | 57.32 | - |
| 57946 | 0.65 | - |
| 57947 | 138.46 | - |
| 57948 | 52.46 | - |
| 57950 | 70.52 | - |
| 57951 | 540.47 | - |
| 57953 | 23.22 | - |
| 57954 | 133.96 | - |
| 57962 | 116.96 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 57963 | 151.36 | - |
| 57965 | 35.40 | - |
| 57966 | 148.78 | - |
| 57967 | 138.48 | - |
| 57970 | 78.26 | - |
| 57972 | 111.65 | - |
| 57975 | 98.04 | - |
| 57977 | 20.52 | - |
| 57980 | 57.79 | - |
| 57982 | 63.64 | - |
| 57985 | 270.30 | - |
| 57992 | 65.36 | - |
| 57993 | 284.01 | - |
| 57994 | 28.62 | - |
| 58000 | 124.70 | - |
| 58023 | 1.62 | - |
| 58024 | 4.05 | - |
| 58025 | 11.34 | - |
| 58026 | 18.63 | - |
| 58036 | 17.01 | - |
| 58037 | 15.39 | - |
| 58043 | 12.15 | - |
| 58046 | 10.80 | - |
| 58048 | 39.19 | - |
| 58050 | 126.36 | - |
| 58057 | 77.49 | - |
| 58071 | 2,232.80 | - |
| 58073 | 55.35 | - |
| 58074 | 12.08 | - |
| 58086 | 14.58 | - |
| 58095 | 31.59 | - |
| 58100 | 27.00 | - |
| 58110 | 144.48 | - |
| 58113 | 77.67 | - |
| 58117 | 72.24 | - |
| 58127 | 73.10 | - |
| 58128 | 72.24 | - |
| 58129 | 65.36 | - |
| 58130 | 1.72 | - |
| 58134 | 23.49 | - |
| 58140 | 15.30 | - |
| 58141 | 3.24 | - |
| 58148 | 286.77 | - |
| 58151 | 31.05 | - |
| 58171 | 39.69 | - |
| 58175 | 78.26 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 58176 | 84.24 | - |
| 58179 | 14.58 | - |
| 58185 | 49.14 | - |
| 58194 | 73.96 | - |
| 58198 | 108.00 | - |
| 58202 | 41.04 | - |
| 58207 | 30.51 | - |
| 58209 | 28.08 | - |
| 58216 | 270.90 | - |
| 58217 | 68.31 | - |
| 58231 | 37.26 | - |
| 58236 | 270.90 | - |
| 58244 | 855.70 | - |
| 58251 | 39.15 | - |
| 58252 | 130.41 | - |
| 58268 | 14.58 | - |
| 58285 | 63.18 | - |
| 58308 | 18.36 | - |
| 58327 | 100.44 | - |
| 58330 | 303.75 | - |
| 58337 | 21.87 | - |
| 58355 | 26.73 | - |
| 58360 | 18.63 | - |
| 58366 | 15.12 | - |
| 58369 | 176.85 | - |
| 58399 | 39.69 | - |
| 58412 | 21.60 | - |
| 58416 | 32.40 | - |
| 58423 | 13.50 | - |
| 58426 | 27.00 | - |
| 58432 | 187.11 | - |
| 58437 | 53.46 | - |
| 58441 | 503.82 | - |
| 58447 | 15.12 | - |
| 58448 | 16.20 | - |
| 58463 | 20.25 | - |
| 58474 | 14.58 | - |
| 58475 | 11.34 | - |
| 58477 | 15.39 | - |
| 58479 | 600.74 | - |
| 58485 | 15.93 | - |
| 58486 | 30.09 | - |
| 58494 | 36.98 | - |
| 58498 | 234.09 | - |
| 58501 | 23,465.70 | - |
| 58506 | 25.37 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 58508 | 9.99 | - |
| 58510 | 35.10 | - |
| 58511 | 24.30 | - |
| 58512 | 1,714.50 | - |
| 58517 | 261.63 | - |
| 58524 | 36.45 | - |
| 58525 | 42.12 | - |
| 58527 | 10.53 | - |
| 58528 | 26.73 | - |
| 58537 | 82.62 | - |
| 58551 | 1,527.36 | - |
| 58552 | 68.31 | - |
| 58553 | 490.20 | - |
| 58557 | 227.14 | - |
| 58561 | 9.45 | - |
| 58580 | 67.08 | - |
| 58582 | 247.68 | - |
| 58649 | 19.17 | - |
| 58651 | 81.81 | - |
| 58673 | 52.38 | - |
| 58683 | 7.83 | - |
| 58690 | 21.87 | - |
| 58695 | 34.29 | - |
| 58697 | 34.29 | - |
| 58701 | 36.99 | - |
| 58705 | 184.68 | - |
| 58708 | 19.98 | - |
| 58716 | 0.86 | - |
| 58725 | 191.16 | - |
| 58733 | 25.38 | - |
| 58750 | 36.45 | - |
| 58768 | 57.24 | - |
| 58773 | 74.52 | - |
| 58775 | 626.94 | - |
| 58777 | 80.19 | - |
| 58791 | 31.05 | - |
| 58795 | 17.82 | - |
| 58803 | 82.62 | - |
| 58813 | 273.78 | - |
| 58815 | 264.87 | - |
| 58821 | 153.09 | - |
| 58822 | 58.32 | - |
| 58823 | 10.53 | - |
| 58824 | 124.74 | - |
| 58845 | 496.53 | - |
| 58862 | 89.10 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 58877 | 69.66 | - |
| 58883 | 212.22 | - |
| 58908 | 139.32 | - |
| 58930 | 10.53 | - |
| 58961 | 29.97 | - |
| 58966 | 21.87 | - |
| 58968 | 50.22 | - |
| 58969 | 22.68 | - |
| 58971 | 11.61 | - |
| 58972 | 7.56 | - |
| 58991 | 36.45 | - |
| 58993 | 348.30 | - |
| 58994 | 44.55 | - |
| 58998 | 4.32 | - |
| 59006 | 22.68 | - |
| 59009 | 39.69 | - |
| 59015 | 24.30 | - |
| 59023 | 68.85 | - |
| 59026 | 68.04 | - |
| 59033 | 4.32 | - |
| 59035 | 0.27 | - |
| 59069 | 9.99 | - |
| 59082 | 0.27 | - |
| 59101 | 36.18 | - |
| 59107 | 49.41 | - |
| 59140 | 8.91 | - |
| 59147 | 167.40 | - |
| 59148 | 33.75 | - |
| 59153 | 46.71 | - |
| 59165 | 6.48 | - |
| 59177 | 47.25 | - |
| 59180 | 92.34 | - |
| 59182 | 59.94 | - |
| 59185 | 69.66 | - |
| 59186 | 68.58 | - |
| 59190 | 349.11 | - |
| 59194 | 508.68 | - |
| 59195 | 15.12 | - |
| 59197 | 698.22 | - |
| 59199 | 1,139.67 | - |
| 59203 | 24.30 | - |
| 59207 | 120.69 | - |
| 59210 | 6.75 | - |
| 59215 | 121.50 | - |
| 59218 | 26.73 | - |
| 59226 | 1.89 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 59228 | 15.93 | - |
| 59231 | 6.48 | - |
| 59235 | 4.05 | - |
| 59237 | 10.80 | - |
| 59238 | 3.51 | - |
| 59240 | 14.31 | - |
| 59246 | 11.88 | - |
| 59247 | 11.88 | - |
| 59248 | 11.88 | - |
| 59251 | 10.26 | - |
| 59257 | 38.40 | - |
| 59262 | 4.86 | - |
| 59266 | 8.10 | - |
| 59267 | 188.73 | - |
| 59279 | 15.66 | - |
| 59284 | 4.86 | - |
| 59287 | 8.64 | - |
| 59311 | 234.09 | - |
| 59317 | 7.02 | - |
| 59323 | 17.82 | - |
| 59328 | 88.29 | - |
| 59330 | 45.36 | - |
| 59348 | 68.85 | - |
| 59360 | 4.05 | - |
| 59372 | 80.19 | - |
| 59380 | 204.12 | - |
| 59389 | 21.87 | - |
| 59390 | 40.50 | - |
| 59393 | 55.08 | - |
| 59397 | 17.82 | - |
| 59399 | 36.45 | - |
| 59401 | 19.44 | - |
| 59403 | 93.15 | - |
| 59405 | 27.54 | - |
| 59406 | 37.26 | - |
| 59410 | 53.73 | - |
| 59420 | 25.92 | - |
| 59437 | 16.47 | - |
| 59442 | 931.50 | - |
| 59447 | 1,139.67 | - |
| 59456 | 5.13 | - |
| 59469 | 14.85 | - |
| 59471 | 93.42 | - |
| 59473 | 3.44 | - |
| 59507 | 49.95 | - |
| 59578 | 80.19 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 59579 | 29.97 | - |
| 59605 | 26.46 | - |
| 59608 | 4.59 | - |
| 59615 | 42.66 | - |
| 59633 | 5.94 | - |
| 59635 | 23.22 | - |
| 59637 | 31.05 | - |
| 59638 | 5.67 | - |
| 59650 | 6.21 | - |
| 59660 | 24.03 | - |
| 59665 | 8.91 | - |
| 59677 | 4.05 | - |
| 59689 | 22.68 | - |
| 59721 | 83.16 | - |
| 59733 | 28.08 | - |
| 59760 | 0.86 | - |
| 59846 | 153.90 | - |
| 59847 | 25.11 | - |
| 59871 | 86.67 | - |
| 59911 | 1.62 | - |
| 59912 | 34.56 | - |
| 59932 | 21.06 | - |
| 59963 | 38.07 | - |
| 59966 | 15.39 | - |
| 59967 | 37.26 | - |
| 59969 | 21.87 | - |
| 59971 | 35.64 | - |
| 59973 | 176.58 | - |
| 59974 | 213.03 | - |
| 59975 | 38.07 | - |
| 59976 | 42.12 | - |
| 59977 | 64.80 | - |
| 59978 | 29.16 | - |
| 60017 | 12.15 | - |
| 60050 | 41.85 | - |
| 60085 | 66.42 | - |
| 60090 | 64.80 | - |
| 60093 | 1.89 | - |
| 60107 | 70.47 | - |
| 60108 | 70.74 | - |
| 60116 | 27.27 | - |
| 60117 | 14.04 | - |
| 60118 | 14.85 | - |
| 60119 | 23.22 | - |
| 60120 | 6.48 | - |
| 60122 | 7.29 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 60123 | 42.93 | - |
| 60125 | 146.61 | - |
| 60127 | 11.34 | - |
| 60130 | 7.29 | - |
| 60140 | 61.56 | - |
| 60141 | 4.86 | - |
| 60146 | 6.75 | - |
| 60160 | 15.93 | - |
| 60165 | 5.13 | - |
| 60176 | 56.70 | - |
| 60177 | 10.80 | - |
| 60181 | 45.90 | - |
| 60193 | 18.09 | - |
| 60196 | 8.91 | - |
| 60197 | 29.70 | - |
| 60198 | 10.26 | - |
| 60200 | 14.31 | - |
| 60210 | 70.47 | - |
| 60212 | 53.59 | - |
| 60213 | 19.44 | - |
| 60215 | 8.10 | - |
| 60217 | 7.29 | - |
| 60218 | 34.02 | - |
| 60219 | 47.79 | - |
| 60220 | 17.82 | - |
| 60221 | 13.77 | - |
| 60222 | 28.35 | - |
| 60224 | 19.44 | - |
| 60225 | 94.68 | - |
| 60226 | 16.20 | - |
| 60228 | 33.21 | - |
| 60229 | 18.63 | - |
| 60230 | 25.92 | - |
| 60234 | 4.86 | - |
| 60237 | 18.63 | - |
| 60313 | 41.85 | - |
| 60318 | 54.27 | - |
| 60324 | 7.02 | - |
| 60328 | 11.07 | - |
| 60332 | 6.21 | - |
| 60340 | 12.96 | - |
| 60341 | 14.85 | - |
| 60343 | 56.97 | - |
| 60344 | 38.07 | - |
| 60362 | 14.31 | - |
| 60363 | 50.22 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 60364 | 10.26 | - |
| 60400 | 14.85 | - |
| 60425 | 0.27 | - |
| 60426 | 1,108.89 | - |
| 60433 | 53.46 | - |
| 60441 | 30.68 | - |
| 60442 | 55.08 | - |
| 60443 | 633.69 | - |
| 60451 | 105.30 | - |
| 60456 | 41.04 | - |
| 60463 | 224.37 | - |
| 60466 | 83.43 | - |
| 60468 | 17.28 | - |
| 60472 | 2.97 | - |
| 60474 | 153.09 | - |
| 60476 | 51.30 | - |
| 60477 | 46.71 | - |
| 60480 | 6.48 | - |
| 60494 | 6.48 | - |
| 60500 | 8.10 | - |
| 60501 | 9.72 | - |
| 60504 | 166.86 | - |
| 60506 | 6.48 | - |
| 60508 | 28.35 | - |
| 60509 | 184.68 | - |
| 60516 | 14.58 | - |
| 60517 | 5.67 | - |
| 60519 | 36.45 | - |
| 60522 | 8.91 | - |
| 60523 | 9.72 | - |
| 60527 | 13.77 | - |
| 60528 | 48.60 | - |
| 60529 | 21.06 | - |
| 60535 | 3.24 | - |
| 60537 | 64.80 | - |
| 60538 | 31.59 | - |
| 60540 | 204.12 | - |
| 60541 | 101.25 | - |
| 60542 | 54.27 | - |
| 60543 | 8.91 | - |
| 60544 | 38.88 | - |
| 60545 | 16.20 | - |
| 60547 | 6.48 | - |
| 60550 | 34.02 | - |
| 60553 | 66.42 | - |
| 60554 | 25.11 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 60555 | 36.45 | - |
| 60556 | 44.55 | - |
| 60557 | 19.44 | - |
| 60558 | 15.39 | - |
| 60560 | 42.93 | - |
| 60562 | 38.88 | - |
| 60563 | 10.53 | - |
| 60565 | 46.17 | - |
| 60574 | 34.02 | - |
| 60576 | 12.96 | - |
| 60578 | 41.31 | - |
| 60579 | 45.36 | - |
| 60580 | 37.26 | - |
| 60581 | 16.20 | - |
| 60584 | 37.26 | - |
| 60585 | 11.34 | - |
| 60587 | 15.66 | - |
| 60588 | 19.44 | - |
| 60589 | 12.15 | - |
| 60591 | 38.88 | - |
| 60593 | 21.06 | - |
| 60594 | 16.20 | - |
| 60597 | 102.87 | - |
| 60599 | 91.53 | - |
| 60601 | 1.62 | - |
| 60603 | 37.26 | - |
| 60604 | 61.56 | - |
| 60640 | 23.49 | - |
| 60663 | 1.08 | - |
| 60664 | 25.92 | - |
| 60666 | 11.34 | - |
| 60668 | 93.15 | - |
| 60673 | 20.25 | - |
| 60676 | 205.74 | - |
| 60678 | 7.29 | - |
| 60679 | 21.06 | - |
| 60681 | 9.72 | - |
| 60682 | 72.09 | - |
| 60685 | 28.35 | - |
| 60687 | 7.29 | - |
| 60689 | 7.29 | - |
| 60691 | 71.28 | - |
| 60692 | 17.01 | - |
| 60693 | 10.53 | - |
| 60698 | 27.54 | - |
| 60699 | 26.73 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 60703 | 74.52 | - |
| 60704 | 12.96 | - |
| 60705 | 29.16 | - |
| 61454 | 34.02 | - |
| 61470 | 9.18 | - |
| 61476 | 55.89 | - |
| 61478 | 80.19 | - |
| 61479 | 81.00 | - |
| 61480 | 21.33 | - |
| 61481 | 65.88 | - |
| 61484 | 9.72 | - |
| 61485 | 3.24 | - |
| 61488 | 8.91 | - |
| 61489 | 3.24 | - |
| 61490 | 5.67 | - |
| 61491 | 38.07 | - |
| 61492 | 6.48 | - |
| 61494 | 36.45 | - |
| 61495 | 75.33 | - |
| 61496 | 17.82 | - |
| 61497 | 20.25 | - |
| 61498 | 2.43 | - |
| 61502 | 18.63 | - |
| 61503 | 2.43 | - |
| 61505 | 33.21 | - |
| 61506 | 30.78 | - |
| 61508 | 23.49 | - |
| 61510 | 1.62 | - |
| 61511 | 53.46 | - |
| 61512 | 8.10 | - |
| 61513 | 32.40 | - |
| 61514 | 37.26 | - |
| 61516 | 2.43 | - |
| 61517 | 1.62 | - |
| 61518 | 6.48 | - |
| 61521 | 10.53 | - |
| 61522 | 170.10 | - |
| 61526 | 18.63 | - |
| 61527 | 2.43 | - |
| 61529 | 17.01 | - |
| 61530 | 164.43 | - |
| 61531 | 23.49 | - |
| 61533 | 21.06 | - |
| 61534 | 55.89 | - |
| 61536 | 38.07 | - |
| 61538 | 42.93 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 61539 | 7.29 | - |
| 61540 | 2.43 | - |
| 61541 | 63.18 | - |
| 61543 | 8.10 | - |
| 61550 | 93.15 | - |
| 61552 | 9.72 | - |
| 61554 | 6.66 | - |
| 61555 | 9.72 | - |
| 61556 | 9.72 | - |
| 61561 | 8.10 | - |
| 61562 | 15.96 | - |
| 61563 | 1.62 | - |
| 61565 | 8.91 | - |
| 61566 | 16.20 | - |
| 61568 | 1.62 | - |
| 61569 | 2.43 | - |
| 61570 | 13.77 | - |
| 61573 | 2.43 | - |
| 61574 | 3.24 | - |
| 61575 | 7.29 | - |
| 61577 | 8.10 | - |
| 61578 | 2.43 | - |
| 61581 | 8.10 | - |
| 61584 | 55.89 | - |
| 61585 | 15.73 | - |
| 61588 | 89.10 | - |
| 61590 | 3.24 | - |
| 61592 | 33.75 | - |
| 61593 | 14.58 | - |
| 61602 | 8.91 | - |
| 61609 | 4.86 | - |
| 61610 | 17.82 | - |
| 61611 | 60.75 | - |
| 61612 | 5.67 | - |
| 61613 | 2.43 | - |
| 61616 | 1.62 | - |
| 61617 | 93.96 | - |
| 61619 | 5.67 | - |
| 61620 | 21.87 | - |
| 61621 | 90.72 | - |
| 61622 | 24.30 | - |
| 61623 | 8.10 | - |
| 61625 | 9.72 | - |
| 61628 | 32.40 | - |
| 61629 | 44.55 | - |
| 61630 | 24.30 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 61631 | 8.10 | - |
| 61632 | 4.05 | - |
| 61634 | 11.34 | - |
| 61635 | 7.29 | - |
| 61637 | 10.53 | - |
| 61639 | 3.24 | - |
| 61641 | 25.11 | - |
| 61642 | 4.86 | - |
| 61643 | 20.25 | - |
| 61645 | 29.97 | - |
| 61646 | 107.73 | - |
| 61647 | 6.48 | - |
| 61649 | 1.62 | - |
| 61650 | 38.07 | - |
| 61651 | 12.15 | - |
| 61656 | 4.86 | - |
| 61661 | 31.59 | - |
| 61663 | 17.01 | - |
| 61664 | 3.24 | - |
| 61666 | 4.05 | - |
| 61667 | 18.63 | - |
| 61668 | 4.86 | - |
| 61673 | 9.72 | - |
| 61678 | 21.06 | - |
| 61681 | 2.43 | - |
| 61687 | 40.50 | - |
| 61688 | 36.45 | - |
| 61689 | 11.34 | - |
| 61690 | 96.39 | - |
| 61691 | 91.53 | - |
| 61692 | 15.39 | - |
| 61694 | 6.48 | - |
| 61695 | 3.24 | - |
| 61696 | 9.72 | - |
| 61697 | 21.87 | - |
| 61698 | 5.67 | - |
| 61699 | 6.48 | - |
| 61700 | 122.31 | - |
| 61706 | 4.86 | - |
| 61707 | 17.01 | - |
| 61708 | 44.25 | - |
| 61709 | 4.05 | - |
| 61710 | 18.99 | - |
| 61712 | 8.10 | - |
| 61714 | 1.62 | - |
| 61715 | 270.81 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 61716 | 115.29 | - |
| 61717 | 2.43 | - |
| 61725 | 22.68 | - |
| 61729 | 15.39 | - |
| 61732 | 2.43 | - |
| 61733 | 18.63 | - |
| 61734 | 10.53 | - |
| 61736 | 27.54 | - |
| 61737 | 3.24 | - |
| 61738 | 5.67 | - |
| 61739 | 21.87 | - |
| 61741 | 79.38 | - |
| 61744 | 21.06 | - |
| 61747 | 8.10 | - |
| 61751 | 15.39 | - |
| 61755 | 3.24 | - |
| 61756 | 12.15 | - |
| 61757 | 5.67 | - |
| 61758 | 9.72 | - |
| 61759 | 3.24 | - |
| 61761 | 4.86 | - |
| 61762 | 18.63 | - |
| 61763 | 5.67 | - |
| 61764 | 3.24 | - |
| 61765 | 36.45 | - |
| 61766 | 29.16 | - |
| 61767 | 4.86 | - |
| 61768 | 5.67 | - |
| 61769 | 41.31 | - |
| 61771 | 19.44 | - |
| 61772 | 83.43 | - |
| 61773 | 8.37 | - |
| 61774 | 7.29 | - |
| 61775 | 16.47 | - |
| 61776 | 10.53 | - |
| 61777 | 11.07 | - |
| 61781 | 17.01 | - |
| 61782 | 4.86 | - |
| 61783 | 11.34 | - |
| 61784 | 50.22 | - |
| 61788 | 4.05 | - |
| 61789 | 4.86 | - |
| 61790 | 4.05 | - |
| 61791 | 42.93 | - |
| 61792 | 9.72 | - |
| 61795 | 3.24 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 61796 | 2.43 | - |
| 61797 | 3.24 | - |
| 61798 | 2.43 | - |
| 61805 | 4.86 | - |
| 61815 | 16.20 | - |
| 61820 | 3.24 | - |
| 61821 | 3.24 | - |
| 61824 | 9.72 | - |
| 61825 | 9.72 | - |
| 61826 | 37.26 | - |
| 61828 | 3.24 | - |
| 61829 | 4.32 | - |
| 61830 | 10.53 | - |
| 61831 | 7.29 | - |
| 61832 | 10.53 | - |
| 61834 | 2.43 | - |
| 61836 | 42.93 | - |
| 61837 | 8.91 | - |
| 61839 | 615.27 | - |
| 61840 | 55.89 | - |
| 61842 | 37.26 | - |
| 61843 | 22.68 | - |
| 61844 | 114.21 | - |
| 61845 | 11.34 | - |
| 61846 | 45.36 | - |
| 61847 | 48.60 | - |
| 61848 | 189.54 | - |
| 61851 | 12.15 | - |
| 61852 | 17.82 | - |
| 61854 | 0.81 | - |
| 61855 | 37.26 | - |
| 61859 | 4.86 | - |
| 61860 | 2.43 | - |
| 61862 | 18.63 | - |
| 61864 | 16.80 | - |
| 61866 | 8.91 | - |
| 61869 | 2.43 | - |
| 61871 | 10.53 | - |
| 61872 | 17.01 | - |
| 61881 | 17.82 | - |
| 61883 | 81.00 | - |
| 61884 | 58.32 | - |
| 61885 | 8.10 | - |
| 61886 | 4.86 | - |
| 61887 | 46.98 | - |
| 61889 | 12.96 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 61890 | 12.96 | - |
| 61891 | 14.58 | - |
| 61892 | 17.82 | - |
| 61893 | 15.39 | - |
| 61894 | 0.81 | - |
| 61895 | 7.29 | - |
| 61896 | 2.43 | - |
| 61899 | 46.98 | - |
| 61903 | 9.72 | - |
| 61905 | 32.40 | - |
| 61907 | 5.67 | - |
| 61908 | 30.78 | - |
| 61915 | 7.29 | - |
| 61916 | 1.35 | - |
| 61917 | 6.48 | - |
| 61918 | 12.15 | - |
| 61919 | 2.43 | - |
| 61920 | 3.24 | - |
| 61921 | 1.62 | - |
| 61922 | 2.43 | - |
| 61924 | 4.86 | - |
| 61928 | 41.31 | - |
| 61930 | 21.06 | - |
| 61933 | 106.92 | - |
| 61934 | 3.24 | - |
| 61936 | 52.65 | - |
| 61938 | 103.68 | - |
| 61939 | 7.29 | - |
| 61940 | 2.43 | - |
| 61942 | 42.93 | - |
| 61943 | 7.29 | - |
| 61944 | 6.48 | - |
| 61945 | 3.24 | - |
| 61947 | 0.03 | - |
| 61948 | 24.30 | - |
| 61949 | 4.86 | - |
| 61951 | 4.86 | - |
| 61952 | 70.47 | - |
| 61956 | 2.43 | - |
| 61957 | 36.45 | - |
| 61958 | 64.80 | - |
| 61961 | 58.32 | - |
| 61962 | 8.91 | - |
| 61964 | 5.67 | - |
| 61965 | 16.20 | - |
| 61966 | 41.31 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 61967 | 18.63 | - |
| 61968 | 33.21 | - |
| 61969 | 4.05 | - |
| 61970 | 107.73 | - |
| 61972 | 4.05 | - |
| 61973 | 2.43 | - |
| 61974 | 7.29 | - |
| 61975 | 9.72 | - |
| 61976 | 7.29 | - |
| 61977 | 0.81 | - |
| 61979 | 5.67 | - |
| 61981 | 12.96 | - |
| 61982 | 44.55 | - |
| 61983 | 10.53 | - |
| 61984 | 1.62 | - |
| 61986 | 1.62 | - |
| 61987 | 5.25 | - |
| 61989 | 84.24 | - |
| 61991 | 16.20 | - |
| 61993 | 4.86 | - |
| 61995 | 6.48 | - |
| 61996 | 47.79 | - |
| 61999 | 58.32 | - |
| 62002 | 15.39 | - |
| 62005 | 4.05 | - |
| 62011 | 39.69 | - |
| 62015 | 23.49 | - |
| 62016 | 2.43 | - |
| 62017 | 19.08 | - |
| 62019 | 3.24 | - |
| 62020 | 4.05 | - |
| 62021 | 4.05 | - |
| 62026 | 8.91 | - |
| 62029 | 17.82 | - |
| 62031 | 2.43 | - |
| 62033 | 27.54 | - |
| 62035 | 27.54 | - |
| 62040 | 16.20 | - |
| 62042 | 51.72 | - |
| 62043 | 10.53 | - |
| 62048 | 23.49 | - |
| 62049 | 11.34 | - |
| 62052 | 20.25 | - |
| 62053 | 8.91 | - |
| 62055 | 4.05 | - |
| 62056 | 0.81 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 62058 | 10.53 | - |
| 62059 | 3.24 | - |
| 62060 | 0.81 | - |
| 62062 | 5.67 | - |
| 62065 | 18.63 | - |
| 62066 | 25.11 | - |
| 62067 | 135.27 | - |
| 62068 | 15.39 | - |
| 62069 | 8.91 | - |
| 62070 | 8.10 | - |
| 62071 | 93.96 | - |
| 62072 | 48.60 | - |
| 62073 | 2.43 | - |
| 62075 | 59.13 | - |
| 62076 | 108.81 | - |
| 62078 | 17.82 | - |
| 62079 | 56.97 | - |
| 62080 | 1.62 | - |
| 62081 | 7.29 | - |
| 62082 | 39.69 | - |
| 62084 | 18.63 | - |
| 62088 | 18.90 | - |
| 62089 | 4.86 | - |
| 62091 | 11.34 | - |
| 62093 | 55.08 | - |
| 62094 | 4.86 | - |
| 62095 | 99.63 | - |
| 62098 | 3.24 | - |
| 62100 | 43.74 | - |
| 62101 | 17.82 | - |
| 62102 | 6.48 | - |
| 62103 | 5.67 | - |
| 62107 | 188.73 | - |
| 62109 | 42.12 | - |
| 62116 | 21.87 | - |
| 62117 | 1.62 | - |
| 62119 | 4.86 | - |
| 62120 | 17.01 | - |
| 62122 | 6.48 | - |
| 62125 | 58.32 | - |
| 62135 | 11.34 | - |
| 62137 | 8.91 | - |
| 62139 | 3.24 | - |
| 62140 | 42.12 | - |
| 62141 | 1.62 | - |
| 62142 | 4.11 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 62154 | 72.09 | - |
| 62156 | 1.62 | - |
| 62157 | 10.53 | - |
| 62158 | 4.86 | - |
| 62163 | 12.15 | - |
| 62165 | 24.30 | - |
| 62166 | 10.53 | - |
| 62167 | 42.93 | - |
| 62170 | 3.24 | - |
| 62173 | 8.10 | - |
| 62174 | 4.05 | - |
| 62176 | 110.16 | - |
| 62177 | 23.49 | - |
| 62179 | 23.49 | - |
| 62180 | 16.20 | - |
| 62181 | 16.20 | - |
| 62182 | 8.10 | - |
| 62183 | 12.67 | - |
| 62185 | 43.74 | - |
| 62186 | 3.24 | - |
| 62187 | 272.16 | - |
| 62188 | 8.10 | - |
| 62189 | 22.68 | - |
| 62190 | 60.55 | - |
| 62192 | 4.86 | - |
| 62193 | 42.12 | - |
| 62194 | 14.58 | - |
| 62195 | 30.78 | - |
| 62196 | 4.86 | - |
| 62197 | 4.86 | - |
| 62199 | 6.48 | - |
| 62201 | 13.77 | - |
| 62202 | 1.62 | - |
| 62203 | 16.20 | - |
| 62204 | 7.29 | - |
| 62206 | 103.20 | - |
| 62208 | 4.86 | - |
| 62209 | 52.65 | - |
| 62210 | 36.45 | - |
| 62211 | 17.01 | - |
| 62212 | 9.72 | - |
| 62213 | 22.68 | - |
| 62214 | 1.62 | - |
| 62217 | 97.20 | - |
| 62219 | 45.36 | - |
| 62220 | 40.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 62221 | 534.60 | - |
| 62230 | 10.53 | - |
| 62231 | 43.74 | - |
| 62232 | 46.17 | - |
| 62233 | 6.48 | - |
| 62236 | 1.62 | - |
| 62239 | 5.67 | - |
| 62240 | 4.05 | - |
| 62241 | 3.24 | - |
| 62242 | 18.63 | - |
| 62248 | 8.91 | - |
| 62252 | 37.26 | - |
| 62253 | 29.97 | - |
| 62254 | 13.77 | - |
| 62256 | 4.86 | - |
| 62262 | 39.69 | - |
| 62263 | 9.72 | - |
| 62269 | 3.24 | - |
| 62270 | 11.34 | - |
| 62273 | 48.60 | - |
| 62274 | 0.39 | - |
| 62275 | 45.36 | - |
| 62276 | 108.54 | - |
| 62277 | 9.72 | - |
| 62281 | 3.24 | - |
| 62286 | 37.26 | - |
| 62287 | 14.58 | - |
| 62288 | 39.69 | - |
| 62289 | 4.05 | - |
| 62293 | 13.77 | - |
| 62294 | 44.55 | - |
| 62295 | 25.92 | - |
| 62299 | 8.91 | - |
| 62300 | 25.92 | - |
| 62302 | 47.79 | - |
| 62304 | 7.29 | - |
| 62307 | 2.43 | - |
| 62310 | 30.78 | - |
| 62311 | 17.01 | - |
| 62314 | 6.48 | - |
| 62315 | 6.48 | - |
| 62316 | 5.67 | - |
| 62319 | 11.34 | - |
| 62322 | 110.97 | - |
| 62324 | 197.64 | - |
| 62326 | 6.48 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 62327 | 17.01 | - |
| 62329 | 4.05 | - |
| 62330 | 50.22 | - |
| 62332 | 14.58 | - |
| 62334 | 11.34 | - |
| 62337 | 47.79 | - |
| 62338 | 4.05 | - |
| 62340 | 4.86 | - |
| 62341 | 4.05 | - |
| 62347 | 4.86 | - |
| 62348 | 6.48 | - |
| 62350 | 38.07 | - |
| 62351 | 21.87 | - |
| 62352 | 7.29 | - |
| 62355 | 31.59 | - |
| 62356 | 39.69 | - |
| 62357 | 74.52 | - |
| 62359 | 183.87 | - |
| 62360 | 5.67 | - |
| 62361 | 14.58 | - |
| 62365 | 14.58 | - |
| 62457 | 5.31 | - |
| 62648 | 7.08 | - |
| 62671 | 37.17 | - |
| 62684 | 10.62 | - |
| 62793 | 5.31 | - |
| 62814 | 3.24 | - |
| 62819 | 33.63 | - |
| 62856 | 12.39 | - |
| 62916 | 28.32 | - |
| 62967 | 7.08 | - |
| 62980 | 6.00 | - |
| 62986 | 5.31 | - |
| 63031 | 10.62 | - |
| 63041 | 10.26 | - |
| 63071 | 6.87 | - |
| 63089 | 5.31 | - |
| 63105 | 5.31 | - |
| 63123 | 0.81 | - |
| 63161 | 23.49 | - |
| 63163 | 46.44 | - |
| 63164 | 8.91 | - |
| 63165 | 9.78 | - |
| 63250 | 15.48 | - |
| 63272 | 16.20 | - |
| 63311 | 15.39 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 63322 | 11.34 | - |
| 63326 | 1.89 | - |
| 63327 | 30.78 | - |
| 63331 | 4.05 | - |
| 63339 | 8.64 | - |
| 63343 | 28.35 | - |
| 63351 | 3.06 | - |
| 63355 | 24.30 | - |
| 63374 | 94.77 | - |
| 63391 | 12.15 | - |
| 63392 | 12.15 | - |
| 63394 | 13.77 | - |
| 63396 | 32.40 | - |
| 63399 | 1.62 | - |
| 63400 | 12.15 | - |
| 63402 | 12.15 | - |
| 63403 | 17.82 | - |
| 63406 | 2.43 | - |
| 63407 | 22.68 | - |
| 63408 | 4.05 | - |
| 63409 | 2.43 | - |
| 63410 | 5.67 | - |
| 63411 | 41.31 | - |
| 63413 | 2.43 | - |
| 63414 | 25.11 | - |
| 63416 | 166.86 | - |
| 63417 | 17.82 | - |
| 63418 | 3.24 | - |
| 63419 | 1.62 | - |
| 63422 | 5.67 | - |
| 63423 | 32.40 | - |
| 63424 | 43.74 | - |
| 63427 | 19.71 | - |
| 63428 | 5.67 | - |
| 63429 | 10.53 | - |
| 63430 | 4.32 | - |
| 63431 | 25.11 | - |
| 63433 | 8.91 | - |
| 63434 | 35.64 | - |
| 63436 | 14.58 | - |
| 63439 | 43.74 | - |
| 63441 | 14.58 | - |
| 63443 | 42.93 | - |
| 63444 | 41.31 | - |
| 63445 | 20.25 | - |
| 63933 | 1,032.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 63960 | 9.46 | - |
| 64105 | 19.50 | - |
| 64137 | 92.88 | - |
| 64148 | 71.82 | - |
| 64152 | 17.82 | - |
| 64161 | 66.22 | - |
| 64165 | 11.88 | - |
| 64166 | 27.00 | - |
| 64172 | 43.47 | - |
| 64173 | 37.90 | - |
| 64174 | 226.29 | - |
| 64175 | 347.66 | - |
| 64176 | 57.28 | - |
| 64178 | 38.88 | - |
| 64179 | 14.85 | - |
| 64197 | 162.81 | - |
| 64199 | 22.68 | - |
| 64201 | 1.08 | - |
| 64207 | 11.07 | - |
| 64209 | 5.94 | - |
| 64213 | 140.13 | - |
| 64219 | 65.61 | - |
| 64220 | 30.78 | - |
| 64224 | 9.30 | - |
| 64226 | 16.53 | - |
| 64231 | 34.56 | - |
| 64236 | 31.86 | - |
| 64238 | 12.69 | - |
| 64246 | 7.29 | - |
| 64248 | 79.38 | - |
| 64251 | 11.61 | - |
| 64252 | 13.77 | - |
| 64253 | 1.89 | - |
| 64254 | 28.62 | - |
| 64255 | 14.31 | - |
| 64256 | 3.51 | - |
| 64257 | 4.86 | - |
| 64351 | 64.50 | - |
| 64354 | 2,532.60 | - |
| 64355 | 33.54 | - |
| 64356 | 33.54 | - |
| 64357 | 33.54 | - |
| 64358 | 33.54 | - |
| 64376 | 17.55 | - |
| 64378 | 11.07 | - |
| 64412 | 8.64 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 64413 | 451.50 | - |
| 64416 | 27.00 | - |
| 64424 | 56.70 | - |
| 64426 | 51.84 | - |
| 64464 | 17.01 | - |
| 64490 | 92.88 | - |
| 64530 | - | 58,215.51 |
| 64532 | - | 21,226.52 |
| 64534 | - | 5,676.00 |
| 64537 | - | 6,055.50 |
| 64538 | - | 5,162.00 |
| 64646 | 42.06 | - |
| 64669 | 12.90 | - |
| 64675 | 60.20 | - |
| 64683 | 172.00 | - |
| 64762 | 16.20 | - |
| 64786 | 258.00 | - |
| 64813 | 50.22 | - |
| 64814 | 25.80 | - |
| 64893 | 12.96 | - |
| 64897 | 191.20 | - |
| 64899 | 16.55 | - |
| 64925 | 34.40 | - |
| 64948 | 276.92 | - |
| 64993 | 3.78 | - |
| 64994 | 60.20 | - |
| 64998 | 860.00 | - |
| 65000 | 1.89 | - |
| 65937 | 0.28 | - |
| 66225 | 39.96 | - |
| 66253 | 121.97 | - |
| 66266 | 47.30 | - |
| 66274 | 12.42 | - |
| 66280 | 67.50 | - |
| 66298 | 13.77 | - |
| 66299 | 5.67 | - |
| 66304 | 12.96 | - |
| 66307 | 10.03 | - |
| 66332 | 89.44 | - |
| 66336 | 4.32 | - |
| 66344 | 258.00 | - |
| 66346 | 49.88 | - |
| 66349 | 21.60 | - |
| 66355 | 4.32 | - |
| 66364 | 258.00 | - |
| 66365 | 17.55 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 66374 | 43.00 | - |
| 66383 | 85.14 | - |
| 66384 | 731.00 | - |
| 66393 | 279.50 | - |
| 66396 | 25.80 | - |
| 66404 | 4.32 | - |
| 66427 | 7.83 | - |
| 66437 | 58.50 | - |
| 66439 | 11.34 | - |
| 66446 | 27.00 | - |
| 66467 | 645.00 | - |
| 66477 | 5.40 | - |
| 66478 | 32.40 | - |
| 66481 | 4.59 | - |
| 66489 | 5.13 | - |
| 66490 | 510.40 | - |
| 66502 | 108.00 | - |
| 66512 | 110.16 | - |
| 66514 | 19.71 | - |
| 66518 | 1.89 | - |
| 66522 | 114.38 | - |
| 66524 | 14.51 | - |
| 66525 | 221.02 | - |
| 66543 | 87.21 | - |
| 66561 | 22.36 | - |
| 66565 | 156.52 | - |
| 66569 | 3,415.06 | - |
| 66571 | 399.04 | - |
| 66597 | 32.68 | - |
| 66624 | 155.66 | - |
| 66625 | 5.16 | - |
| 66626 | 74.52 | - |
| 66637 | 27.52 | - |
| 66642 | 392.16 | - |
| 66645 | 36.12 | - |
| 66647 | 47.30 | - |
| 66651 | 91.16 | - |
| 66663 | 15.48 | - |
| 66668 | 24.08 | - |
| 66676 | 155.66 | - |
| 66684 | 21.50 | - |
| 66688 | 265.33 | - |
| 66691 | 13.76 | - |
| 66697 | 26.66 | - |
| 66707 | 34.40 | - |
| 66712 | 31.82 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 66714 | 26.66 | - |
| 66721 | 53.32 | - |
| 66726 | 154.80 | - |
| 66727 | 97.18 | - |
| 66731 | 95.46 | - |
| 66733 | 147.92 | - |
| 66745 | 652.74 | - |
| 66747 | 225.32 | - |
| 66752 | 190.06 | - |
| 66759 | 122.12 | - |
| 66762 | 304.44 | - |
| 66763 | 305.30 | - |
| 66764 | 244.24 | - |
| 66765 | 121.26 | - |
| 66766 | 59.34 | - |
| 66770 | 19.17 | - |
| 66771 | 19.17 | - |
| 66772 | 25.65 | - |
| 66774 | 7.83 | - |
| 66775 | 10.26 | - |
| 66784 | 187.48 | - |
| 66953 | 67.94 | - |
| 66984 | 184.90 | - |
| 66995 | 381.84 | - |
| 66997 | 249.40 | - |
| 66999 | 309.60 | - |
| 67013 | 116.96 | - |
| 67016 | 16.45 | - |
| 67020 | 45.89 | - |
| 67060 | 89.91 | - |
| 67065 | 91.26 | - |
| 67066 | 101.25 | - |
| 67067 | 73.17 | - |
| 67190 | 86.11 | - |
| 67198 | 221.25 | - |
| 67200 | 11,696.00 | - |
| 67206 | 54.00 | - |
| 67209 | 78.84 | - |
| 67232 | 17.70 | - |
| 67238 | 355.18 | - |
| 67239 | 51.60 | - |
| 67241 | 67.94 | - |
| 67242 | 1,225.50 | - |
| 67243 | 79.98 | - |
| 67244 | 53.32 | - |
| 67245 | 53.32 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 67246 | 75.68 | - |
| 67247 | 55.04 | - |
| 67248 | 49.02 | - |
| 67249 | 49.88 | - |
| 67251 | 277.78 | - |
| 67252 | 2.58 | - |
| 67254 | 98.04 | - |
| 67255 | 30.96 | - |
| 67256 | 1,571.22 | - |
| 67260 | 1,694.20 | - |
| 67262 | 7,456.20 | - |
| 67263 | 108.36 | - |
| 67269 | 153.08 | - |
| 67272 | 60.20 | - |
| 67273 | 10.32 | - |
| 67274 | 53.32 | - |
| 67277 | 1,702.80 | - |
| 67278 | 1,823.20 | - |
| 67280 | 49.02 | - |
| 67281 | 337.12 | - |
| 67283 | 119.06 | - |
| 67284 | 161.68 | - |
| 67285 | 164.26 | - |
| 67286 | 3,317.88 | - |
| 67288 | 38.70 | - |
| 67293 | 5.00 | - |
| 67299 | 86.94 | - |
| 67302 | 83.43 | - |
| 67310 | 21.60 | - |
| 67312 | 8.91 | - |
| 67318 | 2.97 | - |
| 67324 | 3.78 | - |
| 67399 | 99.76 | - |
| 67401 | 135.02 | - |
| 67402 | 26.66 | - |
| 67403 | 42.14 | - |
| 67409 | 101.48 | - |
| 67410 | 68.80 | - |
| 67416 | 39.56 | - |
| 67417 | 116.96 | - |
| 67419 | 43.86 | - |
| 67420 | 52.46 | - |
| 67422 | 344.86 | - |
| 67423 | 57.62 | - |
| 67424 | 14.31 | - |
| 67429 | 71.38 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 67430 | 123.84 | - |
| 67432 | 172.00 | - |
| 67433 | 103.20 | - |
| 67434 | 109.22 | - |
| 67435 | 129.00 | - |
| 67437 | 33.54 | - |
| 67438 | 47.30 | - |
| 67439 | 45.58 | - |
| 67440 | 55.90 | - |
| 67443 | 65.36 | - |
| 67447 | 31.82 | - |
| 67449 | 21.87 | - |
| 67546 | 169.02 | - |
| 67548 | 9.18 | - |
| 67560 | 31.86 | - |
| 67563 | 4.59 | - |
| 67565 | 82.89 | - |
| 67567 | 5.40 | - |
| 67568 | 10.26 | - |
| 67569 | 88.58 | - |
| 67570 | 32.68 | - |
| 67573 | 32.68 | - |
| 67574 | 49.02 | - |
| 67575 | 181.46 | - |
| 67576 | 96.32 | - |
| 67579 | 67.94 | - |
| 67581 | 5.40 | - |
| 67585 | 41.31 | - |
| 67587 | 2.70 | - |
| 67588 | 7.29 | - |
| 67590 | 26.30 | - |
| 67591 | 44.72 | - |
| 67592 | 5.16 | - |
| 67593 | 2.97 | - |
| 67594 | 1.35 | - |
| 67595 | 22.36 | - |
| 67597 | 9.46 | - |
| 67598 | 28.08 | - |
| 67599 | 1.72 | - |
| 67600 | 698.32 | - |
| 67602 | 0.54 | - |
| 67610 | 49.88 | - |
| 67613 | 24.08 | - |
| 67614 | 41.85 | - |
| 67623 | 52.46 | - |
| 67624 | 9.72 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 67625 | 215.86 | - |
| 67626 | 215.86 | - |
| 67627 | 23.22 | - |
| 67630 | 9.45 | - |
| 67631 | 27.00 | - |
| 67632 | 40.50 | - |
| 67633 | 27.00 | - |
| 67634 | 33.75 | - |
| 67635 | 27.00 | - |
| 67636 | 54.00 | - |
| 67645 | - | 38.70 |
| 67648 | - | 1,776.84 |
| 67654 | 21.33 | - |
| 67658 | 84.28 | - |
| 67660 | 27.00 | - |
| 67666 | 4.32 | - |
| 67667 | 72.63 | - |
| 67680 | 4.86 | - |
| 67681 | 50.74 | - |
| 67684 | 175.44 | - |
| 67686 | 92.02 | - |
| 67687 | 30.10 | - |
| 67689 | 11.88 | - |
| 67692 | 15.93 | - |
| 67694 | 15.39 | - |
| 67696 | 44.72 | - |
| 67697 | 22.95 | - |
| 67703 | 85.32 | - |
| 67724 | 22.68 | - |
| 67725 | 57.78 | - |
| 67728 | 104.92 | - |
| 67740 | 24.55 | - |
| 67765 | 97.60 | - |
| 67773 | 98.55 | - |
| 67785 | 540.00 | - |
| 67790 | 6.02 | - |
| 67802 | 50.74 | - |
| 67812 | 27.81 | - |
| 67813 | 28.35 | - |
| 67816 | 3.78 | - |
| 67819 | 154.72 | - |
| 67832 | 78.26 | - |
| 67841 | 95.46 | - |
| 67842 | 61.83 | - |
| 67850 | 56.76 | - |
| 67851 | 65.36 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 67861 | 24.30 | - |
| 67862 | 13.50 | - |
| 67870 | 14.58 | - |
| 67873 | 188.68 | - |
| 67875 | 63.64 | - |
| 67876 | 261.84 | - |
| 67892 | 4.86 | - |
| 67894 | 16.20 | - |
| 67900 | 42.48 | - |
| 67902 | 43.20 | - |
| 67906 | 14.85 | - |
| 67907 | 10.80 | - |
| 67908 | 13.77 | - |
| 67909 | 10.80 | - |
| 67912 | 68.85 | - |
| 67921 | 8.37 | - |
| 67929 | 86.00 | - |
| 67935 | 30.51 | - |
| 67944 | 14.31 | - |
| 67947 | 40.42 | - |
| 67949 | 8.37 | - |
| 67955 | 18.96 | - |
| 67956 | 18.92 | - |
| 67957 | 55.62 | - |
| 67991 | 79.12 | - |
| 67999 | 15.93 | - |
| 68004 | 6.48 | - |
| 68005 | 14.58 | - |
| 68023 | 5.13 | - |
| 68032 | 17.40 | - |
| 68035 | 21.87 | - |
| 68036 | 36.18 | - |
| 68058 | 398.18 | - |
| 68074 | 11.07 | - |
| 68081 | 18.09 | - |
| 68083 | 21.87 | - |
| 68087 | 41.31 | - |
| 68088 | 64.50 | - |
| 68089 | 65.36 | - |
| 68090 | 113.52 | - |
| 68112 | 26.46 | - |
| 68117 | 40.50 | - |
| 68119 | 9.99 | - |
| 68126 | 7.29 | - |
| 68132 | 15.75 | - |
| 68140 | 122.04 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 68146 | 9.99 | - |
| 68174 | 202.23 | - |
| 68175 | 46.17 | - |
| 68178 | 8.37 | - |
| 68179 | 28.62 | - |
| 68193 | 12.15 | - |
| 68194 | 114.48 | - |
| 68195 | 163.62 | - |
| 68211 | 48.60 | - |
| 68216 | 101.79 | - |
| 68224 | 10.53 | - |
| 68240 | 42.93 | - |
| 68269 | 9.45 | - |
| 68271 | 10.80 | - |
| 68276 | 68.85 | - |
| 68299 | 76,601.92 | - |
| 68371 | 116.10 | - |
| 68389 | - | 804.00 |
| 68393 | 40.97 | - |
| 68395 | 10.32 | - |
| 68397 | 0.83 | - |
| 68399 | 172.00 | - |
| 68408 | 0.12 | - |
| 68411 | 537.50 | - |
| 68414 | 110.08 | - |
| 68432 | 272.62 | - |
| 68435 | 3.26 | - |
| 68438 | 41.31 | - |
| 68439 | 12.15 | - |
| 68441 | 21.87 | - |
| 68444 | 28.91 | - |
| 68447 | 0.86 | - |
| 68449 | 389.58 | - |
| 68451 | 86.00 | - |
| 68457 | 3.51 | - |
| 68460 | 107.50 | - |
| 68463 | - | 201.00 |
| 68464 | 3.44 | - |
| 68469 | 38.70 | - |
| 68472 | 22.36 | - |
| 68473 | 12.04 | - |
| 68475 | - | 462.30 |
| 68481 | 206.40 | - |
| 68485 | 28.50 | - |
| 68487 | 172.00 | - |
| 68498 | 31.45 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 68500 | 43.00 | - |
| 68516 | 135.00 | - |
| 68517 | 215.00 | - |
| 68519 | 3.18 | - |
| 68520 | 258.00 | - |
| 68522 | 86.00 | - |
| 68524 | - | 95.50 |
| 68527 | 51.45 | - |
| 68528 | 40.50 | - |
| 68542 | 816.83 | - |
| 68552 | 25.80 | - |
| 68557 | 40.50 | - |
| 68559 | 85.05 | - |
| 68562 | 2.86 | - |
| 68565 | 86.00 | - |
| 68566 | 172.00 | - |
| 68567 | 8.60 | - |
| 68568 | 1.69 | - |
| 68569 | 344.00 | - |
| 68578 | 5.04 | - |
| 68580 | 0.03 | - |
| 68586 | 26.73 | - |
| 68590 | - | 201.00 |
| 68598 | 0.86 | - |
| 68606 | 21.50 | - |
| 68608 | 688.00 | - |
| 68609 | 25.80 | - |
| 68610 | 1,720.00 | - |
| 68612 | 172.00 | - |
| 68613 | 162.00 | - |
| 68621 | 17.20 | - |
| 68632 | 5.40 | - |
| 68643 | 59.40 | - |
| 68644 | 17.20 | - |
| 68648 | 7.74 | - |
| 68651 | 22.14 | - |
| 68655 | 18.92 | - |
| 68658 | 24.94 | - |
| 68662 | 3.01 | - |
| 68664 | 17.59 | - |
| 68665 | 52.00 | - |
| 68666 | 70.20 | - |
| 68668 | 0.86 | - |
| 68671 | - | 27.96 |
| 68673 | 86.00 | - |
| 68676 | 49.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 68678 | 27.00 | - |
| 68684 | 25.80 | - |
| 68692 | 56.76 | - |
| 68696 | 25.80 | - |
| 68706 | 20.68 | - |
| 68707 | 68.80 | - |
| 68709 | 301.00 | - |
| 68710 | 13.50 | - |
| 68713 | 292.40 | - |
| 68714 | 292.40 | - |
| 68715 | 32.68 | - |
| 68716 | 153.08 | - |
| 68721 | 3.53 | - |
| 68730 | 24.08 | - |
| 68732 | 120.40 | - |
| 68734 | 6.02 | - |
| 68735 | 50.74 | - |
| 68737 | 32.00 | - |
| 68740 | 111.80 | - |
| 68741 | 0.86 | - |
| 68745 | 12.90 | - |
| 68746 | 43.00 | - |
| 68750 | 297.00 | - |
| 68754 | 430.00 | - |
| 68761 | 4.30 | - |
| 68762 | 41.28 | - |
| 68764 | 18.92 | - |
| 68765 | 2.24 | - |
| 68769 | 213.58 | - |
| 68772 | 73.10 | - |
| 68776 | 565.00 | - |
| 68779 | 169.29 | - |
| 68784 | 24.08 | - |
| 68785 | 8.60 | - |
| 68790 | 0.86 | - |
| 68797 | 51.30 | - |
| 68799 | 150.50 | - |
| 68800 | 5.94 | - |
| 68801 | 55.90 | - |
| 68803 | 0.86 | - |
| 68817 | 47.25 | - |
| 68818 | 29.70 | - |
| 68819 | 20.25 | - |
| 68821 | 60.75 | - |
| 68822 | 31.05 | - |
| 68827 | 30.24 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---------|-----------------------|----------------------------|
| 68828 | 35.10 | - |
| 68829 | 68.85 | - |
| 68831 | 32.40 | - |
| 68835 | 1.72 | - |
| 68840 | 353.70 | - |
| 68841 | 74.25 | - |
| 68842 | 163.35 | - |
| 68844 | 4.30 | - |
| 68848 | 430.00 | - |
| 68853 | 4.30 | - |
| 68854 | 1,384.60 | - |
| 68864 | 6.56 | - |
| 68868 | 17.20 | - |
| 68872 | - | 357.00 |
| 68882 | 607.50 | - |
| 68883 | 32.40 | - |
| 68886 | 399.60 | - |
| 68888 | 40.50 | - |
| 68889 | 103.95 | - |
| 68890 | - | 100.50 |
| 68891 | 156.60 | - |
| 68892 | 129.60 | - |
| 68894 | 0.86 | - |
| 68896 | 55.35 | - |
| 68897 | 55.62 | - |
| 68898 | 20.25 | - |
| 68901 | 172.00 | - |
| 68907 | 69.84 | - |
| 68909 | 216.00 | - |
| 68911 | 2.97 | - |
| 68914 | 172.00 | - |
| 68915 | - | 804.00 |
| 68916 | 38.70 | - |
| 68918 | 37.80 | - |
| 68923 | 36.45 | - |
| 68924 | 44.55 | - |
| 68925 | 56.70 | - |
| 68926 | 0.59 | - |
| 68928 | 110.70 | - |
| 68930 | 14.85 | - |
| 68936 | 172.00 | - |
| 68938 | 24.03 | - |
| 68945 | 100.98 | - |
| 68947 | 89.40 | - |
| 68956 | 688.00 | - |
| 68957 | 1.28 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 68960 | 213.57 | - |
| 68966 | 13.50 | - |
| 68967 | 31.50 | - |
| 68970 | 516.00 | - |
| 68971 | 15.93 | - |
| 68972 | 284.85 | - |
| 68973 | 40.50 | - |
| 68974 | 223.50 | - |
| 68975 | 2.43 | - |
| 68976 | 17.20 | - |
| 68979 | 56.76 | - |
| 68985 | 215.00 | - |
| 68989 | 430.00 | - |
| 68992 | 2.16 | - |
| 68994 | 19.78 | - |
| 68997 | 614.90 | - |
| 69001 | 326.80 | - |
| 69006 | 45.58 | - |
| 69010 | 27.00 | - |
| 69012 | 1.72 | - |
| 69015 | - | 201.00 |
| 69022 | 860.00 | - |
| 69028 | 86.00 | - |
| 69029 | - | 4,229.04 |
| 69031 | 128.25 | - |
| 69034 | 76.95 | - |
| 69038 | 54.00 | - |
| 69041 | 0.12 | - |
| 69045 | 15.17 | - |
| 69047 | - | 129.00 |
| 69048 | 12.42 | - |
| 69050 | - | 42.82 |
| 69052 | 11.61 | - |
| 69060 | 90.00 | - |
| 69062 | 860.00 | - |
| 69072 | 3.24 | - |
| 69077 | - | 258.00 |
| 69078 | 8.30 | - |
| 69081 | 1.72 | - |
| 69082 | 1.25 | - |
| 69087 | 13.50 | - |
| 69088 | 38.70 | - |
| 69096 | 430.00 | - |
| 69098 | 430.00 | - |
| 69102 | 4.05 | - |
| 69105 | 100.78 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 69106 | 261.44 | - |
| 69108 | 7.83 | - |
| 69110 | 25.80 | - |
| 69111 | 7.74 | - |
| 69112 | 14.25 | - |
| 69113 | 860.00 | - |
| 69115 | 2.58 | - |
| 69117 | 4.30 | - |
| 69125 | 66.15 | - |
| 69126 | 258.00 | - |
| 69128 | 172.00 | - |
| 69129 | 3.54 | - |
| 69131 | 860.00 | - |
| 69134 | 270.90 | - |
| 69141 | 148.50 | - |
| 69143 | 258.00 | - |
| 69144 | 0.86 | - |
| 69147 | 215.00 | - |
| 69148 | 43.08 | - |
| 69153 | 59.00 | - |
| 69155 | 18.06 | - |
| 69157 | 0.86 | - |
| 69162 | - | 32.43 |
| 69164 | 162.00 | - |
| 69174 | 102.20 | - |
| 69180 | 172.00 | - |
| 69187 | 172.00 | - |
| 69188 | 344.00 | - |
| 69192 | 43.00 | - |
| 69195 | 1.35 | - |
| 69196 | 1,720.00 | - |
| 69200 | 2.66 | - |
| 69205 | - | 100.62 |
| 69216 | 0.27 | - |
| 69219 | 226.00 | - |
| 69221 | 8.60 | - |
| 69222 | 7.02 | - |
| 69230 | 0.49 | - |
| 69231 | 3.24 | - |
| 69234 | 27.27 | - |
| 69247 | 56.76 | - |
| 69252 | 165.98 | - |
| 69256 | 43.00 | - |
| 69258 | 4.30 | - |
| 69262 | 860.00 | - |
| 69266 | 86.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 69271 | 172.00 | - |
| 69274 | 21.50 | - |
| 69277 | 432.00 | - |
| 69279 | 63.14 | - |
| 69280 | 2.58 | - |
| 69281 | 33.75 | - |
| 69283 | 129.00 | - |
| 69286 | 0.09 | - |
| 69287 | 2.59 | - |
| 69289 | 258.00 | - |
| 69293 | 51.60 | - |
| 69294 | 12.42 | - |
| 69295 | 43.00 | - |
| 69299 | 301.00 | - |
| 69301 | 12.42 | - |
| 69303 | 516.00 | - |
| 69304 | 21.06 | - |
| 69309 | 904.00 | - |
| 69314 | 3.03 | - |
| 69318 | 258.00 | - |
| 69320 | 0.86 | - |
| 69324 | - | 320.00 |
| 69325 | 172.00 | - |
| 69335 | 180.00 | - |
| 69337 | - | 241.20 |
| 69341 | 1,677.00 | - |
| 69342 | 7.29 | - |
| 69347 | 26.66 | - |
| 69349 | 9.80 | - |
| 69366 | 4.68 | - |
| 69369 | 146.00 | - |
| 69377 | 139.76 | - |
| 69395 | 12.04 | - |
| 69397 | 172.00 | - |
| 69400 | 401.50 | - |
| **Total** | **12,547** | **$1,483,585.35** | **$376,594.41** |

LATE, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-2

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 1376 | 23.76 | - |
| 1379 | 2.58 | - |
| 1410 | 113.94 | - |
| 1425 | 36.45 | - |
| 1427 | 18.09 | - |
| 1430 | 23.22 | - |
| 1431 | 34.40 | - |
| 1432 | 26.46 | - |
| 1433 | 30.96 | - |
| 1435 | 15.06 | - |
| 1437 | 22.14 | - |
| 1438 | 22.68 | - |
| 1439 | 33.21 | - |
| 1442 | 28.35 | - |
| 1443 | 41.31 | - |
| 1444 | 38.88 | - |
| 1446 | 9.45 | - |
| 1447 | 24.30 | - |
| 1448 | 12.90 | - |
| 1449 | 17.28 | - |
| 1450 | 100.62 | - |
| 1451 | 22.95 | - |
| 1452 | 11.34 | - |
| 1453 | 12.96 | - |
| 1454 | 17.28 | - |
| 1455 | 72.24 | - |
| 1456 | 53.32 | - |
| 1457 | 31.82 | - |
| 1459 | 26.19 | - |
| 1461 | 24.94 | - |
| 1462 | 15.39 | - |
| 1463 | 18.09 | - |
| 1464 | 15.39 | - |
| 1466 | 23.49 | - |
| 1467 | 12.96 | - |
| 1468 | 25.92 | - |
| 1469 | 52.46 | - |
| 1472 | 17.01 | - |
| 1476 | 39.56 | - |
| 1477 | 36.12 | - |
| 1478 | 44.72 | - |
| 1479 | 27.00 | - |
| 1480 | 13.23 | - |
| 1481 | 22.36 | - |
| 1482 | 26.73 | - |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 1483 | 49.02 | - |
| 1484 | 63.64 | - |
| 1485 | 37.53 | - |
| 1486 | 14.04 | - |
| 1487 | 21.50 | - |
| 1488 | 27.52 | - |
| 1489 | 31.32 | - |
| 1490 | 0.86 | - |
| 1491 | 18.36 | - |
| 1492 | 8.10 | - |
| 1493 | 25.80 | - |
| 1494 | 49.68 | - |
| 1495 | 10.26 | - |
| 1498 | 21.50 | - |
| 1499 | 16.20 | - |
| 1500 | 23.22 | - |
| 1501 | 36.72 | - |
| 1506 | 1.62 | - |
| 1507 | 8.85 | - |
| 1521 | 24.94 | - |
| 1530 | 0.11 | - |
| 1533 | 40.42 | - |
| 1535 | 17.86 | - |
| 1546 | 40.23 | - |
| 1547 | 26.73 | - |
| 1553 | 8.60 | - |
| 1559 | 226.53 | - |
| 1561 | 76.95 | - |
| 1564 | 150.39 | - |
| 1567 | 12.42 | - |
| 1568 | 1,073.71 | - |
| 1576 | 52.46 | - |
| 1577 | 14.62 | - |
| 1578 | 48.87 | - |
| 1583 | 31.82 | - |
| 1593 | 35.26 | - |
| 1595 | 24.08 | - |
| 1604 | 18.09 | - |
| 1605 | 0.81 | - |
| 1623 | 23.22 | - |
| 1630 | 39.15 | - |
| 1637 | 17.28 | - |
| 1639 | 26.34 | - |
| 1641 | 28.08 | - |
| 1646 | 12.96 | - |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 1652 | 23.76 | - |
| 1654 | 6.75 | - |
| 1655 | 48.16 | - |
| 1657 | 0.14 | - |
| 1658 | - | 495.36 |
| 1660 | 4.86 | - |
| 1690 | 23.22 | - |
| 1693 | 20.52 | - |
| 1696 | 173.61 | - |
| 1697 | 436.08 | - |
| 1708 | 1.62 | - |
| 1712 | 72.90 | - |
| 1714 | 83.16 | - |
| 1715 | 80.84 | - |
| 1716 | 17.20 | - |
| 1720 | 81.70 | - |
| 1721 | 0.14 | - |
| 1737 | 7.83 | - |
| 1741 | 158.76 | - |
| 1743 | 137.16 | - |
| 1757 | 1,255.77 | - |
| 1758 | 340.47 | - |
| 1759 | 1,293.03 | - |
| 1760 | 367.74 | - |
| 1762 | 12.04 | - |
| 1771 | 486.95 | - |
| 1772 | 488.99 | - |
| 1792 | 10.80 | - |
| 1796 | 5.16 | - |
| 1811 | 36.99 | - |
| 1816 | 50.22 | - |
| 1817 | 117.45 | - |
| 1818 | 47.30 | - |
| 1828 | 103.68 | - |
| 1830 | 224.64 | - |
| 1841 | 20.79 | - |
| 1842 | 23.22 | - |
| 1850 | 0.28 | - |
| 1852 | 0.14 | - |
| 1867 | 28.35 | - |
| 1871 | 1,487.70 | - |
| 1874 | 7.56 | - |
| 1879 | 66.22 | - |
| 1887 | 2.43 | - |
| 1890 | 5.67 | - |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | ADR Recognized Losses | F Shares Recognized Losses |
|---|---|---|
| 1895 | 31.86 | - |
| 1897 | 161.73 | - |
| 1898 | 447.14 | - |
| 1904 | 3.51 | - |
| 1905 | 27.09 | - |
| 1921 | 41.28 | - |
| 1924 | 14.58 | - |
| 1942 | 0.18 | - |
| 1944 | 20.79 | - |
| 1949 | 9.72 | - |
| 1950 | 6.48 | - |
| 1957 | 49.14 | - |
| 1968 | 28.08 | - |
| 1969 | 5.40 | - |
| 1971 | 1.35 | - |
| 1974 | 119.61 | - |
| 1975 | 22.14 | - |
| 1976 | 152.28 | - |
| 1978 | 103.20 | - |
| 1981 | 14.12 | - |
| 1984 | 700.38 | - |
| 1985 | 15.48 | - |
| 1994 | 150.12 | - |
| 2001 | 195.22 | - |
| 2010 | 17.28 | - |
| 2011 | 3.24 | - |
| 2012 | 54.54 | - |
| 2026 | 33.21 | - |
| 2027 | 9.99 | - |
| 2028 | 3.78 | - |
| 68375 | 430.00 | - |
| 68378 | 0.86 | - |
| 68379 | 0.49 | - |
| 69405 | 172.00 | - |
| 69406 | 76.15 | - |
| 69412 | 3,131.34 | 206.77 |
| 69416 | 13.50 | - |
| 69417 | 27.00 | - |
| 69418 | 18.90 | - |
| 69428 | 1.04 | - |
| **Total** | **175** | **$18,053.38** | **$702.13** |

**EXHIBIT C**

BMW AG Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**  81                                                **May 5, 2022**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of publicly traded over-the-counter (OTC) Bayerische Motoren Werke Aktiengesellschaft ("BMW AG") American Depositary Receipts ("ADRs") and/or F shares during the period from November 3, 2015 through December 23, 2020, inclusive; (2) proof of holdings of BMW AG ADRs and/or F shares at the close of trading on November 2, 2015; and (3) proof of holding of BMW AG ADRs and/or F shares at the close of trading on December 23, 2020. | 250 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of publicly traded over-the-counter (OTC) Bayerische Motoren Werke Aktiengesellschaft ("BMW AG") American Depositary Receipts ("ADRs") and/or F shares during the period from November 3, 2015 through December 23, 2020, inclusive; (2) proof of holdings of BMW AG ADRs and/or F shares at the close of trading on November 2, 2015; and (3) proof of holding of BMW AG ADRs and/or F shares at the close of trading on December 23, 2020.

INADEQUATELY DOCUMENTED CLAIMS                                  **EXHIBIT D**

| Claim # | Reason for Rejection |
|---|---|
| 81 | INADEQUATELY DOCUMENTED CLAIM |
| 129 | INADEQUATELY DOCUMENTED CLAIM |
| 161 | INADEQUATELY DOCUMENTED CLAIM |
| 166 | INADEQUATELY DOCUMENTED CLAIM |
| 235 | INADEQUATELY DOCUMENTED CLAIM |
| 285 | INADEQUATELY DOCUMENTED CLAIM |
| 286 | INADEQUATELY DOCUMENTED CLAIM |
| 287 | INADEQUATELY DOCUMENTED CLAIM |
| 288 | INADEQUATELY DOCUMENTED CLAIM |
| 289 | INADEQUATELY DOCUMENTED CLAIM |
| 290 | INADEQUATELY DOCUMENTED CLAIM |
| 291 | INADEQUATELY DOCUMENTED CLAIM |
| 292 | INADEQUATELY DOCUMENTED CLAIM |
| 325 | INADEQUATELY DOCUMENTED CLAIM |
| 326 | INADEQUATELY DOCUMENTED CLAIM |
| 327 | INADEQUATELY DOCUMENTED CLAIM |
| 328 | INADEQUATELY DOCUMENTED CLAIM |
| 329 | INADEQUATELY DOCUMENTED CLAIM |
| 330 | INADEQUATELY DOCUMENTED CLAIM |
| 331 | INADEQUATELY DOCUMENTED CLAIM |
| 357 | INADEQUATELY DOCUMENTED CLAIM |
| 358 | INADEQUATELY DOCUMENTED CLAIM |
| 3764 | INADEQUATELY DOCUMENTED CLAIM |
| 45944 | INADEQUATELY DOCUMENTED CLAIM |
| 45945 | INADEQUATELY DOCUMENTED CLAIM |
| 45952 | INADEQUATELY DOCUMENTED CLAIM |
| 45962 | INADEQUATELY DOCUMENTED CLAIM |
| 45967 | INADEQUATELY DOCUMENTED CLAIM |
| 45971 | INADEQUATELY DOCUMENTED CLAIM |
| 45973 | INADEQUATELY DOCUMENTED CLAIM |
| 45978 | INADEQUATELY DOCUMENTED CLAIM |
| 45979 | INADEQUATELY DOCUMENTED CLAIM |
| 45981 | INADEQUATELY DOCUMENTED CLAIM |
| 45982 | INADEQUATELY DOCUMENTED CLAIM |
| 45983 | INADEQUATELY DOCUMENTED CLAIM |
| 45985 | INADEQUATELY DOCUMENTED CLAIM |
| 45987 | INADEQUATELY DOCUMENTED CLAIM |
| 45989 | INADEQUATELY DOCUMENTED CLAIM |
| 45992 | INADEQUATELY DOCUMENTED CLAIM |
| 45993 | INADEQUATELY DOCUMENTED CLAIM |
| 45994 | INADEQUATELY DOCUMENTED CLAIM |
| 45996 | INADEQUATELY DOCUMENTED CLAIM |
| 46001 | INADEQUATELY DOCUMENTED CLAIM |
| 46002 | INADEQUATELY DOCUMENTED CLAIM |
| 46003 | INADEQUATELY DOCUMENTED CLAIM |
| 46007 | INADEQUATELY DOCUMENTED CLAIM |
| 46008 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Reason for Rejection |
|---|---|
| 46012 | INADEQUATELY DOCUMENTED CLAIM |
| 46021 | INADEQUATELY DOCUMENTED CLAIM |
| 46023 | INADEQUATELY DOCUMENTED CLAIM |
| 46027 | INADEQUATELY DOCUMENTED CLAIM |
| 46028 | INADEQUATELY DOCUMENTED CLAIM |
| 46030 | INADEQUATELY DOCUMENTED CLAIM |
| 46032 | INADEQUATELY DOCUMENTED CLAIM |
| 46034 | INADEQUATELY DOCUMENTED CLAIM |
| 46035 | INADEQUATELY DOCUMENTED CLAIM |
| 46036 | INADEQUATELY DOCUMENTED CLAIM |
| 46039 | INADEQUATELY DOCUMENTED CLAIM |
| 46042 | INADEQUATELY DOCUMENTED CLAIM |
| 46049 | INADEQUATELY DOCUMENTED CLAIM |
| 46050 | INADEQUATELY DOCUMENTED CLAIM |
| 46051 | INADEQUATELY DOCUMENTED CLAIM |
| 46055 | INADEQUATELY DOCUMENTED CLAIM |
| 46056 | INADEQUATELY DOCUMENTED CLAIM |
| 46059 | INADEQUATELY DOCUMENTED CLAIM |
| 46060 | INADEQUATELY DOCUMENTED CLAIM |
| 46061 | INADEQUATELY DOCUMENTED CLAIM |
| 46063 | INADEQUATELY DOCUMENTED CLAIM |
| 46066 | INADEQUATELY DOCUMENTED CLAIM |
| 46067 | INADEQUATELY DOCUMENTED CLAIM |
| 46071 | INADEQUATELY DOCUMENTED CLAIM |
| 46075 | INADEQUATELY DOCUMENTED CLAIM |
| 46078 | INADEQUATELY DOCUMENTED CLAIM |
| 46083 | INADEQUATELY DOCUMENTED CLAIM |
| 46084 | INADEQUATELY DOCUMENTED CLAIM |
| 46088 | INADEQUATELY DOCUMENTED CLAIM |
| 46089 | INADEQUATELY DOCUMENTED CLAIM |
| 46093 | INADEQUATELY DOCUMENTED CLAIM |
| 46103 | INADEQUATELY DOCUMENTED CLAIM |
| 46108 | INADEQUATELY DOCUMENTED CLAIM |
| 46110 | INADEQUATELY DOCUMENTED CLAIM |
| 46114 | INADEQUATELY DOCUMENTED CLAIM |
| 46115 | INADEQUATELY DOCUMENTED CLAIM |
| 46116 | INADEQUATELY DOCUMENTED CLAIM |
| 46123 | INADEQUATELY DOCUMENTED CLAIM |
| 46129 | INADEQUATELY DOCUMENTED CLAIM |
| 46130 | INADEQUATELY DOCUMENTED CLAIM |
| 46138 | INADEQUATELY DOCUMENTED CLAIM |
| 46139 | INADEQUATELY DOCUMENTED CLAIM |
| 46146 | INADEQUATELY DOCUMENTED CLAIM |
| 46152 | INADEQUATELY DOCUMENTED CLAIM |
| 46155 | INADEQUATELY DOCUMENTED CLAIM |
| 46159 | INADEQUATELY DOCUMENTED CLAIM |
| 46161 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 46163 | INADEQUATELY DOCUMENTED CLAIM |
| 46164 | INADEQUATELY DOCUMENTED CLAIM |
| 46170 | INADEQUATELY DOCUMENTED CLAIM |
| 46172 | INADEQUATELY DOCUMENTED CLAIM |
| 46173 | INADEQUATELY DOCUMENTED CLAIM |
| 46174 | INADEQUATELY DOCUMENTED CLAIM |
| 46176 | INADEQUATELY DOCUMENTED CLAIM |
| 46177 | INADEQUATELY DOCUMENTED CLAIM |
| 46179 | INADEQUATELY DOCUMENTED CLAIM |
| 46180 | INADEQUATELY DOCUMENTED CLAIM |
| 46182 | INADEQUATELY DOCUMENTED CLAIM |
| 46183 | INADEQUATELY DOCUMENTED CLAIM |
| 46184 | INADEQUATELY DOCUMENTED CLAIM |
| 46185 | INADEQUATELY DOCUMENTED CLAIM |
| 46187 | INADEQUATELY DOCUMENTED CLAIM |
| 46189 | INADEQUATELY DOCUMENTED CLAIM |
| 46195 | INADEQUATELY DOCUMENTED CLAIM |
| 46196 | INADEQUATELY DOCUMENTED CLAIM |
| 46200 | INADEQUATELY DOCUMENTED CLAIM |
| 46203 | INADEQUATELY DOCUMENTED CLAIM |
| 46211 | INADEQUATELY DOCUMENTED CLAIM |
| 46213 | INADEQUATELY DOCUMENTED CLAIM |
| 46215 | INADEQUATELY DOCUMENTED CLAIM |
| 46216 | INADEQUATELY DOCUMENTED CLAIM |
| 46217 | INADEQUATELY DOCUMENTED CLAIM |
| 46218 | INADEQUATELY DOCUMENTED CLAIM |
| 46219 | INADEQUATELY DOCUMENTED CLAIM |
| 46220 | INADEQUATELY DOCUMENTED CLAIM |
| 46222 | INADEQUATELY DOCUMENTED CLAIM |
| 46225 | INADEQUATELY DOCUMENTED CLAIM |
| 46226 | INADEQUATELY DOCUMENTED CLAIM |
| 46231 | INADEQUATELY DOCUMENTED CLAIM |
| 46246 | INADEQUATELY DOCUMENTED CLAIM |
| 46256 | INADEQUATELY DOCUMENTED CLAIM |
| 46259 | INADEQUATELY DOCUMENTED CLAIM |
| 46260 | INADEQUATELY DOCUMENTED CLAIM |
| 46264 | INADEQUATELY DOCUMENTED CLAIM |
| 46265 | INADEQUATELY DOCUMENTED CLAIM |
| 46266 | INADEQUATELY DOCUMENTED CLAIM |
| 46267 | INADEQUATELY DOCUMENTED CLAIM |
| 46268 | INADEQUATELY DOCUMENTED CLAIM |
| 46271 | INADEQUATELY DOCUMENTED CLAIM |
| 46272 | INADEQUATELY DOCUMENTED CLAIM |
| 46275 | INADEQUATELY DOCUMENTED CLAIM |
| 46276 | INADEQUATELY DOCUMENTED CLAIM |
| 46277 | INADEQUATELY DOCUMENTED CLAIM |
| 46279 | INADEQUATELY DOCUMENTED CLAIM |

INADEQUATELY DOCUMENTED CLAIMS                                    **EXHIBIT D**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 46286 | INADEQUATELY DOCUMENTED CLAIM |
| 46287 | INADEQUATELY DOCUMENTED CLAIM |
| 46291 | INADEQUATELY DOCUMENTED CLAIM |
| 46292 | INADEQUATELY DOCUMENTED CLAIM |
| 46294 | INADEQUATELY DOCUMENTED CLAIM |
| 46297 | INADEQUATELY DOCUMENTED CLAIM |
| 46299 | INADEQUATELY DOCUMENTED CLAIM |
| 46307 | INADEQUATELY DOCUMENTED CLAIM |
| 46309 | INADEQUATELY DOCUMENTED CLAIM |
| 46310 | INADEQUATELY DOCUMENTED CLAIM |
| 46318 | INADEQUATELY DOCUMENTED CLAIM |
| 46319 | INADEQUATELY DOCUMENTED CLAIM |
| 46320 | INADEQUATELY DOCUMENTED CLAIM |
| 46321 | INADEQUATELY DOCUMENTED CLAIM |
| 46322 | INADEQUATELY DOCUMENTED CLAIM |
| 46323 | INADEQUATELY DOCUMENTED CLAIM |
| 46329 | INADEQUATELY DOCUMENTED CLAIM |
| 46331 | INADEQUATELY DOCUMENTED CLAIM |
| 46334 | INADEQUATELY DOCUMENTED CLAIM |
| 46338 | INADEQUATELY DOCUMENTED CLAIM |
| 46339 | INADEQUATELY DOCUMENTED CLAIM |
| 46342 | INADEQUATELY DOCUMENTED CLAIM |
| 46344 | INADEQUATELY DOCUMENTED CLAIM |
| 46346 | INADEQUATELY DOCUMENTED CLAIM |
| 46348 | INADEQUATELY DOCUMENTED CLAIM |
| 46350 | INADEQUATELY DOCUMENTED CLAIM |
| 46351 | INADEQUATELY DOCUMENTED CLAIM |
| 46352 | INADEQUATELY DOCUMENTED CLAIM |
| 46358 | INADEQUATELY DOCUMENTED CLAIM |
| 46360 | INADEQUATELY DOCUMENTED CLAIM |
| 46362 | INADEQUATELY DOCUMENTED CLAIM |
| 46365 | INADEQUATELY DOCUMENTED CLAIM |
| 46367 | INADEQUATELY DOCUMENTED CLAIM |
| 46369 | INADEQUATELY DOCUMENTED CLAIM |
| 46375 | INADEQUATELY DOCUMENTED CLAIM |
| 46378 | INADEQUATELY DOCUMENTED CLAIM |
| 46379 | INADEQUATELY DOCUMENTED CLAIM |
| 46380 | INADEQUATELY DOCUMENTED CLAIM |
| 46381 | INADEQUATELY DOCUMENTED CLAIM |
| 46382 | INADEQUATELY DOCUMENTED CLAIM |
| 46384 | INADEQUATELY DOCUMENTED CLAIM |
| 46385 | INADEQUATELY DOCUMENTED CLAIM |
| 46386 | INADEQUATELY DOCUMENTED CLAIM |
| 46387 | INADEQUATELY DOCUMENTED CLAIM |
| 46389 | INADEQUATELY DOCUMENTED CLAIM |
| 46390 | INADEQUATELY DOCUMENTED CLAIM |
| 46391 | INADEQUATELY DOCUMENTED CLAIM |

**EXHIBIT D**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 46392 | INADEQUATELY DOCUMENTED CLAIM |
| 46393 | INADEQUATELY DOCUMENTED CLAIM |
| 46394 | INADEQUATELY DOCUMENTED CLAIM |
| 46396 | INADEQUATELY DOCUMENTED CLAIM |
| 46397 | INADEQUATELY DOCUMENTED CLAIM |
| 46398 | INADEQUATELY DOCUMENTED CLAIM |
| 46399 | INADEQUATELY DOCUMENTED CLAIM |
| 46400 | INADEQUATELY DOCUMENTED CLAIM |
| 46402 | INADEQUATELY DOCUMENTED CLAIM |
| 46406 | INADEQUATELY DOCUMENTED CLAIM |
| 46407 | INADEQUATELY DOCUMENTED CLAIM |
| 46408 | INADEQUATELY DOCUMENTED CLAIM |
| 46409 | INADEQUATELY DOCUMENTED CLAIM |
| 46410 | INADEQUATELY DOCUMENTED CLAIM |
| 46411 | INADEQUATELY DOCUMENTED CLAIM |
| 46412 | INADEQUATELY DOCUMENTED CLAIM |
| 46415 | INADEQUATELY DOCUMENTED CLAIM |
| 46417 | INADEQUATELY DOCUMENTED CLAIM |
| 46418 | INADEQUATELY DOCUMENTED CLAIM |
| 46419 | INADEQUATELY DOCUMENTED CLAIM |
| 46420 | INADEQUATELY DOCUMENTED CLAIM |
| 46421 | INADEQUATELY DOCUMENTED CLAIM |
| 46422 | INADEQUATELY DOCUMENTED CLAIM |
| 46424 | INADEQUATELY DOCUMENTED CLAIM |
| 46425 | INADEQUATELY DOCUMENTED CLAIM |
| 46884 | INADEQUATELY DOCUMENTED CLAIM |
| 46889 | INADEQUATELY DOCUMENTED CLAIM |
| 46890 | INADEQUATELY DOCUMENTED CLAIM |
| 46892 | INADEQUATELY DOCUMENTED CLAIM |
| 46893 | INADEQUATELY DOCUMENTED CLAIM |
| 46899 | INADEQUATELY DOCUMENTED CLAIM |
| 46900 | INADEQUATELY DOCUMENTED CLAIM |
| 46902 | INADEQUATELY DOCUMENTED CLAIM |
| 46903 | INADEQUATELY DOCUMENTED CLAIM |
| 46904 | INADEQUATELY DOCUMENTED CLAIM |
| 46905 | INADEQUATELY DOCUMENTED CLAIM |
| 46906 | INADEQUATELY DOCUMENTED CLAIM |
| 46907 | INADEQUATELY DOCUMENTED CLAIM |
| 46908 | INADEQUATELY DOCUMENTED CLAIM |
| 46909 | INADEQUATELY DOCUMENTED CLAIM |
| 46910 | INADEQUATELY DOCUMENTED CLAIM |
| 46911 | INADEQUATELY DOCUMENTED CLAIM |
| 46912 | INADEQUATELY DOCUMENTED CLAIM |
| 46914 | INADEQUATELY DOCUMENTED CLAIM |
| 46915 | INADEQUATELY DOCUMENTED CLAIM |
| 46916 | INADEQUATELY DOCUMENTED CLAIM |
| 46917 | INADEQUATELY DOCUMENTED CLAIM |

**EXHIBIT D**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 46918 | INADEQUATELY DOCUMENTED CLAIM |
| 46919 | INADEQUATELY DOCUMENTED CLAIM |
| 46920 | INADEQUATELY DOCUMENTED CLAIM |
| 46921 | INADEQUATELY DOCUMENTED CLAIM |
| 46922 | INADEQUATELY DOCUMENTED CLAIM |
| 46923 | INADEQUATELY DOCUMENTED CLAIM |
| 46924 | INADEQUATELY DOCUMENTED CLAIM |
| 46925 | INADEQUATELY DOCUMENTED CLAIM |
| 46926 | INADEQUATELY DOCUMENTED CLAIM |
| 46927 | INADEQUATELY DOCUMENTED CLAIM |
| 46931 | INADEQUATELY DOCUMENTED CLAIM |
| 46932 | INADEQUATELY DOCUMENTED CLAIM |
| 46933 | INADEQUATELY DOCUMENTED CLAIM |
| 46934 | INADEQUATELY DOCUMENTED CLAIM |
| 46935 | INADEQUATELY DOCUMENTED CLAIM |
| 46936 | INADEQUATELY DOCUMENTED CLAIM |
| 46938 | INADEQUATELY DOCUMENTED CLAIM |
| 46939 | INADEQUATELY DOCUMENTED CLAIM |
| 46940 | INADEQUATELY DOCUMENTED CLAIM |
| 46941 | INADEQUATELY DOCUMENTED CLAIM |
| 46942 | INADEQUATELY DOCUMENTED CLAIM |
| 46943 | INADEQUATELY DOCUMENTED CLAIM |
| 46944 | INADEQUATELY DOCUMENTED CLAIM |
| 46945 | INADEQUATELY DOCUMENTED CLAIM |
| 46946 | INADEQUATELY DOCUMENTED CLAIM |
| 46948 | INADEQUATELY DOCUMENTED CLAIM |
| 46949 | INADEQUATELY DOCUMENTED CLAIM |
| 46953 | INADEQUATELY DOCUMENTED CLAIM |
| 46957 | INADEQUATELY DOCUMENTED CLAIM |
| 46960 | INADEQUATELY DOCUMENTED CLAIM |
| 46963 | INADEQUATELY DOCUMENTED CLAIM |
| 46966 | INADEQUATELY DOCUMENTED CLAIM |
| 46967 | INADEQUATELY DOCUMENTED CLAIM |
| 46969 | INADEQUATELY DOCUMENTED CLAIM |
| 46972 | INADEQUATELY DOCUMENTED CLAIM |
| 46973 | INADEQUATELY DOCUMENTED CLAIM |
| 46975 | INADEQUATELY DOCUMENTED CLAIM |
| 46976 | INADEQUATELY DOCUMENTED CLAIM |
| 46977 | INADEQUATELY DOCUMENTED CLAIM |
| 46978 | INADEQUATELY DOCUMENTED CLAIM |
| 46979 | INADEQUATELY DOCUMENTED CLAIM |
| 46980 | INADEQUATELY DOCUMENTED CLAIM |
| 46982 | INADEQUATELY DOCUMENTED CLAIM |
| 46983 | INADEQUATELY DOCUMENTED CLAIM |
| 46985 | INADEQUATELY DOCUMENTED CLAIM |
| 46986 | INADEQUATELY DOCUMENTED CLAIM |
| 46987 | INADEQUATELY DOCUMENTED CLAIM |

| Claim # | Reason for Rejection |
|---|---|
| 46988 | INADEQUATELY DOCUMENTED CLAIM |
| 46989 | INADEQUATELY DOCUMENTED CLAIM |
| 46990 | INADEQUATELY DOCUMENTED CLAIM |
| 46991 | INADEQUATELY DOCUMENTED CLAIM |
| 46992 | INADEQUATELY DOCUMENTED CLAIM |
| 46993 | INADEQUATELY DOCUMENTED CLAIM |
| 46994 | INADEQUATELY DOCUMENTED CLAIM |
| 46995 | INADEQUATELY DOCUMENTED CLAIM |
| 46997 | INADEQUATELY DOCUMENTED CLAIM |
| 46999 | INADEQUATELY DOCUMENTED CLAIM |
| 47000 | INADEQUATELY DOCUMENTED CLAIM |
| 47003 | INADEQUATELY DOCUMENTED CLAIM |
| 47004 | INADEQUATELY DOCUMENTED CLAIM |
| 47005 | INADEQUATELY DOCUMENTED CLAIM |
| 47006 | INADEQUATELY DOCUMENTED CLAIM |
| 47007 | INADEQUATELY DOCUMENTED CLAIM |
| 47008 | INADEQUATELY DOCUMENTED CLAIM |
| 47009 | INADEQUATELY DOCUMENTED CLAIM |
| 47010 | INADEQUATELY DOCUMENTED CLAIM |
| 47012 | INADEQUATELY DOCUMENTED CLAIM |
| 47013 | INADEQUATELY DOCUMENTED CLAIM |
| 47014 | INADEQUATELY DOCUMENTED CLAIM |
| 47015 | INADEQUATELY DOCUMENTED CLAIM |
| 47024 | INADEQUATELY DOCUMENTED CLAIM |
| 47025 | INADEQUATELY DOCUMENTED CLAIM |
| 47028 | INADEQUATELY DOCUMENTED CLAIM |
| 47032 | INADEQUATELY DOCUMENTED CLAIM |
| 47033 | INADEQUATELY DOCUMENTED CLAIM |
| 47036 | INADEQUATELY DOCUMENTED CLAIM |
| 47039 | INADEQUATELY DOCUMENTED CLAIM |
| 68373 | INADEQUATELY DOCUMENTED CLAIM |
| 68382 | INADEQUATELY DOCUMENTED CLAIM |
| 68781 | INADEQUATELY DOCUMENTED CLAIM |
| 68824 | INADEQUATELY DOCUMENTED CLAIM |
| 68959 | INADEQUATELY DOCUMENTED CLAIM |
| 69019 | INADEQUATELY DOCUMENTED CLAIM |
| 69075 | INADEQUATELY DOCUMENTED CLAIM |
| 69086 | INADEQUATELY DOCUMENTED CLAIM |
| 69312 | INADEQUATELY DOCUMENTED CLAIM |
| 69321 | INADEQUATELY DOCUMENTED CLAIM |
| 69372 | INADEQUATELY DOCUMENTED CLAIM |
| 69373 | INADEQUATELY DOCUMENTED CLAIM |
| 69376 | INADEQUATELY DOCUMENTED CLAIM |
| 69403 | INADEQUATELY DOCUMENTED CLAIM |
| 69407 | INADEQUATELY DOCUMENTED CLAIM |

**Total** 327

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 3 | PURCHASED ON WRONG MARKET |
| 4 | NO RECOGNIZED LOSSES |
| 6 | NO RECOGNIZED LOSSES |
| 7 | NO RECOGNIZED LOSSES |
| 8 | NO RECOGNIZED LOSSES |
| 10 | NO RECOGNIZED LOSSES |
| 11 | NO RECOGNIZED LOSSES |
| 12 | NO RECOGNIZED LOSSES |
| 14 | NO RECOGNIZED LOSSES |
| 15 | NO RECOGNIZED LOSSES |
| 16 | NO RECOGNIZED LOSSES |
| 17 | PURCHASED OUTSIDE CLASS PERIOD |
| 18 | NO RECOGNIZED LOSSES |
| 19 | NO RECOGNIZED LOSSES |
| 20 | NO RECOGNIZED LOSSES |
| 21 | PURCHASED ON WRONG MARKET |
| 22 | NO RECOGNIZED LOSSES |
| 24 | NO RECOGNIZED LOSSES |
| 25 | NO RECOGNIZED LOSSES |
| 26 | NO RECOGNIZED LOSSES |
| 27 | NO RECOGNIZED LOSSES |
| 28 | NO RECOGNIZED LOSSES |
| 29 | NO RECOGNIZED LOSSES |
| 30 | NO RECOGNIZED LOSSES |
| 34 | NO RECOGNIZED LOSSES |
| 35 | NO RECOGNIZED LOSSES |
| 37 | NO RECOGNIZED LOSSES |
| 40 | NO RECOGNIZED LOSSES |
| 41 | PURCHASED OUTSIDE CLASS PERIOD |
| 42 | NO RECOGNIZED LOSSES |
| 43 | NO RECOGNIZED LOSSES |
| 45 | NO RECOGNIZED LOSSES |
| 46 | PURCHASED OUTSIDE CLASS PERIOD |
| 47 | NO RECOGNIZED LOSSES |
| 49 | NO RECOGNIZED LOSSES |
| 50 | PURCHASED OUTSIDE CLASS PERIOD |
| 52 | NO RECOGNIZED LOSSES |
| 53 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 57 | PURCHASED OUTSIDE CLASS PERIOD |
| 58 | PURCHASED OUTSIDE CLASS PERIOD |
| 59 | NO RECOGNIZED LOSSES |
| 60 | NO RECOGNIZED LOSSES |
| 61 | NO RECOGNIZED LOSSES |
| 63 | NO RECOGNIZED LOSSES |
| 64 | NO RECOGNIZED LOSSES |
| 66 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 68 | NO RECOGNIZED LOSSES |
| 69 | NO RECOGNIZED LOSSES |
| 70 | NO RECOGNIZED LOSSES |
| 72 | NO RECOGNIZED LOSSES |
| 74 | NO RECOGNIZED LOSSES |
| 79 | NO RECOGNIZED LOSSES |
| 82 | PURCHASED OUTSIDE CLASS PERIOD |
| 84 | NO RECOGNIZED LOSSES |
| 85 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 88 | NO RECOGNIZED LOSSES |
| 89 | NO RECOGNIZED LOSSES |
| 90 | NO RECOGNIZED LOSSES |
| 91 | NO RECOGNIZED LOSSES |
| 93 | NO RECOGNIZED LOSSES |
| 94 | NO RECOGNIZED LOSSES |
| 98 | NO RECOGNIZED LOSSES |
| 99 | NO RECOGNIZED LOSSES |
| 104 | NO RECOGNIZED LOSSES |
| 106 | NO RECOGNIZED LOSSES |
| 107 | PURCHASED OUTSIDE CLASS PERIOD |
| 109 | NO RECOGNIZED LOSSES |
| 110 | NO RECOGNIZED LOSSES |
| 111 | PURCHASED OUTSIDE CLASS PERIOD |
| 113 | SHARES NOT PURCHASED |
| 114 | NO RECOGNIZED LOSSES |
| 115 | NO RECOGNIZED LOSSES |
| 116 | SHARES NOT PURCHASED |
| 117 | NO RECOGNIZED LOSSES |
| 118 | NO RECOGNIZED LOSSES |
| 119 | NO RECOGNIZED LOSSES |
| 120 | PURCHASED ON WRONG MARKET |
| 121 | PURCHASED ON WRONG MARKET |
| 122 | PURCHASED ON WRONG MARKET |
| 123 | PURCHASED ON WRONG MARKET |
| 124 | NO RECOGNIZED LOSSES |
| 125 | NO RECOGNIZED LOSSES |
| 126 | PURCHASED OUTSIDE CLASS PERIOD |
| 127 | PURCHASED OUTSIDE CLASS PERIOD |
| 128 | NO RECOGNIZED LOSSES |
| 130 | NO RECOGNIZED LOSSES |
| 131 | NO RECOGNIZED LOSSES |
| 133 | NO RECOGNIZED LOSSES |
| 134 | NO RECOGNIZED LOSSES |
| 135 | NO RECOGNIZED LOSSES |
| 136 | NO RECOGNIZED LOSSES |
| 137 | NO RECOGNIZED LOSSES |
| 139 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

Page 152

| Claim # | Reason for Rejection |
|---|---|
| 141 | NO RECOGNIZED LOSSES |
| 142 | NO RECOGNIZED LOSSES |
| 143 | NO RECOGNIZED LOSSES |
| 144 | NO RECOGNIZED LOSSES |
| 145 | NO RECOGNIZED LOSSES |
| 146 | NO RECOGNIZED LOSSES |
| 147 | NO RECOGNIZED LOSSES |
| 148 | NO RECOGNIZED LOSSES |
| 149 | NO RECOGNIZED LOSSES |
| 150 | NO RECOGNIZED LOSSES |
| 151 | NO RECOGNIZED LOSSES |
| 152 | NO RECOGNIZED LOSSES |
| 153 | PURCHASED OUTSIDE CLASS PERIOD |
| 154 | NO RECOGNIZED LOSSES |
| 155 | NO RECOGNIZED LOSSES |
| 156 | NO RECOGNIZED LOSSES |
| 157 | NO RECOGNIZED LOSSES |
| 158 | PURCHASED OUTSIDE CLASS PERIOD |
| 159 | NO RECOGNIZED LOSSES |
| 160 | NO RECOGNIZED LOSSES |
| 162 | PURCHASED ON WRONG MARKET |
| 163 | NO RECOGNIZED LOSSES |
| 165 | NO RECOGNIZED LOSSES |
| 167 | NO RECOGNIZED LOSSES |
| 169 | NO RECOGNIZED LOSSES |
| 170 | PURCHASED ON WRONG MARKET |
| 171 | NO RECOGNIZED LOSSES |
| 172 | NO RECOGNIZED LOSSES |
| 173 | NO RECOGNIZED LOSSES |
| 174 | PURCHASED OUTSIDE CLASS PERIOD |
| 175 | NO RECOGNIZED LOSSES |
| 176 | NO RECOGNIZED LOSSES |
| 177 | NO RECOGNIZED LOSSES |
| 178 | NO RECOGNIZED LOSSES |
| 179 | NO RECOGNIZED LOSSES |
| 180 | NO RECOGNIZED LOSSES |
| 181 | NO RECOGNIZED LOSSES |
| 183 | NO RECOGNIZED LOSSES |
| 184 | WRONG STOCK |
| 185 | NO RECOGNIZED LOSSES |
| 186 | NO RECOGNIZED LOSSES |
| 189 | NO RECOGNIZED LOSSES |
| 190 | NO RECOGNIZED LOSSES |
| 191 | NO RECOGNIZED LOSSES |
| 192 | NO RECOGNIZED LOSSES |
| 193 | NO RECOGNIZED LOSSES |
| 194 | NO RECOGNIZED LOSSES |
| 195 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 199 | NO RECOGNIZED LOSSES |
| 200 | PURCHASED OUTSIDE CLASS PERIOD |
| 201 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 204 | NO RECOGNIZED LOSSES |
| 205 | NO RECOGNIZED LOSSES |
| 206 | NO RECOGNIZED LOSSES |
| 210 | NO RECOGNIZED LOSSES |
| 211 | NO RECOGNIZED LOSSES |
| 213 | NO RECOGNIZED LOSSES |
| 215 | NO RECOGNIZED LOSSES |
| 216 | NO RECOGNIZED LOSSES |
| 217 | NO RECOGNIZED LOSSES |
| 218 | PURCHASED OUTSIDE CLASS PERIOD |
| 219 | NO RECOGNIZED LOSSES |
| 220 | DUPLICATE CLAIM FILED |
| 221 | NO RECOGNIZED LOSSES |
| 222 | NO RECOGNIZED LOSSES |
| 223 | NO RECOGNIZED LOSSES |
| 224 | NO RECOGNIZED LOSSES |
| 225 | NO RECOGNIZED LOSSES |
| 226 | NO RECOGNIZED LOSSES |
| 228 | NO RECOGNIZED LOSSES |
| 229 | NO RECOGNIZED LOSSES |
| 230 | NO RECOGNIZED LOSSES |
| 231 | PURCHASED OUTSIDE CLASS PERIOD |
| 232 | NO RECOGNIZED LOSSES |
| 233 | NO RECOGNIZED LOSSES |
| 237 | DUPLICATE CLAIM FILED |
| 238 | PURCHASED OUTSIDE CLASS PERIOD |
| 239 | NO RECOGNIZED LOSSES |
| 240 | NO RECOGNIZED LOSSES |
| 241 | NO RECOGNIZED LOSSES |
| 242 | NO RECOGNIZED LOSSES |
| 243 | NO RECOGNIZED LOSSES |
| 244 | NO RECOGNIZED LOSSES |
| 245 | NO RECOGNIZED LOSSES |
| 247 | NO RECOGNIZED LOSSES |
| 248 | NO RECOGNIZED LOSSES |
| 249 | NO RECOGNIZED LOSSES |
| 250 | NO RECOGNIZED LOSSES |
| 251 | NO RECOGNIZED LOSSES |
| 252 | NO RECOGNIZED LOSSES |
| 253 | NO RECOGNIZED LOSSES |
| 255 | NO RECOGNIZED LOSSES |
| 256 | NO RECOGNIZED LOSSES |
| 257 | NO RECOGNIZED LOSSES |
| 258 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 259 | NO RECOGNIZED LOSSES |
| 260 | NO RECOGNIZED LOSSES |
| 261 | NO RECOGNIZED LOSSES |
| 262 | NO RECOGNIZED LOSSES |
| 263 | NO RECOGNIZED LOSSES |
| 264 | NO RECOGNIZED LOSSES |
| 265 | NO RECOGNIZED LOSSES |
| 266 | NO RECOGNIZED LOSSES |
| 267 | NO RECOGNIZED LOSSES |
| 268 | NO RECOGNIZED LOSSES |
| 269 | NO RECOGNIZED LOSSES |
| 270 | NO RECOGNIZED LOSSES |
| 271 | NO RECOGNIZED LOSSES |
| 272 | NO RECOGNIZED LOSSES |
| 273 | PURCHASED OUTSIDE CLASS PERIOD |
| 274 | NO RECOGNIZED LOSSES |
| 275 | NO RECOGNIZED LOSSES |
| 280 | PURCHASED ON WRONG MARKET |
| 281 | NO RECOGNIZED LOSSES |
| 282 | NO RECOGNIZED LOSSES |
| 283 | NO RECOGNIZED LOSSES |
| 284 | NO RECOGNIZED LOSSES |
| 294 | NO RECOGNIZED LOSSES |
| 295 | NO RECOGNIZED LOSSES |
| 296 | SHARES NOT PURCHASED |
| 297 | NO RECOGNIZED LOSSES |
| 298 | NO RECOGNIZED LOSSES |
| 301 | NO RECOGNIZED LOSSES |
| 302 | NO RECOGNIZED LOSSES |
| 304 | NO RECOGNIZED LOSSES |
| 305 | NO RECOGNIZED LOSSES |
| 306 | NO RECOGNIZED LOSSES |
| 307 | NO RECOGNIZED LOSSES |
| 309 | SHARES NOT PURCHASED |
| 310 | NO RECOGNIZED LOSSES |
| 311 | SHARES NOT PURCHASED |
| 312 | NO RECOGNIZED LOSSES |
| 313 | NO RECOGNIZED LOSSES |
| 315 | NO RECOGNIZED LOSSES |
| 316 | NO RECOGNIZED LOSSES |
| 317 | NO RECOGNIZED LOSSES |
| 318 | NO RECOGNIZED LOSSES |
| 320 | NO RECOGNIZED LOSSES |
| 321 | SHARES NOT PURCHASED |
| 322 | NO RECOGNIZED LOSSES |
| 334 | PURCHASED ON WRONG MARKET |
| 335 | PURCHASED ON WRONG MARKET |
| 336 | PURCHASED ON WRONG MARKET |

| Claim # | Reason for Rejection |
| --- | --- |
| 337 | NO RECOGNIZED LOSSES |
| 338 | NO RECOGNIZED LOSSES |
| 339 | PURCHASED ON WRONG MARKET |
| 340 | NO RECOGNIZED LOSSES |
| 341 | NO RECOGNIZED LOSSES |
| 342 | PURCHASED ON WRONG MARKET |
| 343 | PURCHASED ON WRONG MARKET |
| 344 | PURCHASED ON WRONG MARKET |
| 345 | NO RECOGNIZED LOSSES |
| 346 | NO RECOGNIZED LOSSES |
| 347 | NO RECOGNIZED LOSSES |
| 348 | PURCHASED ON WRONG MARKET |
| 350 | PURCHASED ON WRONG MARKET |
| 351 | NO RECOGNIZED LOSSES |
| 352 | NO RECOGNIZED LOSSES |
| 353 | NO RECOGNIZED LOSSES |
| 355 | PURCHASED ON WRONG MARKET |
| 356 | NO RECOGNIZED LOSSES |
| 359 | NO RECOGNIZED LOSSES |
| 360 | NO RECOGNIZED LOSSES |
| 361 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 363 | NO RECOGNIZED LOSSES |
| 364 | NO RECOGNIZED LOSSES |
| 365 | NO RECOGNIZED LOSSES |
| 366 | NO RECOGNIZED LOSSES |
| 367 | NO RECOGNIZED LOSSES |
| 368 | PURCHASED OUTSIDE CLASS PERIOD |
| 369 | NO RECOGNIZED LOSSES |
| 370 | PURCHASED ON WRONG MARKET |
| 371 | PURCHASED ON WRONG MARKET |
| 372 | PURCHASED ON WRONG MARKET |
| 373 | PURCHASED ON WRONG MARKET |
| 374 | NO RECOGNIZED LOSSES |
| 375 | PURCHASED ON WRONG MARKET |
| 376 | PURCHASED ON WRONG MARKET |
| 377 | PURCHASED ON WRONG MARKET |
| 378 | SHARES NOT PURCHASED |
| 379 | PURCHASED ON WRONG MARKET |
| 380 | PURCHASED ON WRONG MARKET |
| 381 | PURCHASED ON WRONG MARKET |
| 382 | PURCHASED ON WRONG MARKET |
| 383 | PURCHASED ON WRONG MARKET |
| 384 | PURCHASED ON WRONG MARKET |
| 385 | PURCHASED ON WRONG MARKET |
| 386 | PURCHASED ON WRONG MARKET |
| 387 | PURCHASED ON WRONG MARKET |
| 388 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 389 | SHARES NOT PURCHASED |
| 391 | PURCHASED ON WRONG MARKET |
| 392 | PURCHASED OUTSIDE CLASS PERIOD |
| 393 | NO RECOGNIZED LOSSES |
| 394 | SHARES NOT PURCHASED |
| 395 | NO RECOGNIZED LOSSES |
| 396 | NO RECOGNIZED LOSSES |
| 397 | NO RECOGNIZED LOSSES |
| 398 | NO RECOGNIZED LOSSES |
| 399 | NO RECOGNIZED LOSSES |
| 400 | PURCHASED OUTSIDE CLASS PERIOD |
| 402 | NO RECOGNIZED LOSSES |
| 403 | NO RECOGNIZED LOSSES |
| 404 | PURCHASED OUTSIDE CLASS PERIOD |
| 405 | SHARES SOLD SHORT |
| 406 | NO RECOGNIZED LOSSES |
| 407 | NO RECOGNIZED LOSSES |
| 408 | NO RECOGNIZED LOSSES |
| 409 | NO RECOGNIZED LOSSES |
| 410 | NO RECOGNIZED LOSSES |
| 411 | SHARES NOT PURCHASED |
| 412 | PURCHASED ON WRONG MARKET |
| 413 | PURCHASED ON WRONG MARKET |
| 414 | PURCHASED ON WRONG MARKET |
| 415 | PURCHASED ON WRONG MARKET |
| 416 | PURCHASED ON WRONG MARKET |
| 417 | PURCHASED ON WRONG MARKET |
| 418 | NO RECOGNIZED LOSSES |
| 419 | NO RECOGNIZED LOSSES |
| 420 | SHARES SOLD SHORT |
| 421 | SHARES SOLD SHORT |
| 422 | NO RECOGNIZED LOSSES |
| 423 | SHARES SOLD SHORT |
| 424 | NO RECOGNIZED LOSSES |
| 425 | NO RECOGNIZED LOSSES |
| 426 | NO RECOGNIZED LOSSES |
| 427 | SHARES SOLD SHORT |
| 428 | SHARES SOLD SHORT |
| 429 | NO RECOGNIZED LOSSES |
| 430 | SHARES SOLD SHORT |
| 431 | NO RECOGNIZED LOSSES |
| 432 | SHARES SOLD SHORT |
| 433 | SHARES SOLD SHORT |
| 434 | NO RECOGNIZED LOSSES |
| 435 | NO RECOGNIZED LOSSES |
| 436 | NO RECOGNIZED LOSSES |
| 437 | NO RECOGNIZED LOSSES |
| 438 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 440 | NO RECOGNIZED LOSSES |
| 441 | NO RECOGNIZED LOSSES |
| 442 | NO RECOGNIZED LOSSES |
| 444 | SHARES NOT PURCHASED |
| 445 | SHARES SOLD SHORT |
| 447 | NO RECOGNIZED LOSSES |
| 449 | NO RECOGNIZED LOSSES |
| 450 | NO RECOGNIZED LOSSES |
| 451 | NO RECOGNIZED LOSSES |
| 452 | NO RECOGNIZED LOSSES |
| 454 | NO RECOGNIZED LOSSES |
| 455 | NO RECOGNIZED LOSSES |
| 457 | SHARES SOLD SHORT |
| 458 | NO RECOGNIZED LOSSES |
| 459 | NO RECOGNIZED LOSSES |
| 460 | NO RECOGNIZED LOSSES |
| 461 | NO RECOGNIZED LOSSES |
| 462 | NO RECOGNIZED LOSSES |
| 463 | NO RECOGNIZED LOSSES |
| 465 | NO RECOGNIZED LOSSES |
| 466 | NO RECOGNIZED LOSSES |
| 468 | SHARES SOLD SHORT |
| 469 | SHARES SOLD SHORT |
| 470 | NO RECOGNIZED LOSSES |
| 471 | NO RECOGNIZED LOSSES |
| 472 | NO RECOGNIZED LOSSES |
| 473 | NO RECOGNIZED LOSSES |
| 474 | NO RECOGNIZED LOSSES |
| 475 | NO RECOGNIZED LOSSES |
| 476 | SHARES SOLD SHORT |
| 477 | NO RECOGNIZED LOSSES |
| 478 | SHARES SOLD SHORT |
| 479 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 484 | NO RECOGNIZED LOSSES |
| 485 | NO RECOGNIZED LOSSES |
| 486 | NO RECOGNIZED LOSSES |
| 488 | NO RECOGNIZED LOSSES |
| 489 | NO RECOGNIZED LOSSES |
| 490 | NO RECOGNIZED LOSSES |
| 491 | NO RECOGNIZED LOSSES |
| 493 | NO RECOGNIZED LOSSES |
| 494 | NO RECOGNIZED LOSSES |
| 495 | NO RECOGNIZED LOSSES |
| 496 | SHARES SOLD SHORT |
| 497 | NO RECOGNIZED LOSSES |
| 498 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 499 | NO RECOGNIZED LOSSES |
| 500 | NO RECOGNIZED LOSSES |
| 501 | NO RECOGNIZED LOSSES |
| 502 | NO RECOGNIZED LOSSES |
| 503 | NO RECOGNIZED LOSSES |
| 504 | SHARES SOLD SHORT |
| 506 | NO RECOGNIZED LOSSES |
| 507 | NO RECOGNIZED LOSSES |
| 508 | NO RECOGNIZED LOSSES |
| 509 | NO RECOGNIZED LOSSES |
| 510 | NO RECOGNIZED LOSSES |
| 512 | SHARES SOLD SHORT |
| 513 | NO RECOGNIZED LOSSES |
| 514 | NO RECOGNIZED LOSSES |
| 515 | NO RECOGNIZED LOSSES |
| 516 | NO RECOGNIZED LOSSES |
| 517 | NO RECOGNIZED LOSSES |
| 518 | SHARES SOLD SHORT |
| 519 | NO RECOGNIZED LOSSES |
| 520 | NO RECOGNIZED LOSSES |
| 521 | NO RECOGNIZED LOSSES |
| 522 | NO RECOGNIZED LOSSES |
| 523 | NO RECOGNIZED LOSSES |
| 524 | NO RECOGNIZED LOSSES |
| 526 | NO RECOGNIZED LOSSES |
| 527 | NO RECOGNIZED LOSSES |
| 529 | NO RECOGNIZED LOSSES |
| 531 | NO RECOGNIZED LOSSES |
| 532 | NO RECOGNIZED LOSSES |
| 533 | NO RECOGNIZED LOSSES |
| 534 | NO RECOGNIZED LOSSES |
| 535 | NO RECOGNIZED LOSSES |
| 536 | SHARES SOLD SHORT |
| 537 | NO RECOGNIZED LOSSES |
| 538 | NO RECOGNIZED LOSSES |
| 539 | SHARES SOLD SHORT |
| 540 | NO RECOGNIZED LOSSES |
| 542 | SHARES SOLD SHORT |
| 543 | NO RECOGNIZED LOSSES |
| 544 | NO RECOGNIZED LOSSES |
| 545 | NO RECOGNIZED LOSSES |
| 547 | NO RECOGNIZED LOSSES |
| 548 | NO RECOGNIZED LOSSES |
| 549 | NO RECOGNIZED LOSSES |
| 550 | NO RECOGNIZED LOSSES |
| 551 | NO RECOGNIZED LOSSES |
| 552 | NO RECOGNIZED LOSSES |
| 553 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 554 | SHARES SOLD SHORT |
| 555 | NO RECOGNIZED LOSSES |
| 556 | NO RECOGNIZED LOSSES |
| 557 | NO RECOGNIZED LOSSES |
| 558 | NO RECOGNIZED LOSSES |
| 559 | NO RECOGNIZED LOSSES |
| 560 | NO RECOGNIZED LOSSES |
| 561 | SHARES SOLD SHORT |
| 562 | PURCHASED ON WRONG MARKET |
| 565 | PURCHASED ON WRONG MARKET |
| 566 | PURCHASED ON WRONG MARKET |
| 567 | PURCHASED ON WRONG MARKET |
| 568 | PURCHASED ON WRONG MARKET |
| 569 | PURCHASED ON WRONG MARKET |
| 570 | PURCHASED ON WRONG MARKET |
| 571 | PURCHASED ON WRONG MARKET |
| 572 | SHARES NOT PURCHASED |
| 573 | PURCHASED ON WRONG MARKET |
| 574 | PURCHASED ON WRONG MARKET |
| 575 | PURCHASED ON WRONG MARKET |
| 576 | PURCHASED ON WRONG MARKET |
| 577 | PURCHASED ON WRONG MARKET |
| 578 | PURCHASED ON WRONG MARKET |
| 579 | PURCHASED ON WRONG MARKET |
| 580 | PURCHASED ON WRONG MARKET |
| 581 | PURCHASED ON WRONG MARKET |
| 582 | PURCHASED ON WRONG MARKET |
| 583 | PURCHASED ON WRONG MARKET |
| 584 | PURCHASED ON WRONG MARKET |
| 585 | PURCHASED ON WRONG MARKET |
| 586 | PURCHASED ON WRONG MARKET |
| 587 | PURCHASED ON WRONG MARKET |
| 588 | PURCHASED ON WRONG MARKET |
| 589 | PURCHASED ON WRONG MARKET |
| 590 | PURCHASED ON WRONG MARKET |
| 591 | PURCHASED ON WRONG MARKET |
| 592 | PURCHASED ON WRONG MARKET |
| 593 | PURCHASED ON WRONG MARKET |
| 594 | PURCHASED ON WRONG MARKET |
| 595 | PURCHASED ON WRONG MARKET |
| 596 | PURCHASED ON WRONG MARKET |
| 597 | PURCHASED ON WRONG MARKET |
| 598 | PURCHASED ON WRONG MARKET |
| 599 | PURCHASED ON WRONG MARKET |
| 600 | PURCHASED ON WRONG MARKET |
| 601 | PURCHASED ON WRONG MARKET |
| 602 | PURCHASED ON WRONG MARKET |
| 603 | PURCHASED ON WRONG MARKET |

| Claim # | Reason for Rejection |
|---|---|
| 604 | PURCHASED ON WRONG MARKET |
| 605 | PURCHASED ON WRONG MARKET |
| 606 | PURCHASED ON WRONG MARKET |
| 607 | PURCHASED ON WRONG MARKET |
| 608 | PURCHASED ON WRONG MARKET |
| 609 | PURCHASED ON WRONG MARKET |
| 610 | PURCHASED ON WRONG MARKET |
| 611 | PURCHASED ON WRONG MARKET |
| 612 | PURCHASED ON WRONG MARKET |
| 613 | PURCHASED ON WRONG MARKET |
| 614 | PURCHASED ON WRONG MARKET |
| 615 | PURCHASED ON WRONG MARKET |
| 616 | PURCHASED ON WRONG MARKET |
| 617 | PURCHASED ON WRONG MARKET |
| 618 | PURCHASED ON WRONG MARKET |
| 619 | PURCHASED ON WRONG MARKET |
| 620 | PURCHASED ON WRONG MARKET |
| 621 | PURCHASED ON WRONG MARKET |
| 622 | PURCHASED ON WRONG MARKET |
| 623 | PURCHASED ON WRONG MARKET |
| 624 | PURCHASED ON WRONG MARKET |
| 625 | PURCHASED ON WRONG MARKET |
| 626 | PURCHASED ON WRONG MARKET |
| 627 | PURCHASED ON WRONG MARKET |
| 628 | PURCHASED ON WRONG MARKET |
| 629 | PURCHASED ON WRONG MARKET |
| 630 | PURCHASED ON WRONG MARKET |
| 631 | PURCHASED ON WRONG MARKET |
| 632 | PURCHASED ON WRONG MARKET |
| 633 | PURCHASED ON WRONG MARKET |
| 634 | PURCHASED ON WRONG MARKET |
| 635 | PURCHASED ON WRONG MARKET |
| 636 | PURCHASED ON WRONG MARKET |
| 637 | PURCHASED ON WRONG MARKET |
| 638 | PURCHASED ON WRONG MARKET |
| 639 | PURCHASED ON WRONG MARKET |
| 640 | PURCHASED ON WRONG MARKET |
| 641 | PURCHASED ON WRONG MARKET |
| 642 | PURCHASED ON WRONG MARKET |
| 643 | PURCHASED ON WRONG MARKET |
| 644 | PURCHASED ON WRONG MARKET |
| 645 | PURCHASED ON WRONG MARKET |
| 646 | PURCHASED ON WRONG MARKET |
| 647 | PURCHASED ON WRONG MARKET |
| 648 | PURCHASED ON WRONG MARKET |
| 649 | PURCHASED ON WRONG MARKET |
| 650 | PURCHASED ON WRONG MARKET |
| 651 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 652 | PURCHASED ON WRONG MARKET |
| 653 | PURCHASED ON WRONG MARKET |
| 654 | PURCHASED ON WRONG MARKET |
| 655 | PURCHASED ON WRONG MARKET |
| 656 | PURCHASED ON WRONG MARKET |
| 657 | PURCHASED ON WRONG MARKET |
| 658 | PURCHASED ON WRONG MARKET |
| 659 | PURCHASED ON WRONG MARKET |
| 660 | PURCHASED ON WRONG MARKET |
| 661 | PURCHASED ON WRONG MARKET |
| 662 | PURCHASED ON WRONG MARKET |
| 663 | PURCHASED ON WRONG MARKET |
| 664 | PURCHASED ON WRONG MARKET |
| 665 | PURCHASED ON WRONG MARKET |
| 666 | PURCHASED ON WRONG MARKET |
| 667 | PURCHASED ON WRONG MARKET |
| 668 | PURCHASED ON WRONG MARKET |
| 669 | PURCHASED ON WRONG MARKET |
| 670 | PURCHASED ON WRONG MARKET |
| 671 | PURCHASED ON WRONG MARKET |
| 672 | PURCHASED ON WRONG MARKET |
| 673 | PURCHASED ON WRONG MARKET |
| 674 | PURCHASED ON WRONG MARKET |
| 675 | PURCHASED ON WRONG MARKET |
| 676 | PURCHASED ON WRONG MARKET |
| 677 | PURCHASED ON WRONG MARKET |
| 678 | PURCHASED ON WRONG MARKET |
| 679 | PURCHASED ON WRONG MARKET |
| 680 | PURCHASED ON WRONG MARKET |
| 681 | PURCHASED ON WRONG MARKET |
| 682 | PURCHASED ON WRONG MARKET |
| 683 | PURCHASED ON WRONG MARKET |
| 684 | PURCHASED ON WRONG MARKET |
| 685 | PURCHASED ON WRONG MARKET |
| 686 | PURCHASED ON WRONG MARKET |
| 687 | PURCHASED ON WRONG MARKET |
| 688 | PURCHASED ON WRONG MARKET |
| 689 | PURCHASED ON WRONG MARKET |
| 690 | PURCHASED ON WRONG MARKET |
| 691 | PURCHASED ON WRONG MARKET |
| 692 | PURCHASED ON WRONG MARKET |
| 693 | PURCHASED ON WRONG MARKET |
| 694 | PURCHASED ON WRONG MARKET |
| 695 | PURCHASED ON WRONG MARKET |
| 696 | PURCHASED ON WRONG MARKET |
| 697 | PURCHASED ON WRONG MARKET |
| 698 | PURCHASED ON WRONG MARKET |
| 699 | PURCHASED ON WRONG MARKET |

| Claim # | Reason for Rejection |
|---|---|
| 700 | PURCHASED ON WRONG MARKET |
| 701 | PURCHASED ON WRONG MARKET |
| 702 | PURCHASED ON WRONG MARKET |
| 703 | PURCHASED ON WRONG MARKET |
| 704 | PURCHASED ON WRONG MARKET |
| 705 | PURCHASED ON WRONG MARKET |
| 706 | PURCHASED ON WRONG MARKET |
| 707 | PURCHASED ON WRONG MARKET |
| 708 | PURCHASED ON WRONG MARKET |
| 709 | PURCHASED ON WRONG MARKET |
| 710 | PURCHASED ON WRONG MARKET |
| 711 | PURCHASED ON WRONG MARKET |
| 712 | PURCHASED ON WRONG MARKET |
| 713 | PURCHASED ON WRONG MARKET |
| 714 | PURCHASED ON WRONG MARKET |
| 715 | PURCHASED ON WRONG MARKET |
| 716 | PURCHASED ON WRONG MARKET |
| 717 | PURCHASED ON WRONG MARKET |
| 718 | PURCHASED ON WRONG MARKET |
| 719 | PURCHASED ON WRONG MARKET |
| 720 | PURCHASED ON WRONG MARKET |
| 721 | PURCHASED ON WRONG MARKET |
| 722 | PURCHASED ON WRONG MARKET |
| 723 | PURCHASED ON WRONG MARKET |
| 724 | PURCHASED ON WRONG MARKET |
| 725 | PURCHASED ON WRONG MARKET |
| 726 | PURCHASED ON WRONG MARKET |
| 727 | PURCHASED ON WRONG MARKET |
| 728 | PURCHASED ON WRONG MARKET |
| 729 | PURCHASED ON WRONG MARKET |
| 730 | PURCHASED ON WRONG MARKET |
| 731 | PURCHASED ON WRONG MARKET |
| 732 | PURCHASED ON WRONG MARKET |
| 733 | PURCHASED ON WRONG MARKET |
| 734 | PURCHASED ON WRONG MARKET |
| 735 | PURCHASED ON WRONG MARKET |
| 736 | PURCHASED ON WRONG MARKET |
| 737 | PURCHASED ON WRONG MARKET |
| 738 | PURCHASED ON WRONG MARKET |
| 739 | PURCHASED ON WRONG MARKET |
| 740 | PURCHASED ON WRONG MARKET |
| 741 | PURCHASED ON WRONG MARKET |
| 742 | PURCHASED ON WRONG MARKET |
| 743 | PURCHASED ON WRONG MARKET |
| 744 | PURCHASED ON WRONG MARKET |
| 745 | PURCHASED ON WRONG MARKET |
| 746 | PURCHASED ON WRONG MARKET |
| 747 | PURCHASED ON WRONG MARKET |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 748 | PURCHASED ON WRONG MARKET |
| 749 | PURCHASED ON WRONG MARKET |
| 750 | PURCHASED ON WRONG MARKET |
| 751 | PURCHASED ON WRONG MARKET |
| 752 | PURCHASED ON WRONG MARKET |
| 753 | PURCHASED ON WRONG MARKET |
| 754 | PURCHASED ON WRONG MARKET |
| 755 | PURCHASED ON WRONG MARKET |
| 756 | PURCHASED ON WRONG MARKET |
| 757 | PURCHASED ON WRONG MARKET |
| 758 | PURCHASED ON WRONG MARKET |
| 759 | PURCHASED ON WRONG MARKET |
| 760 | PURCHASED ON WRONG MARKET |
| 761 | PURCHASED ON WRONG MARKET |
| 762 | PURCHASED ON WRONG MARKET |
| 763 | PURCHASED ON WRONG MARKET |
| 764 | PURCHASED ON WRONG MARKET |
| 765 | PURCHASED ON WRONG MARKET |
| 766 | PURCHASED ON WRONG MARKET |
| 767 | PURCHASED ON WRONG MARKET |
| 768 | PURCHASED ON WRONG MARKET |
| 769 | PURCHASED ON WRONG MARKET |
| 770 | PURCHASED ON WRONG MARKET |
| 771 | PURCHASED ON WRONG MARKET |
| 772 | PURCHASED ON WRONG MARKET |
| 773 | PURCHASED ON WRONG MARKET |
| 774 | PURCHASED ON WRONG MARKET |
| 775 | PURCHASED ON WRONG MARKET |
| 776 | PURCHASED ON WRONG MARKET |
| 777 | PURCHASED ON WRONG MARKET |
| 778 | PURCHASED ON WRONG MARKET |
| 779 | PURCHASED ON WRONG MARKET |
| 780 | PURCHASED ON WRONG MARKET |
| 781 | PURCHASED ON WRONG MARKET |
| 782 | PURCHASED ON WRONG MARKET |
| 783 | PURCHASED ON WRONG MARKET |
| 784 | PURCHASED ON WRONG MARKET |
| 785 | PURCHASED ON WRONG MARKET |
| 786 | PURCHASED ON WRONG MARKET |
| 787 | PURCHASED ON WRONG MARKET |
| 788 | PURCHASED ON WRONG MARKET |
| 789 | PURCHASED ON WRONG MARKET |
| 790 | PURCHASED ON WRONG MARKET |
| 791 | PURCHASED ON WRONG MARKET |
| 792 | PURCHASED ON WRONG MARKET |
| 793 | PURCHASED ON WRONG MARKET |
| 794 | PURCHASED ON WRONG MARKET |
| 795 | PURCHASED ON WRONG MARKET |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 796 | PURCHASED ON WRONG MARKET |
| 797 | PURCHASED ON WRONG MARKET |
| 798 | PURCHASED ON WRONG MARKET |
| 799 | PURCHASED ON WRONG MARKET |
| 800 | PURCHASED ON WRONG MARKET |
| 801 | PURCHASED ON WRONG MARKET |
| 802 | PURCHASED ON WRONG MARKET |
| 803 | PURCHASED ON WRONG MARKET |
| 804 | PURCHASED ON WRONG MARKET |
| 805 | PURCHASED ON WRONG MARKET |
| 806 | PURCHASED ON WRONG MARKET |
| 807 | PURCHASED ON WRONG MARKET |
| 808 | PURCHASED ON WRONG MARKET |
| 809 | PURCHASED ON WRONG MARKET |
| 810 | PURCHASED ON WRONG MARKET |
| 811 | PURCHASED ON WRONG MARKET |
| 812 | PURCHASED ON WRONG MARKET |
| 813 | PURCHASED ON WRONG MARKET |
| 814 | PURCHASED ON WRONG MARKET |
| 815 | PURCHASED ON WRONG MARKET |
| 816 | PURCHASED ON WRONG MARKET |
| 817 | PURCHASED ON WRONG MARKET |
| 818 | PURCHASED ON WRONG MARKET |
| 819 | PURCHASED ON WRONG MARKET |
| 820 | PURCHASED ON WRONG MARKET |
| 821 | PURCHASED ON WRONG MARKET |
| 822 | PURCHASED ON WRONG MARKET |
| 823 | PURCHASED ON WRONG MARKET |
| 824 | PURCHASED ON WRONG MARKET |
| 825 | PURCHASED ON WRONG MARKET |
| 826 | PURCHASED ON WRONG MARKET |
| 827 | PURCHASED ON WRONG MARKET |
| 828 | PURCHASED ON WRONG MARKET |
| 829 | PURCHASED ON WRONG MARKET |
| 830 | PURCHASED ON WRONG MARKET |
| 831 | PURCHASED ON WRONG MARKET |
| 832 | PURCHASED ON WRONG MARKET |
| 833 | PURCHASED ON WRONG MARKET |
| 834 | PURCHASED ON WRONG MARKET |
| 835 | PURCHASED ON WRONG MARKET |
| 836 | PURCHASED ON WRONG MARKET |
| 837 | PURCHASED ON WRONG MARKET |
| 838 | PURCHASED ON WRONG MARKET |
| 839 | PURCHASED ON WRONG MARKET |
| 840 | PURCHASED ON WRONG MARKET |
| 841 | PURCHASED ON WRONG MARKET |
| 842 | PURCHASED ON WRONG MARKET |
| 843 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 844 | PURCHASED ON WRONG MARKET |
| 845 | PURCHASED ON WRONG MARKET |
| 846 | PURCHASED ON WRONG MARKET |
| 847 | PURCHASED ON WRONG MARKET |
| 848 | PURCHASED ON WRONG MARKET |
| 849 | PURCHASED ON WRONG MARKET |
| 850 | PURCHASED ON WRONG MARKET |
| 851 | PURCHASED ON WRONG MARKET |
| 852 | PURCHASED ON WRONG MARKET |
| 853 | PURCHASED ON WRONG MARKET |
| 854 | PURCHASED ON WRONG MARKET |
| 855 | PURCHASED ON WRONG MARKET |
| 856 | PURCHASED ON WRONG MARKET |
| 857 | PURCHASED ON WRONG MARKET |
| 858 | PURCHASED ON WRONG MARKET |
| 859 | PURCHASED ON WRONG MARKET |
| 860 | PURCHASED ON WRONG MARKET |
| 861 | PURCHASED ON WRONG MARKET |
| 862 | PURCHASED ON WRONG MARKET |
| 863 | PURCHASED ON WRONG MARKET |
| 864 | PURCHASED ON WRONG MARKET |
| 865 | PURCHASED ON WRONG MARKET |
| 866 | PURCHASED ON WRONG MARKET |
| 867 | PURCHASED ON WRONG MARKET |
| 868 | PURCHASED ON WRONG MARKET |
| 869 | PURCHASED ON WRONG MARKET |
| 870 | PURCHASED ON WRONG MARKET |
| 871 | PURCHASED ON WRONG MARKET |
| 872 | PURCHASED ON WRONG MARKET |
| 873 | PURCHASED ON WRONG MARKET |
| 874 | PURCHASED ON WRONG MARKET |
| 875 | PURCHASED ON WRONG MARKET |
| 876 | PURCHASED ON WRONG MARKET |
| 877 | PURCHASED ON WRONG MARKET |
| 878 | PURCHASED ON WRONG MARKET |
| 879 | PURCHASED ON WRONG MARKET |
| 880 | PURCHASED ON WRONG MARKET |
| 881 | PURCHASED ON WRONG MARKET |
| 882 | PURCHASED ON WRONG MARKET |
| 883 | PURCHASED ON WRONG MARKET |
| 884 | PURCHASED ON WRONG MARKET |
| 885 | PURCHASED ON WRONG MARKET |
| 886 | PURCHASED ON WRONG MARKET |
| 887 | PURCHASED ON WRONG MARKET |
| 888 | PURCHASED ON WRONG MARKET |
| 889 | PURCHASED ON WRONG MARKET |
| 890 | PURCHASED ON WRONG MARKET |
| 891 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 892 | PURCHASED ON WRONG MARKET |
| 893 | PURCHASED ON WRONG MARKET |
| 894 | PURCHASED ON WRONG MARKET |
| 895 | PURCHASED ON WRONG MARKET |
| 896 | PURCHASED ON WRONG MARKET |
| 897 | PURCHASED ON WRONG MARKET |
| 898 | PURCHASED ON WRONG MARKET |
| 899 | PURCHASED ON WRONG MARKET |
| 900 | PURCHASED ON WRONG MARKET |
| 901 | PURCHASED ON WRONG MARKET |
| 902 | PURCHASED ON WRONG MARKET |
| 903 | PURCHASED ON WRONG MARKET |
| 904 | PURCHASED ON WRONG MARKET |
| 905 | PURCHASED ON WRONG MARKET |
| 906 | PURCHASED ON WRONG MARKET |
| 907 | PURCHASED ON WRONG MARKET |
| 908 | PURCHASED ON WRONG MARKET |
| 909 | PURCHASED ON WRONG MARKET |
| 910 | PURCHASED ON WRONG MARKET |
| 911 | PURCHASED ON WRONG MARKET |
| 912 | PURCHASED ON WRONG MARKET |
| 913 | PURCHASED ON WRONG MARKET |
| 914 | PURCHASED ON WRONG MARKET |
| 915 | PURCHASED ON WRONG MARKET |
| 916 | PURCHASED ON WRONG MARKET |
| 917 | PURCHASED ON WRONG MARKET |
| 918 | PURCHASED ON WRONG MARKET |
| 919 | PURCHASED ON WRONG MARKET |
| 920 | PURCHASED ON WRONG MARKET |
| 921 | PURCHASED ON WRONG MARKET |
| 922 | PURCHASED ON WRONG MARKET |
| 923 | PURCHASED ON WRONG MARKET |
| 924 | PURCHASED ON WRONG MARKET |
| 925 | PURCHASED ON WRONG MARKET |
| 926 | PURCHASED ON WRONG MARKET |
| 927 | PURCHASED ON WRONG MARKET |
| 928 | PURCHASED ON WRONG MARKET |
| 929 | PURCHASED ON WRONG MARKET |
| 930 | PURCHASED ON WRONG MARKET |
| 931 | PURCHASED ON WRONG MARKET |
| 932 | PURCHASED ON WRONG MARKET |
| 933 | PURCHASED ON WRONG MARKET |
| 934 | PURCHASED ON WRONG MARKET |
| 935 | PURCHASED ON WRONG MARKET |
| 936 | PURCHASED ON WRONG MARKET |
| 937 | PURCHASED ON WRONG MARKET |
| 938 | PURCHASED ON WRONG MARKET |
| 939 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 940 | PURCHASED ON WRONG MARKET |
| 941 | PURCHASED ON WRONG MARKET |
| 942 | PURCHASED ON WRONG MARKET |
| 943 | PURCHASED ON WRONG MARKET |
| 944 | PURCHASED ON WRONG MARKET |
| 945 | PURCHASED ON WRONG MARKET |
| 946 | PURCHASED ON WRONG MARKET |
| 947 | PURCHASED ON WRONG MARKET |
| 948 | PURCHASED ON WRONG MARKET |
| 949 | PURCHASED ON WRONG MARKET |
| 950 | PURCHASED ON WRONG MARKET |
| 951 | PURCHASED ON WRONG MARKET |
| 952 | PURCHASED ON WRONG MARKET |
| 953 | PURCHASED ON WRONG MARKET |
| 954 | PURCHASED ON WRONG MARKET |
| 955 | PURCHASED ON WRONG MARKET |
| 956 | PURCHASED ON WRONG MARKET |
| 957 | PURCHASED ON WRONG MARKET |
| 958 | PURCHASED ON WRONG MARKET |
| 959 | PURCHASED ON WRONG MARKET |
| 960 | PURCHASED ON WRONG MARKET |
| 961 | PURCHASED ON WRONG MARKET |
| 962 | PURCHASED ON WRONG MARKET |
| 963 | PURCHASED ON WRONG MARKET |
| 964 | PURCHASED ON WRONG MARKET |
| 965 | PURCHASED ON WRONG MARKET |
| 966 | PURCHASED ON WRONG MARKET |
| 967 | PURCHASED ON WRONG MARKET |
| 968 | PURCHASED ON WRONG MARKET |
| 969 | PURCHASED ON WRONG MARKET |
| 970 | PURCHASED ON WRONG MARKET |
| 971 | PURCHASED ON WRONG MARKET |
| 972 | PURCHASED ON WRONG MARKET |
| 973 | PURCHASED ON WRONG MARKET |
| 974 | PURCHASED ON WRONG MARKET |
| 975 | PURCHASED ON WRONG MARKET |
| 976 | PURCHASED ON WRONG MARKET |
| 977 | PURCHASED ON WRONG MARKET |
| 978 | PURCHASED ON WRONG MARKET |
| 979 | PURCHASED ON WRONG MARKET |
| 980 | PURCHASED ON WRONG MARKET |
| 981 | PURCHASED ON WRONG MARKET |
| 982 | PURCHASED ON WRONG MARKET |
| 983 | PURCHASED ON WRONG MARKET |
| 984 | PURCHASED ON WRONG MARKET |
| 985 | PURCHASED ON WRONG MARKET |
| 986 | PURCHASED ON WRONG MARKET |
| 987 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 988 | PURCHASED ON WRONG MARKET |
| 989 | PURCHASED ON WRONG MARKET |
| 990 | PURCHASED ON WRONG MARKET |
| 991 | PURCHASED ON WRONG MARKET |
| 992 | PURCHASED ON WRONG MARKET |
| 993 | PURCHASED ON WRONG MARKET |
| 994 | PURCHASED ON WRONG MARKET |
| 995 | PURCHASED ON WRONG MARKET |
| 996 | PURCHASED ON WRONG MARKET |
| 997 | PURCHASED ON WRONG MARKET |
| 998 | PURCHASED ON WRONG MARKET |
| 999 | PURCHASED ON WRONG MARKET |
| 1000 | PURCHASED ON WRONG MARKET |
| 1001 | PURCHASED ON WRONG MARKET |
| 1002 | PURCHASED ON WRONG MARKET |
| 1003 | PURCHASED ON WRONG MARKET |
| 1004 | PURCHASED ON WRONG MARKET |
| 1005 | PURCHASED ON WRONG MARKET |
| 1006 | PURCHASED ON WRONG MARKET |
| 1007 | PURCHASED ON WRONG MARKET |
| 1008 | PURCHASED ON WRONG MARKET |
| 1009 | PURCHASED ON WRONG MARKET |
| 1010 | PURCHASED ON WRONG MARKET |
| 1011 | PURCHASED ON WRONG MARKET |
| 1012 | PURCHASED ON WRONG MARKET |
| 1013 | PURCHASED ON WRONG MARKET |
| 1014 | PURCHASED ON WRONG MARKET |
| 1015 | PURCHASED ON WRONG MARKET |
| 1016 | PURCHASED ON WRONG MARKET |
| 1017 | PURCHASED ON WRONG MARKET |
| 1018 | PURCHASED ON WRONG MARKET |
| 1019 | PURCHASED ON WRONG MARKET |
| 1020 | PURCHASED ON WRONG MARKET |
| 1021 | PURCHASED ON WRONG MARKET |
| 1022 | PURCHASED ON WRONG MARKET |
| 1023 | PURCHASED ON WRONG MARKET |
| 1024 | PURCHASED ON WRONG MARKET |
| 1025 | PURCHASED ON WRONG MARKET |
| 1026 | PURCHASED ON WRONG MARKET |
| 1027 | PURCHASED ON WRONG MARKET |
| 1028 | PURCHASED ON WRONG MARKET |
| 1029 | PURCHASED ON WRONG MARKET |
| 1030 | PURCHASED ON WRONG MARKET |
| 1031 | PURCHASED ON WRONG MARKET |
| 1032 | PURCHASED ON WRONG MARKET |
| 1033 | PURCHASED ON WRONG MARKET |
| 1034 | PURCHASED ON WRONG MARKET |
| 1035 | PURCHASED ON WRONG MARKET |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 1036 | PURCHASED ON WRONG MARKET |
| 1037 | PURCHASED ON WRONG MARKET |
| 1038 | PURCHASED ON WRONG MARKET |
| 1039 | PURCHASED ON WRONG MARKET |
| 1040 | PURCHASED ON WRONG MARKET |
| 1041 | PURCHASED ON WRONG MARKET |
| 1042 | PURCHASED ON WRONG MARKET |
| 1043 | PURCHASED ON WRONG MARKET |
| 1044 | PURCHASED ON WRONG MARKET |
| 1045 | PURCHASED ON WRONG MARKET |
| 1046 | PURCHASED ON WRONG MARKET |
| 1047 | PURCHASED ON WRONG MARKET |
| 1048 | PURCHASED ON WRONG MARKET |
| 1049 | PURCHASED ON WRONG MARKET |
| 1050 | PURCHASED ON WRONG MARKET |
| 1051 | PURCHASED ON WRONG MARKET |
| 1052 | PURCHASED ON WRONG MARKET |
| 1053 | PURCHASED ON WRONG MARKET |
| 1054 | PURCHASED ON WRONG MARKET |
| 1055 | PURCHASED ON WRONG MARKET |
| 1056 | PURCHASED ON WRONG MARKET |
| 1057 | PURCHASED ON WRONG MARKET |
| 1058 | PURCHASED ON WRONG MARKET |
| 1059 | PURCHASED ON WRONG MARKET |
| 1060 | PURCHASED ON WRONG MARKET |
| 1061 | PURCHASED ON WRONG MARKET |
| 1062 | PURCHASED ON WRONG MARKET |
| 1063 | PURCHASED ON WRONG MARKET |
| 1064 | PURCHASED ON WRONG MARKET |
| 1065 | PURCHASED ON WRONG MARKET |
| 1066 | PURCHASED ON WRONG MARKET |
| 1067 | PURCHASED ON WRONG MARKET |
| 1068 | PURCHASED ON WRONG MARKET |
| 1069 | PURCHASED ON WRONG MARKET |
| 1070 | PURCHASED ON WRONG MARKET |
| 1071 | PURCHASED ON WRONG MARKET |
| 1072 | PURCHASED ON WRONG MARKET |
| 1073 | PURCHASED ON WRONG MARKET |
| 1074 | PURCHASED ON WRONG MARKET |
| 1075 | PURCHASED ON WRONG MARKET |
| 1076 | PURCHASED ON WRONG MARKET |
| 1077 | PURCHASED ON WRONG MARKET |
| 1078 | PURCHASED ON WRONG MARKET |
| 1079 | PURCHASED ON WRONG MARKET |
| 1080 | PURCHASED ON WRONG MARKET |
| 1081 | PURCHASED ON WRONG MARKET |
| 1082 | PURCHASED ON WRONG MARKET |
| 1083 | PURCHASED ON WRONG MARKET |

| Claim # | Reason for Rejection |
|---|---|
| 1084 | PURCHASED ON WRONG MARKET |
| 1085 | PURCHASED ON WRONG MARKET |
| 1086 | PURCHASED ON WRONG MARKET |
| 1087 | PURCHASED ON WRONG MARKET |
| 1088 | PURCHASED ON WRONG MARKET |
| 1089 | PURCHASED ON WRONG MARKET |
| 1090 | PURCHASED ON WRONG MARKET |
| 1091 | PURCHASED ON WRONG MARKET |
| 1092 | PURCHASED ON WRONG MARKET |
| 1093 | PURCHASED ON WRONG MARKET |
| 1094 | PURCHASED ON WRONG MARKET |
| 1095 | PURCHASED ON WRONG MARKET |
| 1096 | PURCHASED ON WRONG MARKET |
| 1097 | PURCHASED ON WRONG MARKET |
| 1098 | PURCHASED ON WRONG MARKET |
| 1099 | PURCHASED ON WRONG MARKET |
| 1100 | PURCHASED ON WRONG MARKET |
| 1101 | PURCHASED ON WRONG MARKET |
| 1102 | PURCHASED ON WRONG MARKET |
| 1103 | PURCHASED ON WRONG MARKET |
| 1104 | PURCHASED ON WRONG MARKET |
| 1105 | PURCHASED ON WRONG MARKET |
| 1106 | PURCHASED ON WRONG MARKET |
| 1107 | PURCHASED ON WRONG MARKET |
| 1108 | PURCHASED ON WRONG MARKET |
| 1109 | PURCHASED ON WRONG MARKET |
| 1110 | PURCHASED ON WRONG MARKET |
| 1111 | PURCHASED ON WRONG MARKET |
| 1112 | PURCHASED ON WRONG MARKET |
| 1113 | PURCHASED ON WRONG MARKET |
| 1114 | PURCHASED ON WRONG MARKET |
| 1115 | PURCHASED ON WRONG MARKET |
| 1116 | PURCHASED ON WRONG MARKET |
| 1117 | PURCHASED ON WRONG MARKET |
| 1118 | PURCHASED ON WRONG MARKET |
| 1119 | PURCHASED ON WRONG MARKET |
| 1120 | PURCHASED ON WRONG MARKET |
| 1121 | PURCHASED ON WRONG MARKET |
| 1122 | PURCHASED ON WRONG MARKET |
| 1123 | PURCHASED ON WRONG MARKET |
| 1124 | PURCHASED ON WRONG MARKET |
| 1125 | PURCHASED ON WRONG MARKET |
| 1126 | PURCHASED ON WRONG MARKET |
| 1127 | PURCHASED ON WRONG MARKET |
| 1128 | PURCHASED ON WRONG MARKET |
| 1129 | PURCHASED ON WRONG MARKET |
| 1130 | PURCHASED ON WRONG MARKET |
| 1131 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 1132 | PURCHASED ON WRONG MARKET |
| 1133 | PURCHASED ON WRONG MARKET |
| 1134 | PURCHASED ON WRONG MARKET |
| 1135 | PURCHASED ON WRONG MARKET |
| 1136 | PURCHASED ON WRONG MARKET |
| 1137 | PURCHASED ON WRONG MARKET |
| 1138 | PURCHASED ON WRONG MARKET |
| 1139 | PURCHASED ON WRONG MARKET |
| 1140 | PURCHASED ON WRONG MARKET |
| 1141 | PURCHASED ON WRONG MARKET |
| 1142 | PURCHASED ON WRONG MARKET |
| 1143 | PURCHASED ON WRONG MARKET |
| 1144 | PURCHASED ON WRONG MARKET |
| 1145 | PURCHASED ON WRONG MARKET |
| 1146 | PURCHASED ON WRONG MARKET |
| 1147 | PURCHASED ON WRONG MARKET |
| 1148 | PURCHASED ON WRONG MARKET |
| 1149 | PURCHASED ON WRONG MARKET |
| 1150 | PURCHASED ON WRONG MARKET |
| 1151 | PURCHASED ON WRONG MARKET |
| 1152 | PURCHASED ON WRONG MARKET |
| 1153 | PURCHASED ON WRONG MARKET |
| 1154 | PURCHASED ON WRONG MARKET |
| 1155 | PURCHASED ON WRONG MARKET |
| 1156 | PURCHASED ON WRONG MARKET |
| 1157 | PURCHASED ON WRONG MARKET |
| 1158 | PURCHASED ON WRONG MARKET |
| 1159 | PURCHASED ON WRONG MARKET |
| 1160 | PURCHASED ON WRONG MARKET |
| 1161 | PURCHASED ON WRONG MARKET |
| 1162 | SHARES SOLD SHORT |
| 1163 | PURCHASED ON WRONG MARKET |
| 1164 | NO RECOGNIZED LOSSES |
| 1165 | PURCHASED ON WRONG MARKET |
| 1166 | PURCHASED ON WRONG MARKET |
| 1167 | PURCHASED ON WRONG MARKET |
| 1168 | PURCHASED ON WRONG MARKET |
| 1169 | PURCHASED ON WRONG MARKET |
| 1170 | PURCHASED ON WRONG MARKET |
| 1171 | PURCHASED ON WRONG MARKET |
| 1172 | PURCHASED ON WRONG MARKET |
| 1173 | NO RECOGNIZED LOSSES |
| 1174 | NO RECOGNIZED LOSSES |
| 1175 | PURCHASED ON WRONG MARKET |
| 1176 | PURCHASED ON WRONG MARKET |
| 1177 | PURCHASED ON WRONG MARKET |
| 1178 | PURCHASED ON WRONG MARKET |
| 1179 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 1180 | PURCHASED ON WRONG MARKET |
| 1181 | PURCHASED ON WRONG MARKET |
| 1182 | PURCHASED ON WRONG MARKET |
| 1183 | PURCHASED ON WRONG MARKET |
| 1184 | PURCHASED ON WRONG MARKET |
| 1185 | PURCHASED ON WRONG MARKET |
| 1186 | PURCHASED ON WRONG MARKET |
| 1187 | PURCHASED ON WRONG MARKET |
| 1188 | PURCHASED ON WRONG MARKET |
| 1189 | PURCHASED ON WRONG MARKET |
| 1190 | PURCHASED ON WRONG MARKET |
| 1191 | PURCHASED ON WRONG MARKET |
| 1192 | PURCHASED ON WRONG MARKET |
| 1193 | PURCHASED ON WRONG MARKET |
| 1194 | PURCHASED ON WRONG MARKET |
| 1195 | PURCHASED ON WRONG MARKET |
| 1196 | PURCHASED ON WRONG MARKET |
| 1197 | PURCHASED ON WRONG MARKET |
| 1198 | PURCHASED ON WRONG MARKET |
| 1199 | PURCHASED ON WRONG MARKET |
| 1200 | PURCHASED ON WRONG MARKET |
| 1201 | PURCHASED ON WRONG MARKET |
| 1202 | PURCHASED ON WRONG MARKET |
| 1203 | PURCHASED ON WRONG MARKET |
| 1204 | PURCHASED ON WRONG MARKET |
| 1205 | PURCHASED ON WRONG MARKET |
| 1206 | NO RECOGNIZED LOSSES |
| 1207 | PURCHASED ON WRONG MARKET |
| 1208 | PURCHASED ON WRONG MARKET |
| 1209 | PURCHASED ON WRONG MARKET |
| 1210 | PURCHASED ON WRONG MARKET |
| 1211 | PURCHASED ON WRONG MARKET |
| 1212 | PURCHASED ON WRONG MARKET |
| 1213 | PURCHASED ON WRONG MARKET |
| 1214 | PURCHASED ON WRONG MARKET |
| 1215 | PURCHASED ON WRONG MARKET |
| 1216 | PURCHASED ON WRONG MARKET |
| 1217 | PURCHASED ON WRONG MARKET |
| 1218 | PURCHASED ON WRONG MARKET |
| 1219 | PURCHASED ON WRONG MARKET |
| 1220 | PURCHASED ON WRONG MARKET |
| 1221 | PURCHASED ON WRONG MARKET |
| 1222 | PURCHASED ON WRONG MARKET |
| 1223 | PURCHASED ON WRONG MARKET |
| 1224 | PURCHASED ON WRONG MARKET |
| 1225 | PURCHASED ON WRONG MARKET |
| 1226 | PURCHASED ON WRONG MARKET |
| 1227 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 1228 | PURCHASED ON WRONG MARKET |
| 1229 | PURCHASED ON WRONG MARKET |
| 1230 | PURCHASED ON WRONG MARKET |
| 1231 | PURCHASED ON WRONG MARKET |
| 1232 | PURCHASED ON WRONG MARKET |
| 1233 | PURCHASED ON WRONG MARKET |
| 1234 | PURCHASED ON WRONG MARKET |
| 1235 | PURCHASED ON WRONG MARKET |
| 1236 | PURCHASED ON WRONG MARKET |
| 1237 | PURCHASED ON WRONG MARKET |
| 1238 | PURCHASED ON WRONG MARKET |
| 1239 | PURCHASED ON WRONG MARKET |
| 1240 | PURCHASED ON WRONG MARKET |
| 1241 | PURCHASED ON WRONG MARKET |
| 1242 | NO RECOGNIZED LOSSES |
| 1243 | NO RECOGNIZED LOSSES |
| 1244 | PURCHASED ON WRONG MARKET |
| 1245 | PURCHASED ON WRONG MARKET |
| 1246 | PURCHASED ON WRONG MARKET |
| 1247 | PURCHASED ON WRONG MARKET |
| 1248 | PURCHASED ON WRONG MARKET |
| 1249 | PURCHASED ON WRONG MARKET |
| 1250 | PURCHASED ON WRONG MARKET |
| 1251 | PURCHASED ON WRONG MARKET |
| 1252 | PURCHASED ON WRONG MARKET |
| 1253 | PURCHASED ON WRONG MARKET |
| 1254 | PURCHASED ON WRONG MARKET |
| 1255 | NO RECOGNIZED LOSSES |
| 1256 | PURCHASED ON WRONG MARKET |
| 1257 | PURCHASED ON WRONG MARKET |
| 1258 | PURCHASED ON WRONG MARKET |
| 1259 | NO RECOGNIZED LOSSES |
| 1260 | NO RECOGNIZED LOSSES |
| 1261 | PURCHASED ON WRONG MARKET |
| 1262 | PURCHASED ON WRONG MARKET |
| 1263 | PURCHASED ON WRONG MARKET |
| 1264 | PURCHASED ON WRONG MARKET |
| 1265 | PURCHASED ON WRONG MARKET |
| 1266 | PURCHASED ON WRONG MARKET |
| 1267 | PURCHASED ON WRONG MARKET |
| 1268 | PURCHASED ON WRONG MARKET |
| 1269 | PURCHASED ON WRONG MARKET |
| 1270 | PURCHASED ON WRONG MARKET |
| 1271 | PURCHASED ON WRONG MARKET |
| 1272 | PURCHASED ON WRONG MARKET |
| 1273 | NO RECOGNIZED LOSSES |
| 1274 | PURCHASED ON WRONG MARKET |
| 1275 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 1276 | PURCHASED ON WRONG MARKET |
| 1277 | NO RECOGNIZED LOSSES |
| 1278 | NO RECOGNIZED LOSSES |
| 1279 | PURCHASED ON WRONG MARKET |
| 1280 | PURCHASED ON WRONG MARKET |
| 1281 | PURCHASED ON WRONG MARKET |
| 1282 | NO RECOGNIZED LOSSES |
| 1283 | NO RECOGNIZED LOSSES |
| 1284 | PURCHASED ON WRONG MARKET |
| 1285 | PURCHASED ON WRONG MARKET |
| 1286 | PURCHASED ON WRONG MARKET |
| 1287 | PURCHASED ON WRONG MARKET |
| 1288 | NO RECOGNIZED LOSSES |
| 1289 | PURCHASED ON WRONG MARKET |
| 1290 | PURCHASED ON WRONG MARKET |
| 1291 | PURCHASED ON WRONG MARKET |
| 1292 | PURCHASED ON WRONG MARKET |
| 1293 | PURCHASED ON WRONG MARKET |
| 1294 | PURCHASED ON WRONG MARKET |
| 1295 | PURCHASED ON WRONG MARKET |
| 1296 | PURCHASED ON WRONG MARKET |
| 1297 | PURCHASED ON WRONG MARKET |
| 1298 | PURCHASED ON WRONG MARKET |
| 1299 | PURCHASED ON WRONG MARKET |
| 1300 | PURCHASED ON WRONG MARKET |
| 1301 | PURCHASED ON WRONG MARKET |
| 1302 | PURCHASED ON WRONG MARKET |
| 1303 | PURCHASED ON WRONG MARKET |
| 1304 | PURCHASED ON WRONG MARKET |
| 1305 | PURCHASED ON WRONG MARKET |
| 1306 | PURCHASED ON WRONG MARKET |
| 1307 | PURCHASED ON WRONG MARKET |
| 1308 | PURCHASED ON WRONG MARKET |
| 1309 | PURCHASED ON WRONG MARKET |
| 1310 | PURCHASED ON WRONG MARKET |
| 1311 | PURCHASED ON WRONG MARKET |
| 1312 | PURCHASED ON WRONG MARKET |
| 1313 | NO RECOGNIZED LOSSES |
| 1314 | PURCHASED ON WRONG MARKET |
| 1315 | PURCHASED ON WRONG MARKET |
| 1316 | PURCHASED ON WRONG MARKET |
| 1317 | PURCHASED ON WRONG MARKET |
| 1318 | PURCHASED ON WRONG MARKET |
| 1319 | PURCHASED ON WRONG MARKET |
| 1320 | PURCHASED ON WRONG MARKET |
| 1321 | PURCHASED ON WRONG MARKET |
| 1322 | PURCHASED ON WRONG MARKET |
| 1323 | PURCHASED ON WRONG MARKET |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 1324 | PURCHASED ON WRONG MARKET |
| 1325 | PURCHASED ON WRONG MARKET |
| 1326 | PURCHASED ON WRONG MARKET |
| 1327 | PURCHASED ON WRONG MARKET |
| 1328 | PURCHASED ON WRONG MARKET |
| 1329 | PURCHASED ON WRONG MARKET |
| 1330 | PURCHASED ON WRONG MARKET |
| 1331 | PURCHASED ON WRONG MARKET |
| 1332 | PURCHASED ON WRONG MARKET |
| 1333 | PURCHASED ON WRONG MARKET |
| 1334 | PURCHASED ON WRONG MARKET |
| 1335 | PURCHASED ON WRONG MARKET |
| 1336 | PURCHASED ON WRONG MARKET |
| 1337 | PURCHASED ON WRONG MARKET |
| 1338 | PURCHASED ON WRONG MARKET |
| 1339 | NO RECOGNIZED LOSSES |
| 1340 | NO RECOGNIZED LOSSES |
| 1341 | NO RECOGNIZED LOSSES |
| 1342 | PURCHASED ON WRONG MARKET |
| 1343 | PURCHASED ON WRONG MARKET |
| 1344 | PURCHASED ON WRONG MARKET |
| 1345 | PURCHASED ON WRONG MARKET |
| 1346 | PURCHASED ON WRONG MARKET |
| 1347 | PURCHASED ON WRONG MARKET |
| 1348 | PURCHASED ON WRONG MARKET |
| 1349 | PURCHASED ON WRONG MARKET |
| 1350 | PURCHASED ON WRONG MARKET |
| 1351 | PURCHASED ON WRONG MARKET |
| 1352 | PURCHASED ON WRONG MARKET |
| 1353 | PURCHASED ON WRONG MARKET |
| 1354 | PURCHASED ON WRONG MARKET |
| 1355 | PURCHASED ON WRONG MARKET |
| 1356 | PURCHASED ON WRONG MARKET |
| 1357 | PURCHASED ON WRONG MARKET |
| 1358 | PURCHASED ON WRONG MARKET |
| 1359 | PURCHASED ON WRONG MARKET |
| 1360 | PURCHASED ON WRONG MARKET |
| 1361 | PURCHASED ON WRONG MARKET |
| 1362 | PURCHASED ON WRONG MARKET |
| 1363 | PURCHASED ON WRONG MARKET |
| 1364 | PURCHASED ON WRONG MARKET |
| 1365 | PURCHASED ON WRONG MARKET |
| 1366 | PURCHASED ON WRONG MARKET |
| 1367 | PURCHASED ON WRONG MARKET |
| 1368 | PURCHASED ON WRONG MARKET |
| 1369 | PURCHASED ON WRONG MARKET |
| 1370 | NO RECOGNIZED LOSSES |
| 1371 | SHARES SOLD SHORT |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 1372 | NO RECOGNIZED LOSSES |
| 1373 | NO RECOGNIZED LOSSES |
| 1374 | NO RECOGNIZED LOSSES |
| 1375 | NO RECOGNIZED LOSSES |
| 1377 | SHARES SOLD SHORT |
| 1378 | NO RECOGNIZED LOSSES |
| 1380 | NO RECOGNIZED LOSSES |
| 1381 | NO RECOGNIZED LOSSES |
| 1382 | NO RECOGNIZED LOSSES |
| 1383 | NO RECOGNIZED LOSSES |
| 1384 | NO RECOGNIZED LOSSES |
| 1385 | NO RECOGNIZED LOSSES |
| 1386 | NO RECOGNIZED LOSSES |
| 1387 | NO RECOGNIZED LOSSES |
| 1388 | SHARES SOLD SHORT |
| 1389 | NO RECOGNIZED LOSSES |
| 1390 | SHARES SOLD SHORT |
| 1391 | NO RECOGNIZED LOSSES |
| 1392 | NO RECOGNIZED LOSSES |
| 1393 | NO RECOGNIZED LOSSES |
| 1394 | NO RECOGNIZED LOSSES |
| 1395 | NO RECOGNIZED LOSSES |
| 1396 | NO RECOGNIZED LOSSES |
| 1397 | SHARES SOLD SHORT |
| 1398 | SHARES SOLD SHORT |
| 1399 | NO RECOGNIZED LOSSES |
| 1400 | SHARES SOLD SHORT |
| 1401 | NO RECOGNIZED LOSSES |
| 1402 | SHARES SOLD SHORT |
| 1403 | NO RECOGNIZED LOSSES |
| 1404 | SHARES SOLD SHORT |
| 1405 | SHARES SOLD SHORT |
| 1406 | NO RECOGNIZED LOSSES |
| 1407 | NO RECOGNIZED LOSSES |
| 1408 | NO RECOGNIZED LOSSES |
| 1409 | NO RECOGNIZED LOSSES |
| 1411 | NO RECOGNIZED LOSSES |
| 1412 | NO RECOGNIZED LOSSES |
| 1413 | NO RECOGNIZED LOSSES |
| 1414 | SHARES SOLD SHORT |
| 1415 | SHARES SOLD SHORT |
| 1416 | SHARES SOLD SHORT |
| 1417 | NO RECOGNIZED LOSSES |
| 1418 | SHARES SOLD SHORT |
| 1419 | NO RECOGNIZED LOSSES |
| 1420 | NO RECOGNIZED LOSSES |
| 1421 | NO RECOGNIZED LOSSES |
| 1422 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 1423 | NO RECOGNIZED LOSSES |
| 1424 | NO RECOGNIZED LOSSES |
| 1426 | NO RECOGNIZED LOSSES |
| 1428 | NO RECOGNIZED LOSSES |
| 1429 | NO RECOGNIZED LOSSES |
| 1434 | NO RECOGNIZED LOSSES |
| 1436 | NO RECOGNIZED LOSSES |
| 1440 | NO RECOGNIZED LOSSES |
| 1441 | NO RECOGNIZED LOSSES |
| 1445 | NO RECOGNIZED LOSSES |
| 1458 | NO RECOGNIZED LOSSES |
| 1460 | NO RECOGNIZED LOSSES |
| 1465 | NO RECOGNIZED LOSSES |
| 1470 | SHARES SOLD SHORT |
| 1471 | SHARES SOLD SHORT |
| 1473 | NO RECOGNIZED LOSSES |
| 1474 | NO RECOGNIZED LOSSES |
| 1475 | NO RECOGNIZED LOSSES |
| 1496 | SHARES SOLD SHORT |
| 1497 | NO RECOGNIZED LOSSES |
| 1502 | NO RECOGNIZED LOSSES |
| 1503 | SHARES SOLD SHORT |
| 1504 | NO RECOGNIZED LOSSES |
| 1505 | SHARES SOLD SHORT |
| 1508 | NO RECOGNIZED LOSSES |
| 1509 | NO RECOGNIZED LOSSES |
| 1510 | NO RECOGNIZED LOSSES |
| 1511 | NO RECOGNIZED LOSSES |
| 1512 | NO RECOGNIZED LOSSES |
| 1513 | NO RECOGNIZED LOSSES |
| 1514 | NO RECOGNIZED LOSSES |
| 1515 | NO RECOGNIZED LOSSES |
| 1516 | NO RECOGNIZED LOSSES |
| 1517 | NO RECOGNIZED LOSSES |
| 1518 | NO RECOGNIZED LOSSES |
| 1519 | NO RECOGNIZED LOSSES |
| 1520 | NO RECOGNIZED LOSSES |
| 1522 | SHARES SOLD SHORT |
| 1523 | NO RECOGNIZED LOSSES |
| 1524 | SHARES SOLD SHORT |
| 1525 | SHARES SOLD SHORT |
| 1526 | SHARES SOLD SHORT |
| 1527 | NO RECOGNIZED LOSSES |
| 1528 | NO RECOGNIZED LOSSES |
| 1529 | NO RECOGNIZED LOSSES |
| 1531 | NO RECOGNIZED LOSSES |
| 1532 | NO RECOGNIZED LOSSES |
| 1534 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 1536 | NO RECOGNIZED LOSSES |
| 1537 | NO RECOGNIZED LOSSES |
| 1538 | NO RECOGNIZED LOSSES |
| 1539 | SHARES SOLD SHORT |
| 1540 | NO RECOGNIZED LOSSES |
| 1541 | NO RECOGNIZED LOSSES |
| 1542 | NO RECOGNIZED LOSSES |
| 1543 | NO RECOGNIZED LOSSES |
| 1544 | NO RECOGNIZED LOSSES |
| 1545 | NO RECOGNIZED LOSSES |
| 1548 | NO RECOGNIZED LOSSES |
| 1549 | NO RECOGNIZED LOSSES |
| 1550 | SHARES SOLD SHORT |
| 1551 | NO RECOGNIZED LOSSES |
| 1552 | NO RECOGNIZED LOSSES |
| 1554 | SHARES SOLD SHORT |
| 1555 | SHARES SOLD SHORT |
| 1556 | NO RECOGNIZED LOSSES |
| 1557 | SHARES SOLD SHORT |
| 1558 | NO RECOGNIZED LOSSES |
| 1560 | NO RECOGNIZED LOSSES |
| 1562 | SHARES SOLD SHORT |
| 1563 | NO RECOGNIZED LOSSES |
| 1565 | NO RECOGNIZED LOSSES |
| 1566 | NO RECOGNIZED LOSSES |
| 1569 | NO RECOGNIZED LOSSES |
| 1570 | SHARES SOLD SHORT |
| 1571 | SHARES SOLD SHORT |
| 1572 | NO RECOGNIZED LOSSES |
| 1573 | SHARES SOLD SHORT |
| 1574 | SHARES SOLD SHORT |
| 1575 | NO RECOGNIZED LOSSES |
| 1579 | NO RECOGNIZED LOSSES |
| 1580 | SHARES SOLD SHORT |
| 1581 | SHARES SOLD SHORT |
| 1582 | NO RECOGNIZED LOSSES |
| 1584 | NO RECOGNIZED LOSSES |
| 1585 | NO RECOGNIZED LOSSES |
| 1586 | SHARES SOLD SHORT |
| 1587 | SHARES SOLD SHORT |
| 1588 | SHARES SOLD SHORT |
| 1589 | SHARES SOLD SHORT |
| 1590 | SHARES SOLD SHORT |
| 1591 | NO RECOGNIZED LOSSES |
| 1592 | NO RECOGNIZED LOSSES |
| 1594 | NO RECOGNIZED LOSSES |
| 1596 | NO RECOGNIZED LOSSES |
| 1597 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 1598 | SHARES SOLD SHORT |
| 1599 | NO RECOGNIZED LOSSES |
| 1600 | NO RECOGNIZED LOSSES |
| 1601 | SHARES SOLD SHORT |
| 1602 | SHARES SOLD SHORT |
| 1603 | NO RECOGNIZED LOSSES |
| 1606 | SHARES SOLD SHORT |
| 1607 | NO RECOGNIZED LOSSES |
| 1608 | NO RECOGNIZED LOSSES |
| 1609 | SHARES SOLD SHORT |
| 1610 | NO RECOGNIZED LOSSES |
| 1611 | SHARES SOLD SHORT |
| 1612 | NO RECOGNIZED LOSSES |
| 1613 | SHARES SOLD SHORT |
| 1614 | NO RECOGNIZED LOSSES |
| 1615 | SHARES SOLD SHORT |
| 1616 | NO RECOGNIZED LOSSES |
| 1617 | SHARES SOLD SHORT |
| 1618 | NO RECOGNIZED LOSSES |
| 1619 | NO RECOGNIZED LOSSES |
| 1620 | NO RECOGNIZED LOSSES |
| 1621 | NO RECOGNIZED LOSSES |
| 1622 | SHARES SOLD SHORT |
| 1624 | SHARES SOLD SHORT |
| 1625 | SHARES SOLD SHORT |
| 1626 | SHARES SOLD SHORT |
| 1627 | NO RECOGNIZED LOSSES |
| 1628 | NO RECOGNIZED LOSSES |
| 1629 | NO RECOGNIZED LOSSES |
| 1631 | NO RECOGNIZED LOSSES |
| 1632 | SHARES SOLD SHORT |
| 1633 | NO RECOGNIZED LOSSES |
| 1634 | SHARES SOLD SHORT |
| 1635 | NO RECOGNIZED LOSSES |
| 1636 | NO RECOGNIZED LOSSES |
| 1638 | NO RECOGNIZED LOSSES |
| 1640 | NO RECOGNIZED LOSSES |
| 1642 | SHARES SOLD SHORT |
| 1643 | NO RECOGNIZED LOSSES |
| 1644 | NO RECOGNIZED LOSSES |
| 1645 | NO RECOGNIZED LOSSES |
| 1647 | SHARES SOLD SHORT |
| 1648 | NO RECOGNIZED LOSSES |
| 1649 | NO RECOGNIZED LOSSES |
| 1650 | NO RECOGNIZED LOSSES |
| 1651 | NO RECOGNIZED LOSSES |
| 1653 | SHARES SOLD SHORT |
| 1656 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 1659 | NO RECOGNIZED LOSSES |
| 1661 | NO RECOGNIZED LOSSES |
| 1662 | NO RECOGNIZED LOSSES |
| 1663 | NO RECOGNIZED LOSSES |
| 1664 | NO RECOGNIZED LOSSES |
| 1665 | NO RECOGNIZED LOSSES |
| 1666 | SHARES SOLD SHORT |
| 1667 | SHARES SOLD SHORT |
| 1668 | SHARES SOLD SHORT |
| 1669 | NO RECOGNIZED LOSSES |
| 1670 | NO RECOGNIZED LOSSES |
| 1671 | SHARES SOLD SHORT |
| 1672 | SHARES SOLD SHORT |
| 1673 | SHARES SOLD SHORT |
| 1674 | SHARES SOLD SHORT |
| 1675 | NO RECOGNIZED LOSSES |
| 1676 | SHARES SOLD SHORT |
| 1677 | SHARES SOLD SHORT |
| 1678 | SHARES SOLD SHORT |
| 1679 | SHARES SOLD SHORT |
| 1680 | NO RECOGNIZED LOSSES |
| 1681 | NO RECOGNIZED LOSSES |
| 1682 | NO RECOGNIZED LOSSES |
| 1683 | SHARES SOLD SHORT |
| 1684 | SHARES SOLD SHORT |
| 1685 | SHARES SOLD SHORT |
| 1686 | SHARES SOLD SHORT |
| 1687 | SHARES SOLD SHORT |
| 1688 | NO RECOGNIZED LOSSES |
| 1689 | NO RECOGNIZED LOSSES |
| 1691 | NO RECOGNIZED LOSSES |
| 1692 | NO RECOGNIZED LOSSES |
| 1694 | NO RECOGNIZED LOSSES |
| 1695 | NO RECOGNIZED LOSSES |
| 1698 | NO RECOGNIZED LOSSES |
| 1699 | NO RECOGNIZED LOSSES |
| 1700 | NO RECOGNIZED LOSSES |
| 1701 | NO RECOGNIZED LOSSES |
| 1702 | NO RECOGNIZED LOSSES |
| 1703 | NO RECOGNIZED LOSSES |
| 1704 | NO RECOGNIZED LOSSES |
| 1705 | NO RECOGNIZED LOSSES |
| 1706 | SHARES SOLD SHORT |
| 1707 | SHARES SOLD SHORT |
| 1709 | NO RECOGNIZED LOSSES |
| 1710 | NO RECOGNIZED LOSSES |
| 1711 | SHARES SOLD SHORT |
| 1713 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 1717 | NO RECOGNIZED LOSSES |
| 1718 | SHARES SOLD SHORT |
| 1719 | SHARES SOLD SHORT |
| 1722 | NO RECOGNIZED LOSSES |
| 1723 | NO RECOGNIZED LOSSES |
| 1724 | NO RECOGNIZED LOSSES |
| 1725 | SHARES SOLD SHORT |
| 1726 | NO RECOGNIZED LOSSES |
| 1727 | NO RECOGNIZED LOSSES |
| 1728 | NO RECOGNIZED LOSSES |
| 1729 | SHARES SOLD SHORT |
| 1730 | NO RECOGNIZED LOSSES |
| 1731 | NO RECOGNIZED LOSSES |
| 1732 | SHARES SOLD SHORT |
| 1733 | SHARES SOLD SHORT |
| 1734 | NO RECOGNIZED LOSSES |
| 1735 | NO RECOGNIZED LOSSES |
| 1736 | NO RECOGNIZED LOSSES |
| 1738 | NO RECOGNIZED LOSSES |
| 1739 | NO RECOGNIZED LOSSES |
| 1740 | NO RECOGNIZED LOSSES |
| 1742 | NO RECOGNIZED LOSSES |
| 1744 | NO RECOGNIZED LOSSES |
| 1745 | NO RECOGNIZED LOSSES |
| 1746 | NO RECOGNIZED LOSSES |
| 1747 | NO RECOGNIZED LOSSES |
| 1748 | SHARES SOLD SHORT |
| 1749 | NO RECOGNIZED LOSSES |
| 1750 | NO RECOGNIZED LOSSES |
| 1751 | NO RECOGNIZED LOSSES |
| 1752 | NO RECOGNIZED LOSSES |
| 1753 | NO RECOGNIZED LOSSES |
| 1754 | NO RECOGNIZED LOSSES |
| 1755 | NO RECOGNIZED LOSSES |
| 1756 | NO RECOGNIZED LOSSES |
| 1761 | NO RECOGNIZED LOSSES |
| 1763 | NO RECOGNIZED LOSSES |
| 1764 | NO RECOGNIZED LOSSES |
| 1765 | NO RECOGNIZED LOSSES |
| 1766 | NO RECOGNIZED LOSSES |
| 1767 | NO RECOGNIZED LOSSES |
| 1768 | NO RECOGNIZED LOSSES |
| 1769 | NO RECOGNIZED LOSSES |
| 1770 | NO RECOGNIZED LOSSES |
| 1773 | SHARES SOLD SHORT |
| 1774 | NO RECOGNIZED LOSSES |
| 1775 | SHARES SOLD SHORT |
| 1776 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 1777 | NO RECOGNIZED LOSSES |
| 1778 | NO RECOGNIZED LOSSES |
| 1779 | SHARES SOLD SHORT |
| 1780 | SHARES SOLD SHORT |
| 1781 | NO RECOGNIZED LOSSES |
| 1782 | NO RECOGNIZED LOSSES |
| 1783 | NO RECOGNIZED LOSSES |
| 1784 | NO RECOGNIZED LOSSES |
| 1785 | NO RECOGNIZED LOSSES |
| 1786 | NO RECOGNIZED LOSSES |
| 1787 | SHARES SOLD SHORT |
| 1788 | SHARES SOLD SHORT |
| 1789 | SHARES SOLD SHORT |
| 1790 | SHARES SOLD SHORT |
| 1791 | NO RECOGNIZED LOSSES |
| 1793 | SHARES SOLD SHORT |
| 1794 | NO RECOGNIZED LOSSES |
| 1795 | NO RECOGNIZED LOSSES |
| 1797 | NO RECOGNIZED LOSSES |
| 1798 | NO RECOGNIZED LOSSES |
| 1799 | NO RECOGNIZED LOSSES |
| 1800 | NO RECOGNIZED LOSSES |
| 1801 | NO RECOGNIZED LOSSES |
| 1802 | NO RECOGNIZED LOSSES |
| 1803 | NO RECOGNIZED LOSSES |
| 1804 | NO RECOGNIZED LOSSES |
| 1805 | SHARES SOLD SHORT |
| 1806 | SHARES SOLD SHORT |
| 1807 | NO RECOGNIZED LOSSES |
| 1808 | SHARES NOT PURCHASED |
| 1809 | NO RECOGNIZED LOSSES |
| 1810 | SHARES SOLD SHORT |
| 1812 | NO RECOGNIZED LOSSES |
| 1813 | NO RECOGNIZED LOSSES |
| 1814 | NO RECOGNIZED LOSSES |
| 1815 | NO RECOGNIZED LOSSES |
| 1819 | SHARES SOLD SHORT |
| 1820 | NO RECOGNIZED LOSSES |
| 1821 | SHARES SOLD SHORT |
| 1822 | NO RECOGNIZED LOSSES |
| 1823 | SHARES SOLD SHORT |
| 1824 | NO RECOGNIZED LOSSES |
| 1825 | NO RECOGNIZED LOSSES |
| 1826 | NO RECOGNIZED LOSSES |
| 1827 | NO RECOGNIZED LOSSES |
| 1829 | NO RECOGNIZED LOSSES |
| 1831 | NO RECOGNIZED LOSSES |
| 1832 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 1833 | NO RECOGNIZED LOSSES |
| 1834 | NO RECOGNIZED LOSSES |
| 1835 | NO RECOGNIZED LOSSES |
| 1836 | NO RECOGNIZED LOSSES |
| 1837 | NO RECOGNIZED LOSSES |
| 1838 | SHARES SOLD SHORT |
| 1839 | SHARES SOLD SHORT |
| 1840 | NO RECOGNIZED LOSSES |
| 1843 | NO RECOGNIZED LOSSES |
| 1844 | SHARES SOLD SHORT |
| 1845 | NO RECOGNIZED LOSSES |
| 1846 | NO RECOGNIZED LOSSES |
| 1847 | NO RECOGNIZED LOSSES |
| 1848 | NO RECOGNIZED LOSSES |
| 1849 | NO RECOGNIZED LOSSES |
| 1851 | NO RECOGNIZED LOSSES |
| 1853 | SHARES SOLD SHORT |
| 1854 | NO RECOGNIZED LOSSES |
| 1855 | SHARES SOLD SHORT |
| 1856 | SHARES SOLD SHORT |
| 1857 | SHARES SOLD SHORT |
| 1858 | SHARES SOLD SHORT |
| 1859 | NO RECOGNIZED LOSSES |
| 1860 | NO RECOGNIZED LOSSES |
| 1861 | NO RECOGNIZED LOSSES |
| 1862 | NO RECOGNIZED LOSSES |
| 1863 | NO RECOGNIZED LOSSES |
| 1864 | NO RECOGNIZED LOSSES |
| 1865 | NO RECOGNIZED LOSSES |
| 1866 | SHARES SOLD SHORT |
| 1868 | NO RECOGNIZED LOSSES |
| 1869 | NO RECOGNIZED LOSSES |
| 1870 | SHARES SOLD SHORT |
| 1872 | SHARES SOLD SHORT |
| 1873 | SHARES SOLD SHORT |
| 1875 | NO RECOGNIZED LOSSES |
| 1876 | SHARES SOLD SHORT |
| 1877 | SHARES SOLD SHORT |
| 1878 | NO RECOGNIZED LOSSES |
| 1880 | SHARES SOLD SHORT |
| 1881 | NO RECOGNIZED LOSSES |
| 1882 | NO RECOGNIZED LOSSES |
| 1883 | NO RECOGNIZED LOSSES |
| 1884 | NO RECOGNIZED LOSSES |
| 1885 | NO RECOGNIZED LOSSES |
| 1886 | NO RECOGNIZED LOSSES |
| 1888 | NO RECOGNIZED LOSSES |
| 1889 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 1891 | NO RECOGNIZED LOSSES |
| 1892 | SHARES SOLD SHORT |
| 1893 | SHARES SOLD SHORT |
| 1894 | NO RECOGNIZED LOSSES |
| 1896 | NO RECOGNIZED LOSSES |
| 1899 | SHARES SOLD SHORT |
| 1900 | SHARES SOLD SHORT |
| 1901 | SHARES SOLD SHORT |
| 1902 | NO RECOGNIZED LOSSES |
| 1903 | NO RECOGNIZED LOSSES |
| 1906 | NO RECOGNIZED LOSSES |
| 1907 | NO RECOGNIZED LOSSES |
| 1908 | NO RECOGNIZED LOSSES |
| 1909 | NO RECOGNIZED LOSSES |
| 1910 | NO RECOGNIZED LOSSES |
| 1911 | NO RECOGNIZED LOSSES |
| 1912 | NO RECOGNIZED LOSSES |
| 1913 | NO RECOGNIZED LOSSES |
| 1914 | NO RECOGNIZED LOSSES |
| 1915 | NO RECOGNIZED LOSSES |
| 1916 | SHARES SOLD SHORT |
| 1917 | SHARES SOLD SHORT |
| 1918 | SHARES SOLD SHORT |
| 1919 | SHARES SOLD SHORT |
| 1920 | SHARES SOLD SHORT |
| 1922 | NO RECOGNIZED LOSSES |
| 1923 | NO RECOGNIZED LOSSES |
| 1925 | NO RECOGNIZED LOSSES |
| 1926 | NO RECOGNIZED LOSSES |
| 1927 | NO RECOGNIZED LOSSES |
| 1928 | NO RECOGNIZED LOSSES |
| 1929 | SHARES SOLD SHORT |
| 1930 | NO RECOGNIZED LOSSES |
| 1931 | SHARES SOLD SHORT |
| 1932 | SHARES SOLD SHORT |
| 1933 | NO RECOGNIZED LOSSES |
| 1934 | NO RECOGNIZED LOSSES |
| 1935 | NO RECOGNIZED LOSSES |
| 1936 | NO RECOGNIZED LOSSES |
| 1937 | NO RECOGNIZED LOSSES |
| 1938 | NO RECOGNIZED LOSSES |
| 1939 | SHARES SOLD SHORT |
| 1940 | NO RECOGNIZED LOSSES |
| 1941 | SHARES SOLD SHORT |
| 1943 | NO RECOGNIZED LOSSES |
| 1945 | NO RECOGNIZED LOSSES |
| 1946 | NO RECOGNIZED LOSSES |
| 1947 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 1948 | NO RECOGNIZED LOSSES |
| 1951 | SHARES SOLD SHORT |
| 1952 | SHARES SOLD SHORT |
| 1953 | NO RECOGNIZED LOSSES |
| 1954 | SHARES SOLD SHORT |
| 1955 | SHARES SOLD SHORT |
| 1956 | NO RECOGNIZED LOSSES |
| 1958 | NO RECOGNIZED LOSSES |
| 1959 | SHARES SOLD SHORT |
| 1960 | NO RECOGNIZED LOSSES |
| 1961 | NO RECOGNIZED LOSSES |
| 1962 | NO RECOGNIZED LOSSES |
| 1963 | NO RECOGNIZED LOSSES |
| 1964 | SHARES SOLD SHORT |
| 1965 | NO RECOGNIZED LOSSES |
| 1966 | SHARES SOLD SHORT |
| 1967 | SHARES SOLD SHORT |
| 1970 | NO RECOGNIZED LOSSES |
| 1972 | NO RECOGNIZED LOSSES |
| 1973 | SHARES SOLD SHORT |
| 1977 | NO RECOGNIZED LOSSES |
| 1979 | NO RECOGNIZED LOSSES |
| 1980 | NO RECOGNIZED LOSSES |
| 1982 | NO RECOGNIZED LOSSES |
| 1983 | NO RECOGNIZED LOSSES |
| 1986 | NO RECOGNIZED LOSSES |
| 1987 | NO RECOGNIZED LOSSES |
| 1988 | SHARES SOLD SHORT |
| 1989 | SHARES SOLD SHORT |
| 1990 | NO RECOGNIZED LOSSES |
| 1991 | NO RECOGNIZED LOSSES |
| 1992 | NO RECOGNIZED LOSSES |
| 1993 | NO RECOGNIZED LOSSES |
| 1995 | NO RECOGNIZED LOSSES |
| 1996 | NO RECOGNIZED LOSSES |
| 1997 | NO RECOGNIZED LOSSES |
| 1998 | NO RECOGNIZED LOSSES |
| 1999 | NO RECOGNIZED LOSSES |
| 2000 | NO RECOGNIZED LOSSES |
| 2002 | NO RECOGNIZED LOSSES |
| 2003 | NO RECOGNIZED LOSSES |
| 2004 | NO RECOGNIZED LOSSES |
| 2005 | NO RECOGNIZED LOSSES |
| 2006 | PURCHASED OUTSIDE CLASS PERIOD |
| 2007 | SHARES SOLD SHORT |
| 2008 | NO RECOGNIZED LOSSES |
| 2009 | NO RECOGNIZED LOSSES |
| 2013 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 2014 | NO RECOGNIZED LOSSES |
| 2015 | NO RECOGNIZED LOSSES |
| 2016 | NO RECOGNIZED LOSSES |
| 2017 | NO RECOGNIZED LOSSES |
| 2018 | NO RECOGNIZED LOSSES |
| 2019 | NO RECOGNIZED LOSSES |
| 2020 | NO RECOGNIZED LOSSES |
| 2021 | NO RECOGNIZED LOSSES |
| 2022 | NO RECOGNIZED LOSSES |
| 2023 | NO RECOGNIZED LOSSES |
| 2024 | NO RECOGNIZED LOSSES |
| 2025 | SHARES SOLD SHORT |
| 2029 | NO RECOGNIZED LOSSES |
| 2030 | NO RECOGNIZED LOSSES |
| 2031 | PURCHASED OUTSIDE CLASS PERIOD |
| 2032 | PURCHASED OUTSIDE CLASS PERIOD |
| 2033 | NO RECOGNIZED LOSSES |
| 2034 | NO RECOGNIZED LOSSES |
| 2035 | NO RECOGNIZED LOSSES |
| 2036 | NO RECOGNIZED LOSSES |
| 2037 | NO RECOGNIZED LOSSES |
| 2038 | NO RECOGNIZED LOSSES |
| 2039 | NO RECOGNIZED LOSSES |
| 2040 | NO RECOGNIZED LOSSES |
| 2041 | PURCHASED OUTSIDE CLASS PERIOD |
| 2042 | PURCHASED OUTSIDE CLASS PERIOD |
| 2043 | NO RECOGNIZED LOSSES |
| 2044 | PURCHASED OUTSIDE CLASS PERIOD |
| 2045 | NO RECOGNIZED LOSSES |
| 2047 | NO RECOGNIZED LOSSES |
| 2048 | PURCHASED OUTSIDE CLASS PERIOD |
| 2049 | PURCHASED OUTSIDE CLASS PERIOD |
| 2050 | NO RECOGNIZED LOSSES |
| 2051 | PURCHASED OUTSIDE CLASS PERIOD |
| 2052 | PURCHASED OUTSIDE CLASS PERIOD |
| 2053 | NO RECOGNIZED LOSSES |
| 2056 | SHARES NOT PURCHASED |
| 2057 | PURCHASED OUTSIDE CLASS PERIOD |
| 2058 | NO RECOGNIZED LOSSES |
| 2059 | NO RECOGNIZED LOSSES |
| 2060 | SHARES NOT PURCHASED |
| 2061 | SHARES NOT PURCHASED |
| 2062 | SHARES NOT PURCHASED |
| 2063 | SHARES NOT PURCHASED |
| 2064 | SHARES NOT PURCHASED |
| 2065 | PURCHASED ON WRONG MARKET |
| 2066 | PURCHASED ON WRONG MARKET |
| 2067 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 2068 | SHARES NOT PURCHASED |
| 2070 | NO RECOGNIZED LOSSES |
| 2071 | NO RECOGNIZED LOSSES |
| 2074 | NO RECOGNIZED LOSSES |
| 2076 | NO RECOGNIZED LOSSES |
| 2088 | NO RECOGNIZED LOSSES |
| 2095 | NO RECOGNIZED LOSSES |
| 2099 | NO RECOGNIZED LOSSES |
| 2103 | NO RECOGNIZED LOSSES |
| 2105 | NO RECOGNIZED LOSSES |
| 2125 | NO RECOGNIZED LOSSES |
| 2131 | NO RECOGNIZED LOSSES |
| 2132 | NO RECOGNIZED LOSSES |
| 2136 | NO RECOGNIZED LOSSES |
| 2137 | NO RECOGNIZED LOSSES |
| 2138 | NO RECOGNIZED LOSSES |
| 2145 | NO RECOGNIZED LOSSES |
| 2146 | NO RECOGNIZED LOSSES |
| 2147 | NO RECOGNIZED LOSSES |
| 2151 | NO RECOGNIZED LOSSES |
| 2162 | NO RECOGNIZED LOSSES |
| 2163 | NO RECOGNIZED LOSSES |
| 2167 | NO RECOGNIZED LOSSES |
| 2168 | NO RECOGNIZED LOSSES |
| 2169 | NO RECOGNIZED LOSSES |
| 2174 | NO RECOGNIZED LOSSES |
| 2176 | NO RECOGNIZED LOSSES |
| 2185 | SHARES NOT PURCHASED |
| 2188 | NO RECOGNIZED LOSSES |
| 2192 | NO RECOGNIZED LOSSES |
| 2193 | NO RECOGNIZED LOSSES |
| 2194 | NO RECOGNIZED LOSSES |
| 2195 | NO RECOGNIZED LOSSES |
| 2196 | SHARES NOT PURCHASED |
| 2197 | SHARES NOT PURCHASED |
| 2198 | SHARES NOT PURCHASED |
| 2200 | NO RECOGNIZED LOSSES |
| 2203 | NO RECOGNIZED LOSSES |
| 2204 | NO RECOGNIZED LOSSES |
| 2206 | NO RECOGNIZED LOSSES |
| 2208 | NO RECOGNIZED LOSSES |
| 2211 | NO RECOGNIZED LOSSES |
| 2212 | NO RECOGNIZED LOSSES |
| 2215 | SHARES NOT PURCHASED |
| 2217 | NO RECOGNIZED LOSSES |
| 2222 | NO RECOGNIZED LOSSES |
| 2227 | NO RECOGNIZED LOSSES |
| 2229 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 2230 | NO RECOGNIZED LOSSES |
| 2233 | NO RECOGNIZED LOSSES |
| 2234 | NO RECOGNIZED LOSSES |
| 2235 | NO RECOGNIZED LOSSES |
| 2236 | SHARES NOT PURCHASED |
| 2238 | NO RECOGNIZED LOSSES |
| 2242 | NO RECOGNIZED LOSSES |
| 2243 | NO RECOGNIZED LOSSES |
| 2244 | NO RECOGNIZED LOSSES |
| 2245 | NO RECOGNIZED LOSSES |
| 2246 | NO RECOGNIZED LOSSES |
| 2252 | NO RECOGNIZED LOSSES |
| 2253 | NO RECOGNIZED LOSSES |
| 2254 | NO RECOGNIZED LOSSES |
| 2257 | NO RECOGNIZED LOSSES |
| 2260 | NO RECOGNIZED LOSSES |
| 2263 | NO RECOGNIZED LOSSES |
| 2264 | NO RECOGNIZED LOSSES |
| 2265 | NO RECOGNIZED LOSSES |
| 2266 | NO RECOGNIZED LOSSES |
| 2267 | NO RECOGNIZED LOSSES |
| 2270 | NO RECOGNIZED LOSSES |
| 2273 | NO RECOGNIZED LOSSES |
| 2274 | NO RECOGNIZED LOSSES |
| 2278 | NO RECOGNIZED LOSSES |
| 2287 | NO RECOGNIZED LOSSES |
| 2294 | NO RECOGNIZED LOSSES |
| 2295 | NO RECOGNIZED LOSSES |
| 2297 | NO RECOGNIZED LOSSES |
| 2298 | SHARES NOT PURCHASED |
| 2299 | SHARES NOT PURCHASED |
| 2300 | SHARES NOT PURCHASED |
| 2301 | SHARES NOT PURCHASED |
| 2302 | NO RECOGNIZED LOSSES |
| 2303 | NO RECOGNIZED LOSSES |
| 2304 | NO RECOGNIZED LOSSES |
| 2307 | NO RECOGNIZED LOSSES |
| 2309 | NO RECOGNIZED LOSSES |
| 2316 | NO RECOGNIZED LOSSES |
| 2321 | NO RECOGNIZED LOSSES |
| 2322 | NO RECOGNIZED LOSSES |
| 2323 | NO RECOGNIZED LOSSES |
| 2326 | NO RECOGNIZED LOSSES |
| 2327 | NO RECOGNIZED LOSSES |
| 2332 | NO RECOGNIZED LOSSES |
| 2333 | NO RECOGNIZED LOSSES |
| 2336 | NO RECOGNIZED LOSSES |
| 2339 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 2340 | NO RECOGNIZED LOSSES |
| 2341 | NO RECOGNIZED LOSSES |
| 2344 | NO RECOGNIZED LOSSES |
| 2345 | NO RECOGNIZED LOSSES |
| 2346 | NO RECOGNIZED LOSSES |
| 2349 | NO RECOGNIZED LOSSES |
| 2350 | NO RECOGNIZED LOSSES |
| 2351 | NO RECOGNIZED LOSSES |
| 2352 | NO RECOGNIZED LOSSES |
| 2356 | SHARES NOT PURCHASED |
| 2357 | PURCHASED OUTSIDE CLASS PERIOD |
| 2359 | SHARES NOT PURCHASED |
| 2360 | SHARES NOT PURCHASED |
| 2361 | SHARES NOT PURCHASED |
| 2373 | NO RECOGNIZED LOSSES |
| 2375 | NO RECOGNIZED LOSSES |
| 2376 | NO RECOGNIZED LOSSES |
| 2377 | NO RECOGNIZED LOSSES |
| 2378 | NO RECOGNIZED LOSSES |
| 2381 | NO RECOGNIZED LOSSES |
| 2387 | NO RECOGNIZED LOSSES |
| 2390 | SHARES NOT PURCHASED |
| 2394 | NO RECOGNIZED LOSSES |
| 2395 | NO RECOGNIZED LOSSES |
| 2396 | NO RECOGNIZED LOSSES |
| 2397 | NO RECOGNIZED LOSSES |
| 2403 | NO RECOGNIZED LOSSES |
| 2407 | NO RECOGNIZED LOSSES |
| 2408 | NO RECOGNIZED LOSSES |
| 2415 | NO RECOGNIZED LOSSES |
| 2416 | NO RECOGNIZED LOSSES |
| 2417 | NO RECOGNIZED LOSSES |
| 2418 | NO RECOGNIZED LOSSES |
| 2419 | NO RECOGNIZED LOSSES |
| 2420 | NO RECOGNIZED LOSSES |
| 2421 | NO RECOGNIZED LOSSES |
| 2422 | NO RECOGNIZED LOSSES |
| 2423 | NO RECOGNIZED LOSSES |
| 2424 | NO RECOGNIZED LOSSES |
| 2425 | NO RECOGNIZED LOSSES |
| 2426 | NO RECOGNIZED LOSSES |
| 2427 | NO RECOGNIZED LOSSES |
| 2428 | NO RECOGNIZED LOSSES |
| 2429 | NO RECOGNIZED LOSSES |
| 2430 | NO RECOGNIZED LOSSES |
| 2431 | NO RECOGNIZED LOSSES |
| 2432 | PURCHASED OUTSIDE CLASS PERIOD |
| 2433 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 2434 | NO RECOGNIZED LOSSES |
| 2435 | NO RECOGNIZED LOSSES |
| 2436 | NO RECOGNIZED LOSSES |
| 2437 | NO RECOGNIZED LOSSES |
| 2438 | NO RECOGNIZED LOSSES |
| 2442 | NO RECOGNIZED LOSSES |
| 2443 | NO RECOGNIZED LOSSES |
| 2444 | NO RECOGNIZED LOSSES |
| 2445 | NO RECOGNIZED LOSSES |
| 2447 | NO RECOGNIZED LOSSES |
| 2454 | NO RECOGNIZED LOSSES |
| 2457 | SHARES NOT PURCHASED |
| 2458 | NO RECOGNIZED LOSSES |
| 2459 | NO RECOGNIZED LOSSES |
| 2460 | NO RECOGNIZED LOSSES |
| 2461 | NO RECOGNIZED LOSSES |
| 2462 | NO RECOGNIZED LOSSES |
| 2463 | NO RECOGNIZED LOSSES |
| 2464 | NO RECOGNIZED LOSSES |
| 2474 | NO RECOGNIZED LOSSES |
| 2475 | PURCHASED ON WRONG MARKET |
| 2476 | PURCHASED ON WRONG MARKET |
| 2477 | CLAIM WITHDRAWN |
| 2478 | CLAIM WITHDRAWN |
| 2479 | CLAIM WITHDRAWN |
| 2480 | CLAIM WITHDRAWN |
| 2481 | CLAIM WITHDRAWN |
| 2482 | PURCHASED ON WRONG MARKET |
| 2483 | NO RECOGNIZED LOSSES |
| 2484 | SHARES SOLD SHORT |
| 2489 | PURCHASED ON WRONG MARKET |
| 2493 | SHARES SOLD SHORT |
| 2494 | SHARES SOLD SHORT |
| 2495 | NO RECOGNIZED LOSSES |
| 2496 | PURCHASED OUTSIDE CLASS PERIOD |
| 2497 | NO RECOGNIZED LOSSES |
| 2498 | NO RECOGNIZED LOSSES |
| 2499 | NO RECOGNIZED LOSSES |
| 2500 | SHARES SOLD SHORT |
| 2501 | NO RECOGNIZED LOSSES |
| 2502 | NO RECOGNIZED LOSSES |
| 2503 | NO RECOGNIZED LOSSES |
| 2504 | NO RECOGNIZED LOSSES |
| 2505 | NO RECOGNIZED LOSSES |
| 2506 | NO RECOGNIZED LOSSES |
| 2509 | NO RECOGNIZED LOSSES |
| 2514 | PURCHASED OUTSIDE CLASS PERIOD |
| 2516 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

2517 NO RECOGNIZED LOSSES
2518 NO RECOGNIZED LOSSES
2519 NO RECOGNIZED LOSSES
2520 NO RECOGNIZED LOSSES
2521 NO RECOGNIZED LOSSES
2522 NO RECOGNIZED LOSSES
2526 NO RECOGNIZED LOSSES
2527 NO RECOGNIZED LOSSES
2534 NO RECOGNIZED LOSSES
2535 NO RECOGNIZED LOSSES
2536 SHARES SOLD SHORT
2537 SHARES SOLD SHORT
2538 NO RECOGNIZED LOSSES
2539 PURCHASED ON WRONG MARKET
2540 PURCHASED ON WRONG MARKET
2541 PURCHASED ON WRONG MARKET
2542 PURCHASED ON WRONG MARKET
2543 PURCHASED ON WRONG MARKET
2544 PURCHASED ON WRONG MARKET
2545 PURCHASED ON WRONG MARKET
2546 SHARES SOLD SHORT
2547 NO RECOGNIZED LOSSES
2548 NO RECOGNIZED LOSSES
2549 NO RECOGNIZED LOSSES
2550 NO RECOGNIZED LOSSES
2551 NO RECOGNIZED LOSSES
2552 NO RECOGNIZED LOSSES
2553 NO RECOGNIZED LOSSES
2558 NO RECOGNIZED LOSSES
2559 NO RECOGNIZED LOSSES
2561 NO RECOGNIZED LOSSES
2563 NO RECOGNIZED LOSSES
2565 NO RECOGNIZED LOSSES
2566 NO RECOGNIZED LOSSES
2567 NO RECOGNIZED LOSSES
2568 NO RECOGNIZED LOSSES
2574 NO RECOGNIZED LOSSES
2575 SHARES SOLD SHORT
2576 NO RECOGNIZED LOSSES
2579 NO RECOGNIZED LOSSES
2580 NO RECOGNIZED LOSSES
2581 NO RECOGNIZED LOSSES
2582 NO RECOGNIZED LOSSES
2583 NO RECOGNIZED LOSSES
2587 NO RECOGNIZED LOSSES
2588 NO RECOGNIZED LOSSES
2599 NO RECOGNIZED LOSSES
2602 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 2608 | NO RECOGNIZED LOSSES |
| 2609 | NO RECOGNIZED LOSSES |
| 2610 | NO RECOGNIZED LOSSES |
| 2611 | NO RECOGNIZED LOSSES |
| 2615 | NO RECOGNIZED LOSSES |
| 2618 | NO RECOGNIZED LOSSES |
| 2619 | NO RECOGNIZED LOSSES |
| 2620 | NO RECOGNIZED LOSSES |
| 2622 | NO RECOGNIZED LOSSES |
| 2623 | NO RECOGNIZED LOSSES |
| 2625 | NO RECOGNIZED LOSSES |
| 2626 | NO RECOGNIZED LOSSES |
| 2627 | NO RECOGNIZED LOSSES |
| 2630 | SHARES SOLD SHORT |
| 2631 | NO RECOGNIZED LOSSES |
| 2632 | NO RECOGNIZED LOSSES |
| 2633 | NO RECOGNIZED LOSSES |
| 2634 | NO RECOGNIZED LOSSES |
| 2635 | NO RECOGNIZED LOSSES |
| 2636 | PURCHASED OUTSIDE CLASS PERIOD |
| 2637 | NO RECOGNIZED LOSSES |
| 2639 | NO RECOGNIZED LOSSES |
| 2640 | NO RECOGNIZED LOSSES |
| 2641 | NO RECOGNIZED LOSSES |
| 2642 | NO RECOGNIZED LOSSES |
| 2643 | NO RECOGNIZED LOSSES |
| 2645 | SHARES SOLD SHORT |
| 2646 | NO RECOGNIZED LOSSES |
| 2647 | NO RECOGNIZED LOSSES |
| 2648 | NO RECOGNIZED LOSSES |
| 2651 | NO RECOGNIZED LOSSES |
| 2652 | NO RECOGNIZED LOSSES |
| 2654 | PURCHASED OUTSIDE CLASS PERIOD |
| 2655 | NO RECOGNIZED LOSSES |
| 2656 | NO RECOGNIZED LOSSES |
| 2657 | NO RECOGNIZED LOSSES |
| 2658 | PURCHASED ON WRONG MARKET |
| 2659 | PURCHASED ON WRONG MARKET |
| 2660 | SHARES SOLD SHORT |
| 2661 | NO RECOGNIZED LOSSES |
| 2662 | SHARES SOLD SHORT |
| 2663 | SHARES SOLD SHORT |
| 2664 | PURCHASED OUTSIDE CLASS PERIOD |
| 2666 | NO RECOGNIZED LOSSES |
| 2667 | SHARES SOLD SHORT |
| 2668 | SHARES SOLD SHORT |
| 2669 | SHARES SOLD SHORT |
| 2671 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 2672 | NO RECOGNIZED LOSSES |
| 2679 | NO RECOGNIZED LOSSES |
| 2682 | NO RECOGNIZED LOSSES |
| 2683 | NO RECOGNIZED LOSSES |
| 2684 | NO RECOGNIZED LOSSES |
| 2689 | NO RECOGNIZED LOSSES |
| 2690 | NO RECOGNIZED LOSSES |
| 2691 | NO RECOGNIZED LOSSES |
| 2692 | SHARES SOLD SHORT |
| 2694 | NO RECOGNIZED LOSSES |
| 2696 | NO RECOGNIZED LOSSES |
| 2697 | NO RECOGNIZED LOSSES |
| 2699 | NO RECOGNIZED LOSSES |
| 2700 | NO RECOGNIZED LOSSES |
| 2701 | NO RECOGNIZED LOSSES |
| 2704 | NO RECOGNIZED LOSSES |
| 2707 | NO RECOGNIZED LOSSES |
| 2710 | NO RECOGNIZED LOSSES |
| 2711 | NO RECOGNIZED LOSSES |
| 2714 | NO RECOGNIZED LOSSES |
| 2715 | NO RECOGNIZED LOSSES |
| 2717 | NO RECOGNIZED LOSSES |
| 2719 | NO RECOGNIZED LOSSES |
| 2722 | NO RECOGNIZED LOSSES |
| 2726 | NO RECOGNIZED LOSSES |
| 2729 | PURCHASED ON WRONG MARKET |
| 2730 | NO RECOGNIZED LOSSES |
| 2734 | PURCHASED ON WRONG MARKET |
| 2748 | NO RECOGNIZED LOSSES |
| 2757 | NO RECOGNIZED LOSSES |
| 2761 | NO RECOGNIZED LOSSES |
| 2762 | PURCHASED OUTSIDE CLASS PERIOD |
| 2763 | PURCHASED OUTSIDE CLASS PERIOD |
| 2781 | NO RECOGNIZED LOSSES |
| 2785 | NO RECOGNIZED LOSSES |
| 2786 | NO RECOGNIZED LOSSES |
| 2795 | PURCHASED OUTSIDE CLASS PERIOD |
| 2796 | PURCHASED OUTSIDE CLASS PERIOD |
| 2797 | NO RECOGNIZED LOSSES |
| 2800 | NO RECOGNIZED LOSSES |
| 2803 | NO RECOGNIZED LOSSES |
| 2804 | NO RECOGNIZED LOSSES |
| 2807 | NO RECOGNIZED LOSSES |
| 2810 | NO RECOGNIZED LOSSES |
| 2811 | NO RECOGNIZED LOSSES |
| 2813 | NO RECOGNIZED LOSSES |
| 2815 | NO RECOGNIZED LOSSES |
| 2816 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 2818 | NO RECOGNIZED LOSSES |
| 2820 | NO RECOGNIZED LOSSES |
| 2822 | NO RECOGNIZED LOSSES |
| 2826 | NO RECOGNIZED LOSSES |
| 2830 | NO RECOGNIZED LOSSES |
| 2831 | NO RECOGNIZED LOSSES |
| 2833 | NO RECOGNIZED LOSSES |
| 2834 | NO RECOGNIZED LOSSES |
| 2836 | NO RECOGNIZED LOSSES |
| 2842 | NO RECOGNIZED LOSSES |
| 2844 | SHARES SOLD SHORT |
| 2847 | NO RECOGNIZED LOSSES |
| 2848 | NO RECOGNIZED LOSSES |
| 2849 | NO RECOGNIZED LOSSES |
| 2850 | PURCHASED OUTSIDE CLASS PERIOD |
| 2851 | PURCHASED OUTSIDE CLASS PERIOD |
| 2852 | NO RECOGNIZED LOSSES |
| 2853 | NO RECOGNIZED LOSSES |
| 2854 | NO RECOGNIZED LOSSES |
| 2855 | NO RECOGNIZED LOSSES |
| 2856 | NO RECOGNIZED LOSSES |
| 2857 | NO RECOGNIZED LOSSES |
| 2859 | PURCHASED OUTSIDE CLASS PERIOD |
| 2860 | SHARES SOLD SHORT |
| 2861 | NO RECOGNIZED LOSSES |
| 2862 | PURCHASED OUTSIDE CLASS PERIOD |
| 2864 | PURCHASED OUTSIDE CLASS PERIOD |
| 2865 | NO RECOGNIZED LOSSES |
| 2867 | SHARES SOLD SHORT |
| 2881 | NO RECOGNIZED LOSSES |
| 2885 | NO RECOGNIZED LOSSES |
| 2888 | SHARES SOLD SHORT |
| 2889 | NO RECOGNIZED LOSSES |
| 2890 | NO RECOGNIZED LOSSES |
| 2891 | NO RECOGNIZED LOSSES |
| 2892 | NO RECOGNIZED LOSSES |
| 2893 | NO RECOGNIZED LOSSES |
| 2894 | NO RECOGNIZED LOSSES |
| 2895 | NO RECOGNIZED LOSSES |
| 2897 | NO RECOGNIZED LOSSES |
| 2898 | NO RECOGNIZED LOSSES |
| 2899 | NO RECOGNIZED LOSSES |
| 2901 | NO RECOGNIZED LOSSES |
| 2903 | NO RECOGNIZED LOSSES |
| 2904 | NO RECOGNIZED LOSSES |
| 2905 | NO RECOGNIZED LOSSES |
| 2906 | NO RECOGNIZED LOSSES |
| 2907 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 2908 | NO RECOGNIZED LOSSES |
| 2910 | NO RECOGNIZED LOSSES |
| 2911 | NO RECOGNIZED LOSSES |
| 2912 | NO RECOGNIZED LOSSES |
| 2913 | NO RECOGNIZED LOSSES |
| 2915 | NO RECOGNIZED LOSSES |
| 2916 | NO RECOGNIZED LOSSES |
| 2918 | NO RECOGNIZED LOSSES |
| 2919 | NO RECOGNIZED LOSSES |
| 2920 | PURCHASED OUTSIDE CLASS PERIOD |
| 2923 | NO RECOGNIZED LOSSES |
| 2926 | NO RECOGNIZED LOSSES |
| 2931 | NO RECOGNIZED LOSSES |
| 2932 | NO RECOGNIZED LOSSES |
| 2937 | NO RECOGNIZED LOSSES |
| 2938 | NO RECOGNIZED LOSSES |
| 2949 | NO RECOGNIZED LOSSES |
| 2952 | NO RECOGNIZED LOSSES |
| 2969 | NO RECOGNIZED LOSSES |
| 2971 | SHARES SOLD SHORT |
| 2983 | NO RECOGNIZED LOSSES |
| 2985 | NO RECOGNIZED LOSSES |
| 2986 | NO RECOGNIZED LOSSES |
| 2994 | NO RECOGNIZED LOSSES |
| 2997 | NO RECOGNIZED LOSSES |
| 2999 | NO RECOGNIZED LOSSES |
| 3000 | NO RECOGNIZED LOSSES |
| 3001 | NO RECOGNIZED LOSSES |
| 3002 | NO RECOGNIZED LOSSES |
| 3005 | NO RECOGNIZED LOSSES |
| 3006 | NO RECOGNIZED LOSSES |
| 3007 | NO RECOGNIZED LOSSES |
| 3008 | NO RECOGNIZED LOSSES |
| 3009 | NO RECOGNIZED LOSSES |
| 3012 | NO RECOGNIZED LOSSES |
| 3013 | PURCHASED ON WRONG MARKET |
| 3014 | NO RECOGNIZED LOSSES |
| 3015 | NO RECOGNIZED LOSSES |
| 3017 | NO RECOGNIZED LOSSES |
| 3018 | NO RECOGNIZED LOSSES |
| 3023 | PURCHASED OUTSIDE CLASS PERIOD |
| 3024 | NO RECOGNIZED LOSSES |
| 3028 | NO RECOGNIZED LOSSES |
| 3030 | NO RECOGNIZED LOSSES |
| 3033 | NO RECOGNIZED LOSSES |
| 3034 | NO RECOGNIZED LOSSES |
| 3035 | SHARES SOLD SHORT |
| 3036 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 3037 | NO RECOGNIZED LOSSES |
| 3038 | NO RECOGNIZED LOSSES |
| 3039 | NO RECOGNIZED LOSSES |
| 3044 | NO RECOGNIZED LOSSES |
| 3045 | NO RECOGNIZED LOSSES |
| 3046 | PURCHASED OUTSIDE CLASS PERIOD |
| 3047 | NO RECOGNIZED LOSSES |
| 3049 | NO RECOGNIZED LOSSES |
| 3052 | SHARES SOLD SHORT |
| 3054 | NO RECOGNIZED LOSSES |
| 3055 | NO RECOGNIZED LOSSES |
| 3057 | NO RECOGNIZED LOSSES |
| 3061 | SHARES SOLD SHORT |
| 3063 | PURCHASED ON WRONG MARKET |
| 3064 | SHARES SOLD SHORT |
| 3065 | NO RECOGNIZED LOSSES |
| 3068 | PURCHASED ON WRONG MARKET |
| 3075 | PURCHASED OUTSIDE CLASS PERIOD |
| 3077 | NO RECOGNIZED LOSSES |
| 3086 | NO RECOGNIZED LOSSES |
| 3093 | NO RECOGNIZED LOSSES |
| 3097 | NO RECOGNIZED LOSSES |
| 3099 | NO RECOGNIZED LOSSES |
| 3103 | NO RECOGNIZED LOSSES |
| 3107 | NO RECOGNIZED LOSSES |
| 3108 | NO RECOGNIZED LOSSES |
| 3109 | PURCHASED OUTSIDE CLASS PERIOD |
| 3112 | NO RECOGNIZED LOSSES |
| 3113 | NO RECOGNIZED LOSSES |
| 3116 | NO RECOGNIZED LOSSES |
| 3117 | NO RECOGNIZED LOSSES |
| 3118 | NO RECOGNIZED LOSSES |
| 3119 | NO RECOGNIZED LOSSES |
| 3120 | NO RECOGNIZED LOSSES |
| 3122 | NO RECOGNIZED LOSSES |
| 3123 | NO RECOGNIZED LOSSES |
| 3127 | PURCHASED OUTSIDE CLASS PERIOD |
| 3128 | PURCHASED OUTSIDE CLASS PERIOD |
| 3129 | NO RECOGNIZED LOSSES |
| 3130 | NO RECOGNIZED LOSSES |
| 3131 | NO RECOGNIZED LOSSES |
| 3132 | NO RECOGNIZED LOSSES |
| 3133 | NO RECOGNIZED LOSSES |
| 3136 | NO RECOGNIZED LOSSES |
| 3137 | NO RECOGNIZED LOSSES |
| 3141 | NO RECOGNIZED LOSSES |
| 3142 | NO RECOGNIZED LOSSES |
| 3143 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 3144 | NO RECOGNIZED LOSSES |
| 3148 | NO RECOGNIZED LOSSES |
| 3149 | NO RECOGNIZED LOSSES |
| 3151 | NO RECOGNIZED LOSSES |
| 3153 | NO RECOGNIZED LOSSES |
| 3154 | NO RECOGNIZED LOSSES |
| 3155 | NO RECOGNIZED LOSSES |
| 3159 | NO RECOGNIZED LOSSES |
| 3162 | NO RECOGNIZED LOSSES |
| 3163 | NO RECOGNIZED LOSSES |
| 3164 | NO RECOGNIZED LOSSES |
| 3165 | NO RECOGNIZED LOSSES |
| 3171 | NO RECOGNIZED LOSSES |
| 3172 | SHARES SOLD SHORT |
| 3173 | PURCHASED OUTSIDE CLASS PERIOD |
| 3174 | PURCHASED OUTSIDE CLASS PERIOD |
| 3175 | PURCHASED OUTSIDE CLASS PERIOD |
| 3178 | NO RECOGNIZED LOSSES |
| 3182 | NO RECOGNIZED LOSSES |
| 3183 | NO RECOGNIZED LOSSES |
| 3186 | NO RECOGNIZED LOSSES |
| 3188 | NO RECOGNIZED LOSSES |
| 3189 | PURCHASED OUTSIDE CLASS PERIOD |
| 3190 | NO RECOGNIZED LOSSES |
| 3191 | PURCHASED OUTSIDE CLASS PERIOD |
| 3192 | NO RECOGNIZED LOSSES |
| 3193 | NO RECOGNIZED LOSSES |
| 3194 | NO RECOGNIZED LOSSES |
| 3195 | NO RECOGNIZED LOSSES |
| 3196 | NO RECOGNIZED LOSSES |
| 3197 | NO RECOGNIZED LOSSES |
| 3198 | NO RECOGNIZED LOSSES |
| 3203 | NO RECOGNIZED LOSSES |
| 3205 | NO RECOGNIZED LOSSES |
| 3208 | NO RECOGNIZED LOSSES |
| 3212 | NO RECOGNIZED LOSSES |
| 3214 | PURCHASED OUTSIDE CLASS PERIOD |
| 3215 | SHARES SOLD SHORT |
| 3216 | NO RECOGNIZED LOSSES |
| 3217 | SHARES SOLD SHORT |
| 3218 | NO RECOGNIZED LOSSES |
| 3220 | NO RECOGNIZED LOSSES |
| 3227 | NO RECOGNIZED LOSSES |
| 3228 | NO RECOGNIZED LOSSES |
| 3235 | NO RECOGNIZED LOSSES |
| 3236 | PURCHASED OUTSIDE CLASS PERIOD |
| 3240 | SHARES SOLD SHORT |
| 3247 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 3248 | NO RECOGNIZED LOSSES |
| 3249 | NO RECOGNIZED LOSSES |
| 3250 | NO RECOGNIZED LOSSES |
| 3251 | SHARES SOLD SHORT |
| 3253 | NO RECOGNIZED LOSSES |
| 3254 | NO RECOGNIZED LOSSES |
| 3255 | NO RECOGNIZED LOSSES |
| 3256 | PURCHASED OUTSIDE CLASS PERIOD |
| 3263 | NO RECOGNIZED LOSSES |
| 3272 | SHARES SOLD SHORT |
| 3273 | SHARES SOLD SHORT |
| 3274 | NO RECOGNIZED LOSSES |
| 3275 | NO RECOGNIZED LOSSES |
| 3276 | NO RECOGNIZED LOSSES |
| 3280 | NO RECOGNIZED LOSSES |
| 3281 | NO RECOGNIZED LOSSES |
| 3282 | NO RECOGNIZED LOSSES |
| 3283 | NO RECOGNIZED LOSSES |
| 3285 | NO RECOGNIZED LOSSES |
| 3286 | NO RECOGNIZED LOSSES |
| 3287 | NO RECOGNIZED LOSSES |
| 3289 | SHARES SOLD SHORT |
| 3290 | SHARES SOLD SHORT |
| 3291 | NO RECOGNIZED LOSSES |
| 3292 | SHARES SOLD SHORT |
| 3295 | SHARES SOLD SHORT |
| 3296 | NO RECOGNIZED LOSSES |
| 3297 | NO RECOGNIZED LOSSES |
| 3298 | SHARES SOLD SHORT |
| 3299 | PURCHASED OUTSIDE CLASS PERIOD |
| 3300 | NO RECOGNIZED LOSSES |
| 3301 | PURCHASED OUTSIDE CLASS PERIOD |
| 3302 | NO RECOGNIZED LOSSES |
| 3304 | PURCHASED OUTSIDE CLASS PERIOD |
| 3306 | PURCHASED OUTSIDE CLASS PERIOD |
| 3307 | NO RECOGNIZED LOSSES |
| 3308 | NO RECOGNIZED LOSSES |
| 3309 | PURCHASED OUTSIDE CLASS PERIOD |
| 3310 | NO RECOGNIZED LOSSES |
| 3311 | PURCHASED OUTSIDE CLASS PERIOD |
| 3312 | PURCHASED OUTSIDE CLASS PERIOD |
| 3314 | PURCHASED OUTSIDE CLASS PERIOD |
| 3315 | PURCHASED OUTSIDE CLASS PERIOD |
| 3316 | NO RECOGNIZED LOSSES |
| 3317 | PURCHASED OUTSIDE CLASS PERIOD |
| 3318 | PURCHASED OUTSIDE CLASS PERIOD |
| 3319 | PURCHASED OUTSIDE CLASS PERIOD |
| 3323 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 3324 | PURCHASED OUTSIDE CLASS PERIOD |
| 3325 | NO RECOGNIZED LOSSES |
| 3326 | NO RECOGNIZED LOSSES |
| 3327 | NO RECOGNIZED LOSSES |
| 3329 | PURCHASED OUTSIDE CLASS PERIOD |
| 3330 | SHARES SOLD SHORT |
| 3331 | PURCHASED OUTSIDE CLASS PERIOD |
| 3332 | NO RECOGNIZED LOSSES |
| 3333 | NO RECOGNIZED LOSSES |
| 3334 | NO RECOGNIZED LOSSES |
| 3335 | PURCHASED OUTSIDE CLASS PERIOD |
| 3336 | PURCHASED OUTSIDE CLASS PERIOD |
| 3337 | PURCHASED OUTSIDE CLASS PERIOD |
| 3338 | PURCHASED OUTSIDE CLASS PERIOD |
| 3339 | NO RECOGNIZED LOSSES |
| 3340 | PURCHASED OUTSIDE CLASS PERIOD |
| 3341 | PURCHASED OUTSIDE CLASS PERIOD |
| 3342 | NO RECOGNIZED LOSSES |
| 3343 | PURCHASED OUTSIDE CLASS PERIOD |
| 3344 | PURCHASED OUTSIDE CLASS PERIOD |
| 3345 | PURCHASED OUTSIDE CLASS PERIOD |
| 3346 | PURCHASED OUTSIDE CLASS PERIOD |
| 3347 | PURCHASED OUTSIDE CLASS PERIOD |
| 3348 | PURCHASED OUTSIDE CLASS PERIOD |
| 3349 | NO RECOGNIZED LOSSES |
| 3350 | PURCHASED OUTSIDE CLASS PERIOD |
| 3351 | PURCHASED OUTSIDE CLASS PERIOD |
| 3352 | SHARES SOLD SHORT |
| 3354 | PURCHASED OUTSIDE CLASS PERIOD |
| 3356 | PURCHASED OUTSIDE CLASS PERIOD |
| 3357 | PURCHASED OUTSIDE CLASS PERIOD |
| 3358 | PURCHASED OUTSIDE CLASS PERIOD |
| 3359 | PURCHASED OUTSIDE CLASS PERIOD |
| 3360 | PURCHASED OUTSIDE CLASS PERIOD |
| 3361 | PURCHASED OUTSIDE CLASS PERIOD |
| 3362 | NO RECOGNIZED LOSSES |
| 3363 | PURCHASED OUTSIDE CLASS PERIOD |
| 3364 | NO RECOGNIZED LOSSES |
| 3366 | PURCHASED OUTSIDE CLASS PERIOD |
| 3367 | PURCHASED OUTSIDE CLASS PERIOD |
| 3371 | NO RECOGNIZED LOSSES |
| 3405 | NO RECOGNIZED LOSSES |
| 3415 | NO RECOGNIZED LOSSES |
| 3417 | NO RECOGNIZED LOSSES |
| 3418 | NO RECOGNIZED LOSSES |
| 3419 | NO RECOGNIZED LOSSES |
| 3420 | NO RECOGNIZED LOSSES |
| 3421 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 3422 | PURCHASED OUTSIDE CLASS PERIOD |
| 3424 | NO RECOGNIZED LOSSES |
| 3425 | NO RECOGNIZED LOSSES |
| 3434 | NO RECOGNIZED LOSSES |
| 3437 | PURCHASED OUTSIDE CLASS PERIOD |
| 3438 | PURCHASED OUTSIDE CLASS PERIOD |
| 3442 | NO RECOGNIZED LOSSES |
| 3443 | NO RECOGNIZED LOSSES |
| 3445 | NO RECOGNIZED LOSSES |
| 3446 | NO RECOGNIZED LOSSES |
| 3447 | NO RECOGNIZED LOSSES |
| 3448 | SHARES SOLD SHORT |
| 3449 | SHARES SOLD SHORT |
| 3450 | NO RECOGNIZED LOSSES |
| 3451 | NO RECOGNIZED LOSSES |
| 3452 | SHARES SOLD SHORT |
| 3453 | SHARES SOLD SHORT |
| 3456 | NO RECOGNIZED LOSSES |
| 3460 | SHARES SOLD SHORT |
| 3461 | NO RECOGNIZED LOSSES |
| 3462 | NO RECOGNIZED LOSSES |
| 3463 | NO RECOGNIZED LOSSES |
| 3464 | NO RECOGNIZED LOSSES |
| 3465 | NO RECOGNIZED LOSSES |
| 3466 | NO RECOGNIZED LOSSES |
| 3467 | NO RECOGNIZED LOSSES |
| 3468 | NO RECOGNIZED LOSSES |
| 3469 | NO RECOGNIZED LOSSES |
| 3470 | NO RECOGNIZED LOSSES |
| 3471 | NO RECOGNIZED LOSSES |
| 3472 | NO RECOGNIZED LOSSES |
| 3473 | NO RECOGNIZED LOSSES |
| 3475 | NO RECOGNIZED LOSSES |
| 3476 | NO RECOGNIZED LOSSES |
| 3477 | NO RECOGNIZED LOSSES |
| 3478 | PURCHASED OUTSIDE CLASS PERIOD |
| 3479 | NO RECOGNIZED LOSSES |
| 3480 | NO RECOGNIZED LOSSES |
| 3481 | NO RECOGNIZED LOSSES |
| 3483 | NO RECOGNIZED LOSSES |
| 3484 | NO RECOGNIZED LOSSES |
| 3485 | NO RECOGNIZED LOSSES |
| 3486 | NO RECOGNIZED LOSSES |
| 3487 | NO RECOGNIZED LOSSES |
| 3488 | NO RECOGNIZED LOSSES |
| 3489 | NO RECOGNIZED LOSSES |
| 3490 | NO RECOGNIZED LOSSES |
| 3491 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 3492 | NO RECOGNIZED LOSSES |
| 3493 | NO RECOGNIZED LOSSES |
| 3494 | NO RECOGNIZED LOSSES |
| 3495 | NO RECOGNIZED LOSSES |
| 3496 | NO RECOGNIZED LOSSES |
| 3498 | NO RECOGNIZED LOSSES |
| 3499 | NO RECOGNIZED LOSSES |
| 3500 | NO RECOGNIZED LOSSES |
| 3501 | NO RECOGNIZED LOSSES |
| 3502 | NO RECOGNIZED LOSSES |
| 3503 | NO RECOGNIZED LOSSES |
| 3504 | NO RECOGNIZED LOSSES |
| 3505 | NO RECOGNIZED LOSSES |
| 3506 | NO RECOGNIZED LOSSES |
| 3507 | NO RECOGNIZED LOSSES |
| 3508 | NO RECOGNIZED LOSSES |
| 3509 | NO RECOGNIZED LOSSES |
| 3510 | NO RECOGNIZED LOSSES |
| 3511 | NO RECOGNIZED LOSSES |
| 3512 | NO RECOGNIZED LOSSES |
| 3513 | NO RECOGNIZED LOSSES |
| 3514 | NO RECOGNIZED LOSSES |
| 3515 | NO RECOGNIZED LOSSES |
| 3517 | NO RECOGNIZED LOSSES |
| 3518 | NO RECOGNIZED LOSSES |
| 3519 | NO RECOGNIZED LOSSES |
| 3520 | NO RECOGNIZED LOSSES |
| 3521 | NO RECOGNIZED LOSSES |
| 3522 | NO RECOGNIZED LOSSES |
| 3523 | NO RECOGNIZED LOSSES |
| 3524 | NO RECOGNIZED LOSSES |
| 3525 | NO RECOGNIZED LOSSES |
| 3526 | NO RECOGNIZED LOSSES |
| 3527 | NO RECOGNIZED LOSSES |
| 3528 | NO RECOGNIZED LOSSES |
| 3529 | NO RECOGNIZED LOSSES |
| 3530 | NO RECOGNIZED LOSSES |
| 3531 | NO RECOGNIZED LOSSES |
| 3532 | NO RECOGNIZED LOSSES |
| 3533 | NO RECOGNIZED LOSSES |
| 3534 | NO RECOGNIZED LOSSES |
| 3535 | NO RECOGNIZED LOSSES |
| 3536 | NO RECOGNIZED LOSSES |
| 3537 | NO RECOGNIZED LOSSES |
| 3538 | NO RECOGNIZED LOSSES |
| 3539 | NO RECOGNIZED LOSSES |
| 3540 | NO RECOGNIZED LOSSES |
| 3542 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 3543 | NO RECOGNIZED LOSSES |
| 3544 | NO RECOGNIZED LOSSES |
| 3545 | NO RECOGNIZED LOSSES |
| 3546 | NO RECOGNIZED LOSSES |
| 3547 | NO RECOGNIZED LOSSES |
| 3548 | NO RECOGNIZED LOSSES |
| 3549 | NO RECOGNIZED LOSSES |
| 3550 | NO RECOGNIZED LOSSES |
| 3551 | NO RECOGNIZED LOSSES |
| 3552 | NO RECOGNIZED LOSSES |
| 3555 | NO RECOGNIZED LOSSES |
| 3568 | SHARES SOLD SHORT |
| 3569 | NO RECOGNIZED LOSSES |
| 3570 | NO RECOGNIZED LOSSES |
| 3571 | NO RECOGNIZED LOSSES |
| 3572 | NO RECOGNIZED LOSSES |
| 3573 | NO RECOGNIZED LOSSES |
| 3574 | NO RECOGNIZED LOSSES |
| 3575 | NO RECOGNIZED LOSSES |
| 3576 | NO RECOGNIZED LOSSES |
| 3577 | NO RECOGNIZED LOSSES |
| 3578 | NO RECOGNIZED LOSSES |
| 3579 | NO RECOGNIZED LOSSES |
| 3580 | NO RECOGNIZED LOSSES |
| 3581 | NO RECOGNIZED LOSSES |
| 3582 | NO RECOGNIZED LOSSES |
| 3583 | NO RECOGNIZED LOSSES |
| 3584 | NO RECOGNIZED LOSSES |
| 3585 | NO RECOGNIZED LOSSES |
| 3586 | NO RECOGNIZED LOSSES |
| 3587 | NO RECOGNIZED LOSSES |
| 3588 | NO RECOGNIZED LOSSES |
| 3589 | NO RECOGNIZED LOSSES |
| 3590 | NO RECOGNIZED LOSSES |
| 3591 | NO RECOGNIZED LOSSES |
| 3592 | NO RECOGNIZED LOSSES |
| 3593 | NO RECOGNIZED LOSSES |
| 3594 | NO RECOGNIZED LOSSES |
| 3595 | NO RECOGNIZED LOSSES |
| 3596 | NO RECOGNIZED LOSSES |
| 3597 | NO RECOGNIZED LOSSES |
| 3598 | NO RECOGNIZED LOSSES |
| 3599 | NO RECOGNIZED LOSSES |
| 3600 | NO RECOGNIZED LOSSES |
| 3601 | NO RECOGNIZED LOSSES |
| 3602 | NO RECOGNIZED LOSSES |
| 3603 | NO RECOGNIZED LOSSES |
| 3604 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 3605 | NO RECOGNIZED LOSSES |
| 3606 | NO RECOGNIZED LOSSES |
| 3607 | NO RECOGNIZED LOSSES |
| 3608 | NO RECOGNIZED LOSSES |
| 3609 | NO RECOGNIZED LOSSES |
| 3610 | NO RECOGNIZED LOSSES |
| 3611 | NO RECOGNIZED LOSSES |
| 3612 | NO RECOGNIZED LOSSES |
| 3613 | NO RECOGNIZED LOSSES |
| 3614 | NO RECOGNIZED LOSSES |
| 3615 | NO RECOGNIZED LOSSES |
| 3616 | SHARES NOT PURCHASED |
| 3617 | NO RECOGNIZED LOSSES |
| 3618 | NO RECOGNIZED LOSSES |
| 3619 | NO RECOGNIZED LOSSES |
| 3620 | NO RECOGNIZED LOSSES |
| 3621 | SHARES NOT PURCHASED |
| 3622 | NO RECOGNIZED LOSSES |
| 3623 | NO RECOGNIZED LOSSES |
| 3624 | NO RECOGNIZED LOSSES |
| 3625 | NO RECOGNIZED LOSSES |
| 3626 | NO RECOGNIZED LOSSES |
| 3627 | NO RECOGNIZED LOSSES |
| 3628 | NO RECOGNIZED LOSSES |
| 3629 | NO RECOGNIZED LOSSES |
| 3630 | NO RECOGNIZED LOSSES |
| 3631 | NO RECOGNIZED LOSSES |
| 3632 | NO RECOGNIZED LOSSES |
| 3633 | NO RECOGNIZED LOSSES |
| 3634 | NO RECOGNIZED LOSSES |
| 3635 | NO RECOGNIZED LOSSES |
| 3636 | NO RECOGNIZED LOSSES |
| 3637 | NO RECOGNIZED LOSSES |
| 3638 | NO RECOGNIZED LOSSES |
| 3639 | NO RECOGNIZED LOSSES |
| 3640 | NO RECOGNIZED LOSSES |
| 3641 | NO RECOGNIZED LOSSES |
| 3642 | NO RECOGNIZED LOSSES |
| 3643 | NO RECOGNIZED LOSSES |
| 3644 | NO RECOGNIZED LOSSES |
| 3645 | NO RECOGNIZED LOSSES |
| 3646 | SHARES NOT PURCHASED |
| 3647 | NO RECOGNIZED LOSSES |
| 3648 | NO RECOGNIZED LOSSES |
| 3649 | NO RECOGNIZED LOSSES |
| 3650 | NO RECOGNIZED LOSSES |
| 3651 | NO RECOGNIZED LOSSES |
| 3652 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

**Claim #**                 **Reason for Rejection**

3653 NO RECOGNIZED LOSSES
3654 NO RECOGNIZED LOSSES
3655 NO RECOGNIZED LOSSES
3656 NO RECOGNIZED LOSSES
3657 NO RECOGNIZED LOSSES
3658 NO RECOGNIZED LOSSES
3659 NO RECOGNIZED LOSSES
3660 NO RECOGNIZED LOSSES
3661 NO RECOGNIZED LOSSES
3662 NO RECOGNIZED LOSSES
3663 NO RECOGNIZED LOSSES
3664 NO RECOGNIZED LOSSES
3665 NO RECOGNIZED LOSSES
3666 NO RECOGNIZED LOSSES
3667 NO RECOGNIZED LOSSES
3668 NO RECOGNIZED LOSSES
3669 NO RECOGNIZED LOSSES
3670 SHARES NOT PURCHASED
3671 NO RECOGNIZED LOSSES
3672 NO RECOGNIZED LOSSES
3673 NO RECOGNIZED LOSSES
3674 NO RECOGNIZED LOSSES
3675 NO RECOGNIZED LOSSES
3676 NO RECOGNIZED LOSSES
3677 NO RECOGNIZED LOSSES
3678 SHARES NOT PURCHASED
3679 NO RECOGNIZED LOSSES
3680 NO RECOGNIZED LOSSES
3681 NO RECOGNIZED LOSSES
3682 NO RECOGNIZED LOSSES
3683 NO RECOGNIZED LOSSES
3684 NO RECOGNIZED LOSSES
3685 NO RECOGNIZED LOSSES
3686 NO RECOGNIZED LOSSES
3687 NO RECOGNIZED LOSSES
3688 NO RECOGNIZED LOSSES
3689 NO RECOGNIZED LOSSES
3690 NO RECOGNIZED LOSSES
3691 NO RECOGNIZED LOSSES
3692 NO RECOGNIZED LOSSES
3693 NO RECOGNIZED LOSSES
3694 NO RECOGNIZED LOSSES
3695 NO RECOGNIZED LOSSES
3696 NO RECOGNIZED LOSSES
3697 NO RECOGNIZED LOSSES
3698 NO RECOGNIZED LOSSES
3699 NO RECOGNIZED LOSSES
3700 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

3701 NO RECOGNIZED LOSSES
3702 NO RECOGNIZED LOSSES
3703 NO RECOGNIZED LOSSES
3704 NO RECOGNIZED LOSSES
3705 NO RECOGNIZED LOSSES
3706 NO RECOGNIZED LOSSES
3707 NO RECOGNIZED LOSSES
3708 NO RECOGNIZED LOSSES
3709 NO RECOGNIZED LOSSES
3710 NO RECOGNIZED LOSSES
3711 NO RECOGNIZED LOSSES
3712 NO RECOGNIZED LOSSES
3713 NO RECOGNIZED LOSSES
3714 NO RECOGNIZED LOSSES
3715 NO RECOGNIZED LOSSES
3716 NO RECOGNIZED LOSSES
3717 NO RECOGNIZED LOSSES
3718 NO RECOGNIZED LOSSES
3719 NO RECOGNIZED LOSSES
3720 NO RECOGNIZED LOSSES
3721 NO RECOGNIZED LOSSES
3722 NO RECOGNIZED LOSSES
3723 NO RECOGNIZED LOSSES
3724 NO RECOGNIZED LOSSES
3725 SHARES NOT PURCHASED
3726 NO RECOGNIZED LOSSES
3727 NO RECOGNIZED LOSSES
3728 NO RECOGNIZED LOSSES
3729 NO RECOGNIZED LOSSES
3730 SHARES NOT PURCHASED
3731 NO RECOGNIZED LOSSES
3732 NO RECOGNIZED LOSSES
3733 NO RECOGNIZED LOSSES
3734 NO RECOGNIZED LOSSES
3735 NO RECOGNIZED LOSSES
3736 NO RECOGNIZED LOSSES
3737 NO RECOGNIZED LOSSES
3738 NO RECOGNIZED LOSSES
3739 NO RECOGNIZED LOSSES
3740 NO RECOGNIZED LOSSES
3741 NO RECOGNIZED LOSSES
3742 NO RECOGNIZED LOSSES
3743 NO RECOGNIZED LOSSES
3744 NO RECOGNIZED LOSSES
3745 NO RECOGNIZED LOSSES
3746 NO RECOGNIZED LOSSES
3747 NO RECOGNIZED LOSSES
3748 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 3749 | NO RECOGNIZED LOSSES |
| 3750 | NO RECOGNIZED LOSSES |
| 3751 | NO RECOGNIZED LOSSES |
| 3752 | NO RECOGNIZED LOSSES |
| 3753 | NO RECOGNIZED LOSSES |
| 3754 | NO RECOGNIZED LOSSES |
| 3755 | NO RECOGNIZED LOSSES |
| 3756 | NO RECOGNIZED LOSSES |
| 3757 | NO RECOGNIZED LOSSES |
| 3758 | NO RECOGNIZED LOSSES |
| 3759 | NO RECOGNIZED LOSSES |
| 3761 | NO RECOGNIZED LOSSES |
| 3765 | SHARES SOLD SHORT |
| 3766 | SHARES NOT PURCHASED |
| 3767 | NO RECOGNIZED LOSSES |
| 3769 | NO RECOGNIZED LOSSES |
| 3770 | NO RECOGNIZED LOSSES |
| 3771 | NO RECOGNIZED LOSSES |
| 3773 | NO RECOGNIZED LOSSES |
| 3774 | NO RECOGNIZED LOSSES |
| 3775 | NO RECOGNIZED LOSSES |
| 3776 | NO RECOGNIZED LOSSES |
| 3777 | NO RECOGNIZED LOSSES |
| 3778 | NO RECOGNIZED LOSSES |
| 3780 | NO RECOGNIZED LOSSES |
| 3781 | NO RECOGNIZED LOSSES |
| 3782 | NO RECOGNIZED LOSSES |
| 3783 | NO RECOGNIZED LOSSES |
| 3784 | NO RECOGNIZED LOSSES |
| 3785 | NO RECOGNIZED LOSSES |
| 3786 | NO RECOGNIZED LOSSES |
| 3787 | NO RECOGNIZED LOSSES |
| 3788 | NO RECOGNIZED LOSSES |
| 3790 | NO RECOGNIZED LOSSES |
| 3791 | NO RECOGNIZED LOSSES |
| 3792 | NO RECOGNIZED LOSSES |
| 3794 | NO RECOGNIZED LOSSES |
| 3796 | NO RECOGNIZED LOSSES |
| 3797 | NO RECOGNIZED LOSSES |
| 3799 | NO RECOGNIZED LOSSES |
| 3801 | PURCHASED OUTSIDE CLASS PERIOD |
| 3802 | PURCHASED OUTSIDE CLASS PERIOD |
| 3803 | NO RECOGNIZED LOSSES |
| 3805 | NO RECOGNIZED LOSSES |
| 3806 | NO RECOGNIZED LOSSES |
| 3807 | NO RECOGNIZED LOSSES |
| 3808 | NO RECOGNIZED LOSSES |
| 3809 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

3810 NO RECOGNIZED LOSSES
3811 NO RECOGNIZED LOSSES
3812 NO RECOGNIZED LOSSES
3813 NO RECOGNIZED LOSSES
3814 NO RECOGNIZED LOSSES
3815 NO RECOGNIZED LOSSES
3816 NO RECOGNIZED LOSSES
3817 NO RECOGNIZED LOSSES
3819 NO RECOGNIZED LOSSES
3820 SHARES NOT PURCHASED
3821 NO RECOGNIZED LOSSES
3822 NO RECOGNIZED LOSSES
3823 NO RECOGNIZED LOSSES
3824 NO RECOGNIZED LOSSES
3825 NO RECOGNIZED LOSSES
3826 NO RECOGNIZED LOSSES
3827 NO RECOGNIZED LOSSES
3828 PURCHASED OUTSIDE CLASS PERIOD
3829 NO RECOGNIZED LOSSES
3831 NO RECOGNIZED LOSSES
3832 NO RECOGNIZED LOSSES
3833 NO RECOGNIZED LOSSES
3834 NO RECOGNIZED LOSSES
3835 NO RECOGNIZED LOSSES
3836 NO RECOGNIZED LOSSES
3837 NO RECOGNIZED LOSSES
3838 NO RECOGNIZED LOSSES
3839 NO RECOGNIZED LOSSES
3840 NO RECOGNIZED LOSSES
3842 NO RECOGNIZED LOSSES
3843 NO RECOGNIZED LOSSES
3844 NO RECOGNIZED LOSSES
3847 PURCHASED OUTSIDE CLASS PERIOD
3848 NO RECOGNIZED LOSSES
3849 NO RECOGNIZED LOSSES
3850 NO RECOGNIZED LOSSES
3851 NO RECOGNIZED LOSSES
3852 NO RECOGNIZED LOSSES
3854 NO RECOGNIZED LOSSES
3856 NO RECOGNIZED LOSSES
3857 NO RECOGNIZED LOSSES
3858 NO RECOGNIZED LOSSES
3860 NO RECOGNIZED LOSSES
3861 NO RECOGNIZED LOSSES
3862 NO RECOGNIZED LOSSES
3867 NO RECOGNIZED LOSSES
3869 NO RECOGNIZED LOSSES
3870 NO RECOGNIZED LOSSES

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 3871 | NO RECOGNIZED LOSSES |
| 3872 | NO RECOGNIZED LOSSES |
| 3873 | NO RECOGNIZED LOSSES |
| 3874 | NO RECOGNIZED LOSSES |
| 3875 | NO RECOGNIZED LOSSES |
| 3876 | NO RECOGNIZED LOSSES |
| 3880 | NO RECOGNIZED LOSSES |
| 3881 | NO RECOGNIZED LOSSES |
| 3882 | NO RECOGNIZED LOSSES |
| 3883 | NO RECOGNIZED LOSSES |
| 3884 | NO RECOGNIZED LOSSES |
| 3885 | NO RECOGNIZED LOSSES |
| 3886 | NO RECOGNIZED LOSSES |
| 3888 | NO RECOGNIZED LOSSES |
| 3889 | NO RECOGNIZED LOSSES |
| 3890 | NO RECOGNIZED LOSSES |
| 3891 | NO RECOGNIZED LOSSES |
| 3892 | NO RECOGNIZED LOSSES |
| 3893 | NO RECOGNIZED LOSSES |
| 3895 | NO RECOGNIZED LOSSES |
| 3896 | NO RECOGNIZED LOSSES |
| 3899 | NO RECOGNIZED LOSSES |
| 3900 | NO RECOGNIZED LOSSES |
| 3901 | NO RECOGNIZED LOSSES |
| 3902 | NO RECOGNIZED LOSSES |
| 3903 | NO RECOGNIZED LOSSES |
| 3905 | NO RECOGNIZED LOSSES |
| 3906 | NO RECOGNIZED LOSSES |
| 3907 | NO RECOGNIZED LOSSES |
| 3908 | NO RECOGNIZED LOSSES |
| 3909 | NO RECOGNIZED LOSSES |
| 3911 | NO RECOGNIZED LOSSES |
| 3914 | NO RECOGNIZED LOSSES |
| 3915 | NO RECOGNIZED LOSSES |
| 3917 | NO RECOGNIZED LOSSES |
| 3918 | NO RECOGNIZED LOSSES |
| 3919 | NO RECOGNIZED LOSSES |
| 3920 | NO RECOGNIZED LOSSES |
| 3921 | NO RECOGNIZED LOSSES |
| 3922 | NO RECOGNIZED LOSSES |
| 3923 | NO RECOGNIZED LOSSES |
| 3924 | NO RECOGNIZED LOSSES |
| 3925 | NO RECOGNIZED LOSSES |
| 3926 | NO RECOGNIZED LOSSES |
| 3927 | NO RECOGNIZED LOSSES |
| 3928 | NO RECOGNIZED LOSSES |
| 3929 | NO RECOGNIZED LOSSES |
| 3930 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 3931 | NO RECOGNIZED LOSSES |
| 3932 | NO RECOGNIZED LOSSES |
| 3933 | NO RECOGNIZED LOSSES |
| 3934 | NO RECOGNIZED LOSSES |
| 3935 | NO RECOGNIZED LOSSES |
| 3936 | NO RECOGNIZED LOSSES |
| 3937 | NO RECOGNIZED LOSSES |
| 3938 | NO RECOGNIZED LOSSES |
| 3939 | NO RECOGNIZED LOSSES |
| 3940 | NO RECOGNIZED LOSSES |
| 3941 | NO RECOGNIZED LOSSES |
| 3942 | NO RECOGNIZED LOSSES |
| 3943 | NO RECOGNIZED LOSSES |
| 3945 | NO RECOGNIZED LOSSES |
| 3946 | NO RECOGNIZED LOSSES |
| 3947 | NO RECOGNIZED LOSSES |
| 3948 | NO RECOGNIZED LOSSES |
| 3949 | NO RECOGNIZED LOSSES |
| 3950 | NO RECOGNIZED LOSSES |
| 3951 | NO RECOGNIZED LOSSES |
| 3952 | NO RECOGNIZED LOSSES |
| 3953 | NO RECOGNIZED LOSSES |
| 3954 | NO RECOGNIZED LOSSES |
| 3955 | NO RECOGNIZED LOSSES |
| 3956 | NO RECOGNIZED LOSSES |
| 3958 | NO RECOGNIZED LOSSES |
| 3959 | NO RECOGNIZED LOSSES |
| 3960 | NO RECOGNIZED LOSSES |
| 3961 | NO RECOGNIZED LOSSES |
| 3963 | NO RECOGNIZED LOSSES |
| 3964 | NO RECOGNIZED LOSSES |
| 3965 | NO RECOGNIZED LOSSES |
| 3966 | PURCHASED OUTSIDE CLASS PERIOD |
| 3967 | PURCHASED OUTSIDE CLASS PERIOD |
| 3968 | NO RECOGNIZED LOSSES |
| 3969 | NO RECOGNIZED LOSSES |
| 3970 | NO RECOGNIZED LOSSES |
| 3971 | NO RECOGNIZED LOSSES |
| 3973 | NO RECOGNIZED LOSSES |
| 3974 | NO RECOGNIZED LOSSES |
| 3975 | NO RECOGNIZED LOSSES |
| 3976 | NO RECOGNIZED LOSSES |
| 3977 | NO RECOGNIZED LOSSES |
| 3979 | NO RECOGNIZED LOSSES |
| 3981 | PURCHASED OUTSIDE CLASS PERIOD |
| 3982 | NO RECOGNIZED LOSSES |
| 3983 | NO RECOGNIZED LOSSES |
| 3984 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 3985 | NO RECOGNIZED LOSSES |
| 3987 | NO RECOGNIZED LOSSES |
| 3990 | NO RECOGNIZED LOSSES |
| 3991 | NO RECOGNIZED LOSSES |
| 3992 | NO RECOGNIZED LOSSES |
| 3994 | NO RECOGNIZED LOSSES |
| 3995 | NO RECOGNIZED LOSSES |
| 3996 | NO RECOGNIZED LOSSES |
| 3997 | NO RECOGNIZED LOSSES |
| 3998 | NO RECOGNIZED LOSSES |
| 3999 | NO RECOGNIZED LOSSES |
| 4000 | NO RECOGNIZED LOSSES |
| 4001 | NO RECOGNIZED LOSSES |
| 4002 | NO RECOGNIZED LOSSES |
| 4003 | NO RECOGNIZED LOSSES |
| 4004 | NO RECOGNIZED LOSSES |
| 4005 | NO RECOGNIZED LOSSES |
| 4008 | NO RECOGNIZED LOSSES |
| 4011 | NO RECOGNIZED LOSSES |
| 4013 | NO RECOGNIZED LOSSES |
| 4015 | NO RECOGNIZED LOSSES |
| 4016 | NO RECOGNIZED LOSSES |
| 4018 | NO RECOGNIZED LOSSES |
| 4020 | NO RECOGNIZED LOSSES |
| 4021 | NO RECOGNIZED LOSSES |
| 4022 | NO RECOGNIZED LOSSES |
| 4023 | NO RECOGNIZED LOSSES |
| 4024 | NO RECOGNIZED LOSSES |
| 4025 | NO RECOGNIZED LOSSES |
| 4026 | NO RECOGNIZED LOSSES |
| 4029 | NO RECOGNIZED LOSSES |
| 4030 | NO RECOGNIZED LOSSES |
| 4031 | NO RECOGNIZED LOSSES |
| 4033 | NO RECOGNIZED LOSSES |
| 4035 | NO RECOGNIZED LOSSES |
| 4036 | NO RECOGNIZED LOSSES |
| 4037 | NO RECOGNIZED LOSSES |
| 4039 | NO RECOGNIZED LOSSES |
| 4041 | NO RECOGNIZED LOSSES |
| 4042 | NO RECOGNIZED LOSSES |
| 4043 | NO RECOGNIZED LOSSES |
| 4044 | NO RECOGNIZED LOSSES |
| 4045 | NO RECOGNIZED LOSSES |
| 4046 | NO RECOGNIZED LOSSES |
| 4047 | NO RECOGNIZED LOSSES |
| 4048 | NO RECOGNIZED LOSSES |
| 4049 | NO RECOGNIZED LOSSES |
| 4050 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

**Claim #**                        **Reason for Rejection**

4051 NO RECOGNIZED LOSSES
4052 NO RECOGNIZED LOSSES
4053 NO RECOGNIZED LOSSES
4054 NO RECOGNIZED LOSSES
4055 NO RECOGNIZED LOSSES
4056 NO RECOGNIZED LOSSES
4057 NO RECOGNIZED LOSSES
4058 NO RECOGNIZED LOSSES
4059 NO RECOGNIZED LOSSES
4060 NO RECOGNIZED LOSSES
4061 NO RECOGNIZED LOSSES
4062 NO RECOGNIZED LOSSES
4064 NO RECOGNIZED LOSSES
4066 NO RECOGNIZED LOSSES
4068 NO RECOGNIZED LOSSES
4069 NO RECOGNIZED LOSSES
4070 NO RECOGNIZED LOSSES
4071 NO RECOGNIZED LOSSES
4072 NO RECOGNIZED LOSSES
4073 NO RECOGNIZED LOSSES
4076 NO RECOGNIZED LOSSES
4077 PURCHASED OUTSIDE CLASS PERIOD
4079 NO RECOGNIZED LOSSES
4080 NO RECOGNIZED LOSSES
4081 NO RECOGNIZED LOSSES
4082 NO RECOGNIZED LOSSES
4083 NO RECOGNIZED LOSSES
4085 NO RECOGNIZED LOSSES
4086 NO RECOGNIZED LOSSES
4087 NO RECOGNIZED LOSSES
4088 NO RECOGNIZED LOSSES
4091 NO RECOGNIZED LOSSES
4094 NO RECOGNIZED LOSSES
4095 NO RECOGNIZED LOSSES
4096 NO RECOGNIZED LOSSES
4097 NO RECOGNIZED LOSSES
4099 NO RECOGNIZED LOSSES
4100 NO RECOGNIZED LOSSES
4101 NO RECOGNIZED LOSSES
4103 NO RECOGNIZED LOSSES
4104 NO RECOGNIZED LOSSES
4106 NO RECOGNIZED LOSSES
4108 NO RECOGNIZED LOSSES
4109 NO RECOGNIZED LOSSES
4111 NO RECOGNIZED LOSSES
4112 NO RECOGNIZED LOSSES
4113 NO RECOGNIZED LOSSES
4114 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 4115 | NO RECOGNIZED LOSSES |
| 4116 | NO RECOGNIZED LOSSES |
| 4117 | NO RECOGNIZED LOSSES |
| 4118 | NO RECOGNIZED LOSSES |
| 4119 | NO RECOGNIZED LOSSES |
| 4120 | NO RECOGNIZED LOSSES |
| 4121 | NO RECOGNIZED LOSSES |
| 4124 | NO RECOGNIZED LOSSES |
| 4125 | NO RECOGNIZED LOSSES |
| 4126 | NO RECOGNIZED LOSSES |
| 4127 | NO RECOGNIZED LOSSES |
| 4129 | NO RECOGNIZED LOSSES |
| 4130 | NO RECOGNIZED LOSSES |
| 4132 | NO RECOGNIZED LOSSES |
| 4133 | NO RECOGNIZED LOSSES |
| 4135 | NO RECOGNIZED LOSSES |
| 4136 | NO RECOGNIZED LOSSES |
| 4139 | NO RECOGNIZED LOSSES |
| 4140 | NO RECOGNIZED LOSSES |
| 4141 | NO RECOGNIZED LOSSES |
| 4142 | NO RECOGNIZED LOSSES |
| 4143 | NO RECOGNIZED LOSSES |
| 4144 | NO RECOGNIZED LOSSES |
| 4146 | NO RECOGNIZED LOSSES |
| 4147 | NO RECOGNIZED LOSSES |
| 4148 | NO RECOGNIZED LOSSES |
| 4149 | NO RECOGNIZED LOSSES |
| 4150 | NO RECOGNIZED LOSSES |
| 4152 | NO RECOGNIZED LOSSES |
| 4153 | NO RECOGNIZED LOSSES |
| 4154 | NO RECOGNIZED LOSSES |
| 4155 | NO RECOGNIZED LOSSES |
| 4159 | NO RECOGNIZED LOSSES |
| 4161 | NO RECOGNIZED LOSSES |
| 4162 | NO RECOGNIZED LOSSES |
| 4164 | NO RECOGNIZED LOSSES |
| 4165 | NO RECOGNIZED LOSSES |
| 4166 | NO RECOGNIZED LOSSES |
| 4168 | NO RECOGNIZED LOSSES |
| 4169 | NO RECOGNIZED LOSSES |
| 4171 | NO RECOGNIZED LOSSES |
| 4173 | NO RECOGNIZED LOSSES |
| 4174 | NO RECOGNIZED LOSSES |
| 4175 | NO RECOGNIZED LOSSES |
| 4176 | NO RECOGNIZED LOSSES |
| 4177 | NO RECOGNIZED LOSSES |
| 4179 | NO RECOGNIZED LOSSES |
| 4181 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 4182 | NO RECOGNIZED LOSSES |
| 4186 | NO RECOGNIZED LOSSES |
| 4187 | NO RECOGNIZED LOSSES |
| 4188 | NO RECOGNIZED LOSSES |
| 4189 | NO RECOGNIZED LOSSES |
| 4192 | NO RECOGNIZED LOSSES |
| 4193 | NO RECOGNIZED LOSSES |
| 4194 | NO RECOGNIZED LOSSES |
| 4195 | NO RECOGNIZED LOSSES |
| 4196 | NO RECOGNIZED LOSSES |
| 4198 | NO RECOGNIZED LOSSES |
| 4199 | NO RECOGNIZED LOSSES |
| 4201 | NO RECOGNIZED LOSSES |
| 4204 | NO RECOGNIZED LOSSES |
| 4206 | NO RECOGNIZED LOSSES |
| 4211 | NO RECOGNIZED LOSSES |
| 4212 | NO RECOGNIZED LOSSES |
| 4214 | NO RECOGNIZED LOSSES |
| 4216 | NO RECOGNIZED LOSSES |
| 4219 | NO RECOGNIZED LOSSES |
| 4220 | NO RECOGNIZED LOSSES |
| 4222 | NO RECOGNIZED LOSSES |
| 4224 | NO RECOGNIZED LOSSES |
| 4225 | NO RECOGNIZED LOSSES |
| 4227 | NO RECOGNIZED LOSSES |
| 4228 | NO RECOGNIZED LOSSES |
| 4229 | NO RECOGNIZED LOSSES |
| 4230 | NO RECOGNIZED LOSSES |
| 4231 | NO RECOGNIZED LOSSES |
| 4233 | NO RECOGNIZED LOSSES |
| 4234 | NO RECOGNIZED LOSSES |
| 4235 | NO RECOGNIZED LOSSES |
| 4236 | NO RECOGNIZED LOSSES |
| 4237 | NO RECOGNIZED LOSSES |
| 4238 | NO RECOGNIZED LOSSES |
| 4239 | NO RECOGNIZED LOSSES |
| 4240 | NO RECOGNIZED LOSSES |
| 4241 | NO RECOGNIZED LOSSES |
| 4242 | NO RECOGNIZED LOSSES |
| 4243 | NO RECOGNIZED LOSSES |
| 4244 | NO RECOGNIZED LOSSES |
| 4245 | NO RECOGNIZED LOSSES |
| 4247 | NO RECOGNIZED LOSSES |
| 4248 | NO RECOGNIZED LOSSES |
| 4249 | NO RECOGNIZED LOSSES |
| 4250 | NO RECOGNIZED LOSSES |
| 4252 | NO RECOGNIZED LOSSES |
| 4254 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4255 | NO RECOGNIZED LOSSES |
| 4257 | NO RECOGNIZED LOSSES |
| 4258 | NO RECOGNIZED LOSSES |
| 4259 | NO RECOGNIZED LOSSES |
| 4260 | NO RECOGNIZED LOSSES |
| 4262 | NO RECOGNIZED LOSSES |
| 4263 | NO RECOGNIZED LOSSES |
| 4264 | NO RECOGNIZED LOSSES |
| 4265 | NO RECOGNIZED LOSSES |
| 4266 | NO RECOGNIZED LOSSES |
| 4267 | NO RECOGNIZED LOSSES |
| 4268 | NO RECOGNIZED LOSSES |
| 4269 | NO RECOGNIZED LOSSES |
| 4271 | NO RECOGNIZED LOSSES |
| 4272 | NO RECOGNIZED LOSSES |
| 4273 | NO RECOGNIZED LOSSES |
| 4274 | NO RECOGNIZED LOSSES |
| 4275 | NO RECOGNIZED LOSSES |
| 4276 | NO RECOGNIZED LOSSES |
| 4277 | NO RECOGNIZED LOSSES |
| 4278 | NO RECOGNIZED LOSSES |
| 4279 | NO RECOGNIZED LOSSES |
| 4280 | NO RECOGNIZED LOSSES |
| 4281 | NO RECOGNIZED LOSSES |
| 4282 | NO RECOGNIZED LOSSES |
| 4283 | NO RECOGNIZED LOSSES |
| 4284 | NO RECOGNIZED LOSSES |
| 4285 | NO RECOGNIZED LOSSES |
| 4286 | NO RECOGNIZED LOSSES |
| 4287 | NO RECOGNIZED LOSSES |
| 4288 | NO RECOGNIZED LOSSES |
| 4289 | NO RECOGNIZED LOSSES |
| 4290 | NO RECOGNIZED LOSSES |
| 4291 | NO RECOGNIZED LOSSES |
| 4292 | NO RECOGNIZED LOSSES |
| 4293 | NO RECOGNIZED LOSSES |
| 4294 | NO RECOGNIZED LOSSES |
| 4295 | NO RECOGNIZED LOSSES |
| 4296 | NO RECOGNIZED LOSSES |
| 4297 | NO RECOGNIZED LOSSES |
| 4298 | NO RECOGNIZED LOSSES |
| 4300 | NO RECOGNIZED LOSSES |
| 4301 | NO RECOGNIZED LOSSES |
| 4302 | NO RECOGNIZED LOSSES |
| 4303 | NO RECOGNIZED LOSSES |
| 4305 | NO RECOGNIZED LOSSES |
| 4306 | NO RECOGNIZED LOSSES |
| 4307 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4308 | NO RECOGNIZED LOSSES |
| 4311 | NO RECOGNIZED LOSSES |
| 4312 | NO RECOGNIZED LOSSES |
| 4313 | NO RECOGNIZED LOSSES |
| 4315 | NO RECOGNIZED LOSSES |
| 4316 | NO RECOGNIZED LOSSES |
| 4317 | NO RECOGNIZED LOSSES |
| 4318 | NO RECOGNIZED LOSSES |
| 4319 | NO RECOGNIZED LOSSES |
| 4320 | NO RECOGNIZED LOSSES |
| 4323 | NO RECOGNIZED LOSSES |
| 4324 | NO RECOGNIZED LOSSES |
| 4329 | NO RECOGNIZED LOSSES |
| 4330 | NO RECOGNIZED LOSSES |
| 4331 | NO RECOGNIZED LOSSES |
| 4332 | NO RECOGNIZED LOSSES |
| 4338 | NO RECOGNIZED LOSSES |
| 4341 | NO RECOGNIZED LOSSES |
| 4342 | NO RECOGNIZED LOSSES |
| 4343 | NO RECOGNIZED LOSSES |
| 4344 | NO RECOGNIZED LOSSES |
| 4345 | NO RECOGNIZED LOSSES |
| 4346 | NO RECOGNIZED LOSSES |
| 4347 | NO RECOGNIZED LOSSES |
| 4348 | NO RECOGNIZED LOSSES |
| 4349 | NO RECOGNIZED LOSSES |
| 4350 | NO RECOGNIZED LOSSES |
| 4351 | NO RECOGNIZED LOSSES |
| 4352 | NO RECOGNIZED LOSSES |
| 4354 | NO RECOGNIZED LOSSES |
| 4356 | PURCHASED OUTSIDE CLASS PERIOD |
| 4357 | NO RECOGNIZED LOSSES |
| 4358 | NO RECOGNIZED LOSSES |
| 4359 | NO RECOGNIZED LOSSES |
| 4360 | NO RECOGNIZED LOSSES |
| 4361 | NO RECOGNIZED LOSSES |
| 4362 | NO RECOGNIZED LOSSES |
| 4363 | NO RECOGNIZED LOSSES |
| 4364 | NO RECOGNIZED LOSSES |
| 4365 | NO RECOGNIZED LOSSES |
| 4366 | NO RECOGNIZED LOSSES |
| 4367 | NO RECOGNIZED LOSSES |
| 4368 | PURCHASED OUTSIDE CLASS PERIOD |
| 4370 | NO RECOGNIZED LOSSES |
| 4371 | NO RECOGNIZED LOSSES |
| 4373 | NO RECOGNIZED LOSSES |
| 4378 | NO RECOGNIZED LOSSES |
| 4383 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Reason for Rejection**

4386 NO RECOGNIZED LOSSES
4387 NO RECOGNIZED LOSSES
4389 NO RECOGNIZED LOSSES
4392 NO RECOGNIZED LOSSES
4396 NO RECOGNIZED LOSSES
4398 NO RECOGNIZED LOSSES
4399 NO RECOGNIZED LOSSES
4400 NO RECOGNIZED LOSSES
4402 NO RECOGNIZED LOSSES
4406 NO RECOGNIZED LOSSES
4408 NO RECOGNIZED LOSSES
4409 NO RECOGNIZED LOSSES
4417 NO RECOGNIZED LOSSES
4420 NO RECOGNIZED LOSSES
4423 NO RECOGNIZED LOSSES
4424 NO RECOGNIZED LOSSES
4426 NO RECOGNIZED LOSSES
4427 NO RECOGNIZED LOSSES
4429 NO RECOGNIZED LOSSES
4430 NO RECOGNIZED LOSSES
4431 NO RECOGNIZED LOSSES
4432 NO RECOGNIZED LOSSES
4434 NO RECOGNIZED LOSSES
4439 NO RECOGNIZED LOSSES
4449 NO RECOGNIZED LOSSES
4455 NO RECOGNIZED LOSSES
4456 NO RECOGNIZED LOSSES
4460 NO RECOGNIZED LOSSES
4463 NO RECOGNIZED LOSSES
4469 NO RECOGNIZED LOSSES
4474 NO RECOGNIZED LOSSES
4476 NO RECOGNIZED LOSSES
4477 NO RECOGNIZED LOSSES
4479 NO RECOGNIZED LOSSES
4482 NO RECOGNIZED LOSSES
4484 NO RECOGNIZED LOSSES
4485 PURCHASED OUTSIDE CLASS PERIOD
4486 NO RECOGNIZED LOSSES
4487 NO RECOGNIZED LOSSES
4488 PURCHASED OUTSIDE CLASS PERIOD
4489 NO RECOGNIZED LOSSES
4490 NO RECOGNIZED LOSSES
4491 NO RECOGNIZED LOSSES
4492 NO RECOGNIZED LOSSES
4493 NO RECOGNIZED LOSSES
4494 NO RECOGNIZED LOSSES
4495 NO RECOGNIZED LOSSES
4496 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 4497 | NO RECOGNIZED LOSSES |
| 4500 | NO RECOGNIZED LOSSES |
| 4501 | NO RECOGNIZED LOSSES |
| 4503 | NO RECOGNIZED LOSSES |
| 4504 | NO RECOGNIZED LOSSES |
| 4505 | NO RECOGNIZED LOSSES |
| 4506 | NO RECOGNIZED LOSSES |
| 4507 | NO RECOGNIZED LOSSES |
| 4508 | NO RECOGNIZED LOSSES |
| 4509 | NO RECOGNIZED LOSSES |
| 4512 | NO RECOGNIZED LOSSES |
| 4513 | NO RECOGNIZED LOSSES |
| 4514 | NO RECOGNIZED LOSSES |
| 4516 | NO RECOGNIZED LOSSES |
| 4517 | NO RECOGNIZED LOSSES |
| 4518 | NO RECOGNIZED LOSSES |
| 4519 | NO RECOGNIZED LOSSES |
| 4521 | NO RECOGNIZED LOSSES |
| 4522 | NO RECOGNIZED LOSSES |
| 4523 | NO RECOGNIZED LOSSES |
| 4524 | NO RECOGNIZED LOSSES |
| 4525 | NO RECOGNIZED LOSSES |
| 4526 | NO RECOGNIZED LOSSES |
| 4527 | NO RECOGNIZED LOSSES |
| 4528 | NO RECOGNIZED LOSSES |
| 4529 | NO RECOGNIZED LOSSES |
| 4530 | NO RECOGNIZED LOSSES |
| 4531 | PURCHASED OUTSIDE CLASS PERIOD |
| 4532 | NO RECOGNIZED LOSSES |
| 4535 | PURCHASED OUTSIDE CLASS PERIOD |
| 4536 | NO RECOGNIZED LOSSES |
| 4537 | NO RECOGNIZED LOSSES |
| 4538 | NO RECOGNIZED LOSSES |
| 4539 | NO RECOGNIZED LOSSES |
| 4540 | NO RECOGNIZED LOSSES |
| 4541 | NO RECOGNIZED LOSSES |
| 4542 | NO RECOGNIZED LOSSES |
| 4543 | NO RECOGNIZED LOSSES |
| 4544 | NO RECOGNIZED LOSSES |
| 4546 | NO RECOGNIZED LOSSES |
| 4547 | NO RECOGNIZED LOSSES |
| 4548 | NO RECOGNIZED LOSSES |
| 4549 | NO RECOGNIZED LOSSES |
| 4551 | NO RECOGNIZED LOSSES |
| 4552 | NO RECOGNIZED LOSSES |
| 4553 | NO RECOGNIZED LOSSES |
| 4556 | NO RECOGNIZED LOSSES |
| 4557 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 4558 | NO RECOGNIZED LOSSES |
| 4559 | NO RECOGNIZED LOSSES |
| 4564 | NO RECOGNIZED LOSSES |
| 4570 | NO RECOGNIZED LOSSES |
| 4572 | NO RECOGNIZED LOSSES |
| 4581 | NO RECOGNIZED LOSSES |
| 4582 | NO RECOGNIZED LOSSES |
| 4584 | NO RECOGNIZED LOSSES |
| 4585 | NO RECOGNIZED LOSSES |
| 4587 | NO RECOGNIZED LOSSES |
| 4588 | NO RECOGNIZED LOSSES |
| 4589 | NO RECOGNIZED LOSSES |
| 4590 | NO RECOGNIZED LOSSES |
| 4591 | NO RECOGNIZED LOSSES |
| 4592 | NO RECOGNIZED LOSSES |
| 4593 | NO RECOGNIZED LOSSES |
| 4594 | NO RECOGNIZED LOSSES |
| 4595 | NO RECOGNIZED LOSSES |
| 4596 | NO RECOGNIZED LOSSES |
| 4597 | NO RECOGNIZED LOSSES |
| 4598 | NO RECOGNIZED LOSSES |
| 4599 | NO RECOGNIZED LOSSES |
| 4600 | NO RECOGNIZED LOSSES |
| 4602 | NO RECOGNIZED LOSSES |
| 4603 | NO RECOGNIZED LOSSES |
| 4604 | NO RECOGNIZED LOSSES |
| 4605 | NO RECOGNIZED LOSSES |
| 4606 | NO RECOGNIZED LOSSES |
| 4607 | NO RECOGNIZED LOSSES |
| 4608 | NO RECOGNIZED LOSSES |
| 4609 | NO RECOGNIZED LOSSES |
| 4610 | NO RECOGNIZED LOSSES |
| 4611 | NO RECOGNIZED LOSSES |
| 4612 | NO RECOGNIZED LOSSES |
| 4613 | NO RECOGNIZED LOSSES |
| 4614 | NO RECOGNIZED LOSSES |
| 4615 | NO RECOGNIZED LOSSES |
| 4616 | NO RECOGNIZED LOSSES |
| 4618 | NO RECOGNIZED LOSSES |
| 4619 | NO RECOGNIZED LOSSES |
| 4620 | NO RECOGNIZED LOSSES |
| 4624 | NO RECOGNIZED LOSSES |
| 4625 | NO RECOGNIZED LOSSES |
| 4626 | NO RECOGNIZED LOSSES |
| 4628 | NO RECOGNIZED LOSSES |
| 4629 | NO RECOGNIZED LOSSES |
| 4630 | NO RECOGNIZED LOSSES |
| 4631 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 4634 | NO RECOGNIZED LOSSES |
| 4635 | NO RECOGNIZED LOSSES |
| 4637 | NO RECOGNIZED LOSSES |
| 4638 | NO RECOGNIZED LOSSES |
| 4643 | NO RECOGNIZED LOSSES |
| 4646 | NO RECOGNIZED LOSSES |
| 4647 | NO RECOGNIZED LOSSES |
| 4651 | NO RECOGNIZED LOSSES |
| 4652 | NO RECOGNIZED LOSSES |
| 4653 | NO RECOGNIZED LOSSES |
| 4656 | NO RECOGNIZED LOSSES |
| 4658 | NO RECOGNIZED LOSSES |
| 4659 | NO RECOGNIZED LOSSES |
| 4660 | NO RECOGNIZED LOSSES |
| 4663 | NO RECOGNIZED LOSSES |
| 4664 | NO RECOGNIZED LOSSES |
| 4665 | NO RECOGNIZED LOSSES |
| 4666 | NO RECOGNIZED LOSSES |
| 4667 | NO RECOGNIZED LOSSES |
| 4668 | NO RECOGNIZED LOSSES |
| 4670 | NO RECOGNIZED LOSSES |
| 4671 | NO RECOGNIZED LOSSES |
| 4672 | NO RECOGNIZED LOSSES |
| 4675 | NO RECOGNIZED LOSSES |
| 4676 | NO RECOGNIZED LOSSES |
| 4677 | NO RECOGNIZED LOSSES |
| 4678 | NO RECOGNIZED LOSSES |
| 4679 | NO RECOGNIZED LOSSES |
| 4680 | NO RECOGNIZED LOSSES |
| 4681 | NO RECOGNIZED LOSSES |
| 4682 | NO RECOGNIZED LOSSES |
| 4683 | NO RECOGNIZED LOSSES |
| 4684 | NO RECOGNIZED LOSSES |
| 4685 | NO RECOGNIZED LOSSES |
| 4686 | NO RECOGNIZED LOSSES |
| 4688 | NO RECOGNIZED LOSSES |
| 4689 | NO RECOGNIZED LOSSES |
| 4691 | NO RECOGNIZED LOSSES |
| 4692 | NO RECOGNIZED LOSSES |
| 4693 | NO RECOGNIZED LOSSES |
| 4694 | NO RECOGNIZED LOSSES |
| 4696 | NO RECOGNIZED LOSSES |
| 4697 | NO RECOGNIZED LOSSES |
| 4699 | NO RECOGNIZED LOSSES |
| 4700 | NO RECOGNIZED LOSSES |
| 4701 | NO RECOGNIZED LOSSES |
| 4702 | NO RECOGNIZED LOSSES |
| 4703 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 4704 | NO RECOGNIZED LOSSES |
| 4706 | NO RECOGNIZED LOSSES |
| 4707 | NO RECOGNIZED LOSSES |
| 4711 | NO RECOGNIZED LOSSES |
| 4712 | NO RECOGNIZED LOSSES |
| 4713 | NO RECOGNIZED LOSSES |
| 4714 | NO RECOGNIZED LOSSES |
| 4716 | NO RECOGNIZED LOSSES |
| 4717 | NO RECOGNIZED LOSSES |
| 4718 | NO RECOGNIZED LOSSES |
| 4719 | NO RECOGNIZED LOSSES |
| 4720 | NO RECOGNIZED LOSSES |
| 4721 | NO RECOGNIZED LOSSES |
| 4722 | NO RECOGNIZED LOSSES |
| 4723 | NO RECOGNIZED LOSSES |
| 4724 | NO RECOGNIZED LOSSES |
| 4725 | NO RECOGNIZED LOSSES |
| 4726 | NO RECOGNIZED LOSSES |
| 4728 | NO RECOGNIZED LOSSES |
| 4729 | NO RECOGNIZED LOSSES |
| 4730 | NO RECOGNIZED LOSSES |
| 4731 | NO RECOGNIZED LOSSES |
| 4733 | NO RECOGNIZED LOSSES |
| 4734 | NO RECOGNIZED LOSSES |
| 4735 | NO RECOGNIZED LOSSES |
| 4737 | NO RECOGNIZED LOSSES |
| 4743 | NO RECOGNIZED LOSSES |
| 4744 | NO RECOGNIZED LOSSES |
| 4750 | NO RECOGNIZED LOSSES |
| 4751 | NO RECOGNIZED LOSSES |
| 4752 | NO RECOGNIZED LOSSES |
| 4753 | SHARES NOT PURCHASED |
| 4756 | NO RECOGNIZED LOSSES |
| 4758 | NO RECOGNIZED LOSSES |
| 4759 | SHARES NOT PURCHASED |
| 4760 | NO RECOGNIZED LOSSES |
| 4761 | NO RECOGNIZED LOSSES |
| 4763 | NO RECOGNIZED LOSSES |
| 4765 | NO RECOGNIZED LOSSES |
| 4766 | NO RECOGNIZED LOSSES |
| 4767 | SHARES NOT PURCHASED |
| 4768 | NO RECOGNIZED LOSSES |
| 4769 | NO RECOGNIZED LOSSES |
| 4770 | NO RECOGNIZED LOSSES |
| 4772 | NO RECOGNIZED LOSSES |
| 4774 | NO RECOGNIZED LOSSES |
| 4775 | NO RECOGNIZED LOSSES |
| 4777 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4779 | NO RECOGNIZED LOSSES |
| 4781 | NO RECOGNIZED LOSSES |
| 4782 | NO RECOGNIZED LOSSES |
| 4783 | NO RECOGNIZED LOSSES |
| 4784 | NO RECOGNIZED LOSSES |
| 4785 | NO RECOGNIZED LOSSES |
| 4786 | NO RECOGNIZED LOSSES |
| 4787 | NO RECOGNIZED LOSSES |
| 4788 | NO RECOGNIZED LOSSES |
| 4789 | NO RECOGNIZED LOSSES |
| 4790 | NO RECOGNIZED LOSSES |
| 4792 | NO RECOGNIZED LOSSES |
| 4793 | NO RECOGNIZED LOSSES |
| 4794 | NO RECOGNIZED LOSSES |
| 4797 | NO RECOGNIZED LOSSES |
| 4798 | NO RECOGNIZED LOSSES |
| 4799 | NO RECOGNIZED LOSSES |
| 4800 | NO RECOGNIZED LOSSES |
| 4801 | NO RECOGNIZED LOSSES |
| 4802 | NO RECOGNIZED LOSSES |
| 4803 | NO RECOGNIZED LOSSES |
| 4804 | NO RECOGNIZED LOSSES |
| 4805 | NO RECOGNIZED LOSSES |
| 4806 | NO RECOGNIZED LOSSES |
| 4807 | NO RECOGNIZED LOSSES |
| 4810 | NO RECOGNIZED LOSSES |
| 4811 | NO RECOGNIZED LOSSES |
| 4812 | NO RECOGNIZED LOSSES |
| 4813 | NO RECOGNIZED LOSSES |
| 4814 | NO RECOGNIZED LOSSES |
| 4815 | NO RECOGNIZED LOSSES |
| 4816 | NO RECOGNIZED LOSSES |
| 4817 | NO RECOGNIZED LOSSES |
| 4818 | NO RECOGNIZED LOSSES |
| 4819 | NO RECOGNIZED LOSSES |
| 4820 | NO RECOGNIZED LOSSES |
| 4821 | NO RECOGNIZED LOSSES |
| 4822 | NO RECOGNIZED LOSSES |
| 4823 | NO RECOGNIZED LOSSES |
| 4824 | NO RECOGNIZED LOSSES |
| 4825 | NO RECOGNIZED LOSSES |
| 4826 | NO RECOGNIZED LOSSES |
| 4827 | NO RECOGNIZED LOSSES |
| 4829 | NO RECOGNIZED LOSSES |
| 4830 | NO RECOGNIZED LOSSES |
| 4831 | NO RECOGNIZED LOSSES |
| 4832 | NO RECOGNIZED LOSSES |
| 4833 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4834 | NO RECOGNIZED LOSSES |
| 4836 | NO RECOGNIZED LOSSES |
| 4837 | NO RECOGNIZED LOSSES |
| 4838 | NO RECOGNIZED LOSSES |
| 4839 | PURCHASED OUTSIDE CLASS PERIOD |
| 4840 | NO RECOGNIZED LOSSES |
| 4843 | NO RECOGNIZED LOSSES |
| 4845 | NO RECOGNIZED LOSSES |
| 4846 | NO RECOGNIZED LOSSES |
| 4847 | NO RECOGNIZED LOSSES |
| 4848 | NO RECOGNIZED LOSSES |
| 4849 | NO RECOGNIZED LOSSES |
| 4850 | NO RECOGNIZED LOSSES |
| 4851 | NO RECOGNIZED LOSSES |
| 4852 | NO RECOGNIZED LOSSES |
| 4853 | NO RECOGNIZED LOSSES |
| 4855 | NO RECOGNIZED LOSSES |
| 4856 | NO RECOGNIZED LOSSES |
| 4859 | NO RECOGNIZED LOSSES |
| 4860 | NO RECOGNIZED LOSSES |
| 4861 | NO RECOGNIZED LOSSES |
| 4862 | PURCHASED OUTSIDE CLASS PERIOD |
| 4864 | NO RECOGNIZED LOSSES |
| 4865 | NO RECOGNIZED LOSSES |
| 4866 | NO RECOGNIZED LOSSES |
| 4867 | NO RECOGNIZED LOSSES |
| 4869 | NO RECOGNIZED LOSSES |
| 4870 | NO RECOGNIZED LOSSES |
| 4871 | NO RECOGNIZED LOSSES |
| 4872 | NO RECOGNIZED LOSSES |
| 4873 | NO RECOGNIZED LOSSES |
| 4874 | NO RECOGNIZED LOSSES |
| 4875 | NO RECOGNIZED LOSSES |
| 4876 | NO RECOGNIZED LOSSES |
| 4877 | NO RECOGNIZED LOSSES |
| 4878 | NO RECOGNIZED LOSSES |
| 4880 | NO RECOGNIZED LOSSES |
| 4881 | NO RECOGNIZED LOSSES |
| 4882 | NO RECOGNIZED LOSSES |
| 4883 | NO RECOGNIZED LOSSES |
| 4884 | NO RECOGNIZED LOSSES |
| 4886 | NO RECOGNIZED LOSSES |
| 4887 | NO RECOGNIZED LOSSES |
| 4888 | NO RECOGNIZED LOSSES |
| 4889 | NO RECOGNIZED LOSSES |
| 4890 | NO RECOGNIZED LOSSES |
| 4891 | NO RECOGNIZED LOSSES |
| 4892 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 4893 | NO RECOGNIZED LOSSES |
| 4894 | NO RECOGNIZED LOSSES |
| 4895 | NO RECOGNIZED LOSSES |
| 4896 | NO RECOGNIZED LOSSES |
| 4897 | NO RECOGNIZED LOSSES |
| 4898 | NO RECOGNIZED LOSSES |
| 4899 | NO RECOGNIZED LOSSES |
| 4900 | NO RECOGNIZED LOSSES |
| 4901 | NO RECOGNIZED LOSSES |
| 4903 | NO RECOGNIZED LOSSES |
| 4904 | NO RECOGNIZED LOSSES |
| 4905 | NO RECOGNIZED LOSSES |
| 4906 | NO RECOGNIZED LOSSES |
| 4908 | NO RECOGNIZED LOSSES |
| 4909 | NO RECOGNIZED LOSSES |
| 4910 | NO RECOGNIZED LOSSES |
| 4912 | NO RECOGNIZED LOSSES |
| 4913 | NO RECOGNIZED LOSSES |
| 4914 | NO RECOGNIZED LOSSES |
| 4915 | NO RECOGNIZED LOSSES |
| 4916 | NO RECOGNIZED LOSSES |
| 4917 | NO RECOGNIZED LOSSES |
| 4918 | NO RECOGNIZED LOSSES |
| 4919 | NO RECOGNIZED LOSSES |
| 4920 | NO RECOGNIZED LOSSES |
| 4921 | NO RECOGNIZED LOSSES |
| 4923 | NO RECOGNIZED LOSSES |
| 4924 | NO RECOGNIZED LOSSES |
| 4925 | NO RECOGNIZED LOSSES |
| 4926 | NO RECOGNIZED LOSSES |
| 4927 | NO RECOGNIZED LOSSES |
| 4928 | NO RECOGNIZED LOSSES |
| 4929 | NO RECOGNIZED LOSSES |
| 4930 | NO RECOGNIZED LOSSES |
| 4931 | NO RECOGNIZED LOSSES |
| 4932 | NO RECOGNIZED LOSSES |
| 4934 | NO RECOGNIZED LOSSES |
| 4935 | NO RECOGNIZED LOSSES |
| 4936 | NO RECOGNIZED LOSSES |
| 4937 | NO RECOGNIZED LOSSES |
| 4938 | NO RECOGNIZED LOSSES |
| 4939 | NO RECOGNIZED LOSSES |
| 4940 | NO RECOGNIZED LOSSES |
| 4941 | NO RECOGNIZED LOSSES |
| 4942 | NO RECOGNIZED LOSSES |
| 4943 | NO RECOGNIZED LOSSES |
| 4944 | NO RECOGNIZED LOSSES |
| 4945 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4946 | NO RECOGNIZED LOSSES |
| 4947 | NO RECOGNIZED LOSSES |
| 4948 | NO RECOGNIZED LOSSES |
| 4949 | NO RECOGNIZED LOSSES |
| 4950 | NO RECOGNIZED LOSSES |
| 4951 | NO RECOGNIZED LOSSES |
| 4952 | NO RECOGNIZED LOSSES |
| 4953 | NO RECOGNIZED LOSSES |
| 4954 | NO RECOGNIZED LOSSES |
| 4955 | NO RECOGNIZED LOSSES |
| 4956 | NO RECOGNIZED LOSSES |
| 4957 | NO RECOGNIZED LOSSES |
| 4958 | NO RECOGNIZED LOSSES |
| 4959 | NO RECOGNIZED LOSSES |
| 4960 | NO RECOGNIZED LOSSES |
| 4961 | NO RECOGNIZED LOSSES |
| 4962 | NO RECOGNIZED LOSSES |
| 4963 | NO RECOGNIZED LOSSES |
| 4964 | NO RECOGNIZED LOSSES |
| 4965 | NO RECOGNIZED LOSSES |
| 4966 | NO RECOGNIZED LOSSES |
| 4967 | NO RECOGNIZED LOSSES |
| 4968 | NO RECOGNIZED LOSSES |
| 4969 | NO RECOGNIZED LOSSES |
| 4970 | NO RECOGNIZED LOSSES |
| 4972 | NO RECOGNIZED LOSSES |
| 4973 | NO RECOGNIZED LOSSES |
| 4974 | NO RECOGNIZED LOSSES |
| 4975 | NO RECOGNIZED LOSSES |
| 4976 | NO RECOGNIZED LOSSES |
| 4978 | NO RECOGNIZED LOSSES |
| 4980 | NO RECOGNIZED LOSSES |
| 4981 | NO RECOGNIZED LOSSES |
| 4983 | NO RECOGNIZED LOSSES |
| 4984 | NO RECOGNIZED LOSSES |
| 4985 | NO RECOGNIZED LOSSES |
| 4986 | NO RECOGNIZED LOSSES |
| 4987 | NO RECOGNIZED LOSSES |
| 4988 | NO RECOGNIZED LOSSES |
| 4989 | NO RECOGNIZED LOSSES |
| 4990 | NO RECOGNIZED LOSSES |
| 4991 | NO RECOGNIZED LOSSES |
| 4992 | NO RECOGNIZED LOSSES |
| 4993 | NO RECOGNIZED LOSSES |
| 4994 | NO RECOGNIZED LOSSES |
| 4995 | NO RECOGNIZED LOSSES |
| 4996 | NO RECOGNIZED LOSSES |
| 4997 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 4998 | NO RECOGNIZED LOSSES |
| 5000 | NO RECOGNIZED LOSSES |
| 5001 | NO RECOGNIZED LOSSES |
| 5002 | NO RECOGNIZED LOSSES |
| 5003 | NO RECOGNIZED LOSSES |
| 5004 | NO RECOGNIZED LOSSES |
| 5005 | NO RECOGNIZED LOSSES |
| 5006 | NO RECOGNIZED LOSSES |
| 5007 | NO RECOGNIZED LOSSES |
| 5008 | NO RECOGNIZED LOSSES |
| 5009 | NO RECOGNIZED LOSSES |
| 5010 | NO RECOGNIZED LOSSES |
| 5011 | NO RECOGNIZED LOSSES |
| 5012 | NO RECOGNIZED LOSSES |
| 5013 | NO RECOGNIZED LOSSES |
| 5014 | NO RECOGNIZED LOSSES |
| 5015 | NO RECOGNIZED LOSSES |
| 5016 | NO RECOGNIZED LOSSES |
| 5017 | NO RECOGNIZED LOSSES |
| 5018 | NO RECOGNIZED LOSSES |
| 5020 | NO RECOGNIZED LOSSES |
| 5021 | NO RECOGNIZED LOSSES |
| 5022 | NO RECOGNIZED LOSSES |
| 5023 | NO RECOGNIZED LOSSES |
| 5024 | NO RECOGNIZED LOSSES |
| 5025 | NO RECOGNIZED LOSSES |
| 5026 | NO RECOGNIZED LOSSES |
| 5027 | NO RECOGNIZED LOSSES |
| 5028 | NO RECOGNIZED LOSSES |
| 5029 | NO RECOGNIZED LOSSES |
| 5030 | NO RECOGNIZED LOSSES |
| 5032 | NO RECOGNIZED LOSSES |
| 5033 | NO RECOGNIZED LOSSES |
| 5035 | NO RECOGNIZED LOSSES |
| 5036 | NO RECOGNIZED LOSSES |
| 5037 | NO RECOGNIZED LOSSES |
| 5038 | NO RECOGNIZED LOSSES |
| 5039 | NO RECOGNIZED LOSSES |
| 5040 | NO RECOGNIZED LOSSES |
| 5041 | NO RECOGNIZED LOSSES |
| 5042 | NO RECOGNIZED LOSSES |
| 5043 | NO RECOGNIZED LOSSES |
| 5045 | NO RECOGNIZED LOSSES |
| 5046 | SHARES NOT PURCHASED |
| 5047 | SHARES NOT PURCHASED |
| 5048 | NO RECOGNIZED LOSSES |
| 5049 | NO RECOGNIZED LOSSES |
| 5050 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5051 | NO RECOGNIZED LOSSES |
| 5052 | NO RECOGNIZED LOSSES |
| 5053 | NO RECOGNIZED LOSSES |
| 5055 | NO RECOGNIZED LOSSES |
| 5056 | NO RECOGNIZED LOSSES |
| 5057 | NO RECOGNIZED LOSSES |
| 5058 | NO RECOGNIZED LOSSES |
| 5060 | NO RECOGNIZED LOSSES |
| 5061 | NO RECOGNIZED LOSSES |
| 5062 | NO RECOGNIZED LOSSES |
| 5065 | NO RECOGNIZED LOSSES |
| 5067 | NO RECOGNIZED LOSSES |
| 5068 | NO RECOGNIZED LOSSES |
| 5069 | NO RECOGNIZED LOSSES |
| 5070 | NO RECOGNIZED LOSSES |
| 5071 | NO RECOGNIZED LOSSES |
| 5073 | NO RECOGNIZED LOSSES |
| 5074 | NO RECOGNIZED LOSSES |
| 5075 | NO RECOGNIZED LOSSES |
| 5076 | NO RECOGNIZED LOSSES |
| 5077 | NO RECOGNIZED LOSSES |
| 5078 | NO RECOGNIZED LOSSES |
| 5080 | NO RECOGNIZED LOSSES |
| 5081 | NO RECOGNIZED LOSSES |
| 5082 | NO RECOGNIZED LOSSES |
| 5083 | NO RECOGNIZED LOSSES |
| 5084 | NO RECOGNIZED LOSSES |
| 5085 | NO RECOGNIZED LOSSES |
| 5086 | NO RECOGNIZED LOSSES |
| 5087 | NO RECOGNIZED LOSSES |
| 5089 | NO RECOGNIZED LOSSES |
| 5090 | NO RECOGNIZED LOSSES |
| 5091 | NO RECOGNIZED LOSSES |
| 5092 | NO RECOGNIZED LOSSES |
| 5093 | NO RECOGNIZED LOSSES |
| 5094 | NO RECOGNIZED LOSSES |
| 5095 | NO RECOGNIZED LOSSES |
| 5096 | NO RECOGNIZED LOSSES |
| 5097 | NO RECOGNIZED LOSSES |
| 5098 | NO RECOGNIZED LOSSES |
| 5099 | NO RECOGNIZED LOSSES |
| 5100 | NO RECOGNIZED LOSSES |
| 5102 | NO RECOGNIZED LOSSES |
| 5104 | NO RECOGNIZED LOSSES |
| 5105 | NO RECOGNIZED LOSSES |
| 5107 | NO RECOGNIZED LOSSES |
| 5112 | NO RECOGNIZED LOSSES |
| 5119 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 5122 | NO RECOGNIZED LOSSES |
| 5124 | NO RECOGNIZED LOSSES |
| 5127 | NO RECOGNIZED LOSSES |
| 5128 | NO RECOGNIZED LOSSES |
| 5129 | NO RECOGNIZED LOSSES |
| 5130 | NO RECOGNIZED LOSSES |
| 5131 | NO RECOGNIZED LOSSES |
| 5132 | NO RECOGNIZED LOSSES |
| 5133 | NO RECOGNIZED LOSSES |
| 5134 | NO RECOGNIZED LOSSES |
| 5135 | NO RECOGNIZED LOSSES |
| 5136 | NO RECOGNIZED LOSSES |
| 5137 | NO RECOGNIZED LOSSES |
| 5138 | NO RECOGNIZED LOSSES |
| 5139 | NO RECOGNIZED LOSSES |
| 5140 | NO RECOGNIZED LOSSES |
| 5141 | NO RECOGNIZED LOSSES |
| 5142 | NO RECOGNIZED LOSSES |
| 5143 | NO RECOGNIZED LOSSES |
| 5144 | NO RECOGNIZED LOSSES |
| 5145 | NO RECOGNIZED LOSSES |
| 5146 | NO RECOGNIZED LOSSES |
| 5147 | NO RECOGNIZED LOSSES |
| 5148 | NO RECOGNIZED LOSSES |
| 5149 | NO RECOGNIZED LOSSES |
| 5150 | NO RECOGNIZED LOSSES |
| 5151 | NO RECOGNIZED LOSSES |
| 5152 | NO RECOGNIZED LOSSES |
| 5153 | NO RECOGNIZED LOSSES |
| 5154 | NO RECOGNIZED LOSSES |
| 5155 | NO RECOGNIZED LOSSES |
| 5156 | NO RECOGNIZED LOSSES |
| 5157 | NO RECOGNIZED LOSSES |
| 5158 | NO RECOGNIZED LOSSES |
| 5159 | NO RECOGNIZED LOSSES |
| 5160 | NO RECOGNIZED LOSSES |
| 5161 | NO RECOGNIZED LOSSES |
| 5162 | NO RECOGNIZED LOSSES |
| 5163 | NO RECOGNIZED LOSSES |
| 5166 | NO RECOGNIZED LOSSES |
| 5167 | NO RECOGNIZED LOSSES |
| 5168 | NO RECOGNIZED LOSSES |
| 5171 | NO RECOGNIZED LOSSES |
| 5172 | NO RECOGNIZED LOSSES |
| 5173 | NO RECOGNIZED LOSSES |
| 5174 | NO RECOGNIZED LOSSES |
| 5175 | NO RECOGNIZED LOSSES |
| 5176 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 5177 | NO RECOGNIZED LOSSES |
| 5178 | NO RECOGNIZED LOSSES |
| 5179 | NO RECOGNIZED LOSSES |
| 5180 | NO RECOGNIZED LOSSES |
| 5182 | NO RECOGNIZED LOSSES |
| 5183 | NO RECOGNIZED LOSSES |
| 5187 | NO RECOGNIZED LOSSES |
| 5188 | NO RECOGNIZED LOSSES |
| 5189 | NO RECOGNIZED LOSSES |
| 5191 | NO RECOGNIZED LOSSES |
| 5196 | NO RECOGNIZED LOSSES |
| 5197 | NO RECOGNIZED LOSSES |
| 5198 | NO RECOGNIZED LOSSES |
| 5199 | NO RECOGNIZED LOSSES |
| 5200 | NO RECOGNIZED LOSSES |
| 5202 | NO RECOGNIZED LOSSES |
| 5203 | NO RECOGNIZED LOSSES |
| 5204 | NO RECOGNIZED LOSSES |
| 5205 | NO RECOGNIZED LOSSES |
| 5206 | NO RECOGNIZED LOSSES |
| 5207 | NO RECOGNIZED LOSSES |
| 5208 | NO RECOGNIZED LOSSES |
| 5209 | NO RECOGNIZED LOSSES |
| 5210 | NO RECOGNIZED LOSSES |
| 5211 | NO RECOGNIZED LOSSES |
| 5212 | NO RECOGNIZED LOSSES |
| 5213 | NO RECOGNIZED LOSSES |
| 5214 | NO RECOGNIZED LOSSES |
| 5217 | NO RECOGNIZED LOSSES |
| 5218 | NO RECOGNIZED LOSSES |
| 5220 | NO RECOGNIZED LOSSES |
| 5221 | NO RECOGNIZED LOSSES |
| 5222 | NO RECOGNIZED LOSSES |
| 5223 | NO RECOGNIZED LOSSES |
| 5224 | NO RECOGNIZED LOSSES |
| 5225 | NO RECOGNIZED LOSSES |
| 5226 | NO RECOGNIZED LOSSES |
| 5227 | NO RECOGNIZED LOSSES |
| 5228 | NO RECOGNIZED LOSSES |
| 5230 | NO RECOGNIZED LOSSES |
| 5231 | NO RECOGNIZED LOSSES |
| 5232 | NO RECOGNIZED LOSSES |
| 5233 | NO RECOGNIZED LOSSES |
| 5234 | NO RECOGNIZED LOSSES |
| 5236 | NO RECOGNIZED LOSSES |
| 5237 | NO RECOGNIZED LOSSES |
| 5239 | NO RECOGNIZED LOSSES |
| 5240 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 5242 | NO RECOGNIZED LOSSES |
| 5243 | NO RECOGNIZED LOSSES |
| 5244 | NO RECOGNIZED LOSSES |
| 5245 | NO RECOGNIZED LOSSES |
| 5246 | NO RECOGNIZED LOSSES |
| 5247 | NO RECOGNIZED LOSSES |
| 5248 | NO RECOGNIZED LOSSES |
| 5249 | NO RECOGNIZED LOSSES |
| 5250 | SHARES NOT PURCHASED |
| 5251 | SHARES NOT PURCHASED |
| 5252 | NO RECOGNIZED LOSSES |
| 5254 | NO RECOGNIZED LOSSES |
| 5255 | NO RECOGNIZED LOSSES |
| 5256 | NO RECOGNIZED LOSSES |
| 5258 | NO RECOGNIZED LOSSES |
| 5259 | NO RECOGNIZED LOSSES |
| 5260 | NO RECOGNIZED LOSSES |
| 5261 | NO RECOGNIZED LOSSES |
| 5262 | NO RECOGNIZED LOSSES |
| 5263 | NO RECOGNIZED LOSSES |
| 5264 | NO RECOGNIZED LOSSES |
| 5265 | NO RECOGNIZED LOSSES |
| 5266 | NO RECOGNIZED LOSSES |
| 5267 | NO RECOGNIZED LOSSES |
| 5268 | NO RECOGNIZED LOSSES |
| 5269 | NO RECOGNIZED LOSSES |
| 5270 | NO RECOGNIZED LOSSES |
| 5271 | NO RECOGNIZED LOSSES |
| 5272 | NO RECOGNIZED LOSSES |
| 5273 | NO RECOGNIZED LOSSES |
| 5274 | NO RECOGNIZED LOSSES |
| 5275 | NO RECOGNIZED LOSSES |
| 5276 | NO RECOGNIZED LOSSES |
| 5277 | NO RECOGNIZED LOSSES |
| 5278 | NO RECOGNIZED LOSSES |
| 5279 | NO RECOGNIZED LOSSES |
| 5280 | NO RECOGNIZED LOSSES |
| 5281 | NO RECOGNIZED LOSSES |
| 5282 | NO RECOGNIZED LOSSES |
| 5283 | NO RECOGNIZED LOSSES |
| 5284 | NO RECOGNIZED LOSSES |
| 5285 | NO RECOGNIZED LOSSES |
| 5286 | NO RECOGNIZED LOSSES |
| 5288 | NO RECOGNIZED LOSSES |
| 5289 | NO RECOGNIZED LOSSES |
| 5291 | NO RECOGNIZED LOSSES |
| 5292 | NO RECOGNIZED LOSSES |
| 5293 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 5294 | NO RECOGNIZED LOSSES |
| 5295 | NO RECOGNIZED LOSSES |
| 5296 | NO RECOGNIZED LOSSES |
| 5297 | NO RECOGNIZED LOSSES |
| 5298 | NO RECOGNIZED LOSSES |
| 5299 | NO RECOGNIZED LOSSES |
| 5300 | NO RECOGNIZED LOSSES |
| 5301 | NO RECOGNIZED LOSSES |
| 5302 | NO RECOGNIZED LOSSES |
| 5303 | NO RECOGNIZED LOSSES |
| 5304 | NO RECOGNIZED LOSSES |
| 5305 | NO RECOGNIZED LOSSES |
| 5306 | NO RECOGNIZED LOSSES |
| 5307 | NO RECOGNIZED LOSSES |
| 5308 | NO RECOGNIZED LOSSES |
| 5309 | NO RECOGNIZED LOSSES |
| 5310 | NO RECOGNIZED LOSSES |
| 5311 | NO RECOGNIZED LOSSES |
| 5312 | NO RECOGNIZED LOSSES |
| 5313 | NO RECOGNIZED LOSSES |
| 5314 | NO RECOGNIZED LOSSES |
| 5315 | NO RECOGNIZED LOSSES |
| 5316 | NO RECOGNIZED LOSSES |
| 5317 | NO RECOGNIZED LOSSES |
| 5318 | NO RECOGNIZED LOSSES |
| 5320 | NO RECOGNIZED LOSSES |
| 5321 | NO RECOGNIZED LOSSES |
| 5323 | NO RECOGNIZED LOSSES |
| 5324 | NO RECOGNIZED LOSSES |
| 5325 | NO RECOGNIZED LOSSES |
| 5326 | NO RECOGNIZED LOSSES |
| 5327 | NO RECOGNIZED LOSSES |
| 5328 | NO RECOGNIZED LOSSES |
| 5329 | NO RECOGNIZED LOSSES |
| 5330 | NO RECOGNIZED LOSSES |
| 5331 | NO RECOGNIZED LOSSES |
| 5332 | NO RECOGNIZED LOSSES |
| 5335 | NO RECOGNIZED LOSSES |
| 5336 | NO RECOGNIZED LOSSES |
| 5337 | NO RECOGNIZED LOSSES |
| 5338 | NO RECOGNIZED LOSSES |
| 5339 | NO RECOGNIZED LOSSES |
| 5341 | NO RECOGNIZED LOSSES |
| 5342 | NO RECOGNIZED LOSSES |
| 5346 | NO RECOGNIZED LOSSES |
| 5348 | NO RECOGNIZED LOSSES |
| 5349 | NO RECOGNIZED LOSSES |
| 5350 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 5351 | SHARES NOT PURCHASED |
| 5352 | NO RECOGNIZED LOSSES |
| 5353 | NO RECOGNIZED LOSSES |
| 5354 | NO RECOGNIZED LOSSES |
| 5356 | NO RECOGNIZED LOSSES |
| 5357 | NO RECOGNIZED LOSSES |
| 5358 | NO RECOGNIZED LOSSES |
| 5360 | NO RECOGNIZED LOSSES |
| 5361 | NO RECOGNIZED LOSSES |
| 5362 | NO RECOGNIZED LOSSES |
| 5363 | NO RECOGNIZED LOSSES |
| 5364 | NO RECOGNIZED LOSSES |
| 5365 | NO RECOGNIZED LOSSES |
| 5366 | NO RECOGNIZED LOSSES |
| 5367 | NO RECOGNIZED LOSSES |
| 5368 | NO RECOGNIZED LOSSES |
| 5369 | NO RECOGNIZED LOSSES |
| 5370 | NO RECOGNIZED LOSSES |
| 5371 | NO RECOGNIZED LOSSES |
| 5372 | NO RECOGNIZED LOSSES |
| 5373 | NO RECOGNIZED LOSSES |
| 5375 | NO RECOGNIZED LOSSES |
| 5376 | NO RECOGNIZED LOSSES |
| 5377 | SHARES NOT PURCHASED |
| 5378 | NO RECOGNIZED LOSSES |
| 5380 | NO RECOGNIZED LOSSES |
| 5381 | NO RECOGNIZED LOSSES |
| 5382 | NO RECOGNIZED LOSSES |
| 5383 | NO RECOGNIZED LOSSES |
| 5384 | NO RECOGNIZED LOSSES |
| 5385 | NO RECOGNIZED LOSSES |
| 5386 | NO RECOGNIZED LOSSES |
| 5387 | NO RECOGNIZED LOSSES |
| 5388 | NO RECOGNIZED LOSSES |
| 5389 | NO RECOGNIZED LOSSES |
| 5390 | NO RECOGNIZED LOSSES |
| 5397 | NO RECOGNIZED LOSSES |
| 5398 | NO RECOGNIZED LOSSES |
| 5399 | NO RECOGNIZED LOSSES |
| 5400 | NO RECOGNIZED LOSSES |
| 5401 | NO RECOGNIZED LOSSES |
| 5402 | NO RECOGNIZED LOSSES |
| 5403 | NO RECOGNIZED LOSSES |
| 5405 | NO RECOGNIZED LOSSES |
| 5406 | NO RECOGNIZED LOSSES |
| 5408 | NO RECOGNIZED LOSSES |
| 5409 | NO RECOGNIZED LOSSES |
| 5410 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5411 | NO RECOGNIZED LOSSES |
| 5412 | NO RECOGNIZED LOSSES |
| 5415 | NO RECOGNIZED LOSSES |
| 5416 | NO RECOGNIZED LOSSES |
| 5417 | NO RECOGNIZED LOSSES |
| 5418 | NO RECOGNIZED LOSSES |
| 5419 | NO RECOGNIZED LOSSES |
| 5420 | NO RECOGNIZED LOSSES |
| 5422 | NO RECOGNIZED LOSSES |
| 5423 | NO RECOGNIZED LOSSES |
| 5424 | NO RECOGNIZED LOSSES |
| 5425 | NO RECOGNIZED LOSSES |
| 5426 | NO RECOGNIZED LOSSES |
| 5428 | NO RECOGNIZED LOSSES |
| 5429 | NO RECOGNIZED LOSSES |
| 5430 | NO RECOGNIZED LOSSES |
| 5431 | NO RECOGNIZED LOSSES |
| 5432 | NO RECOGNIZED LOSSES |
| 5433 | NO RECOGNIZED LOSSES |
| 5436 | NO RECOGNIZED LOSSES |
| 5437 | NO RECOGNIZED LOSSES |
| 5438 | NO RECOGNIZED LOSSES |
| 5439 | NO RECOGNIZED LOSSES |
| 5440 | NO RECOGNIZED LOSSES |
| 5441 | NO RECOGNIZED LOSSES |
| 5442 | NO RECOGNIZED LOSSES |
| 5443 | NO RECOGNIZED LOSSES |
| 5444 | NO RECOGNIZED LOSSES |
| 5445 | NO RECOGNIZED LOSSES |
| 5447 | NO RECOGNIZED LOSSES |
| 5448 | NO RECOGNIZED LOSSES |
| 5450 | NO RECOGNIZED LOSSES |
| 5452 | NO RECOGNIZED LOSSES |
| 5453 | NO RECOGNIZED LOSSES |
| 5454 | NO RECOGNIZED LOSSES |
| 5457 | NO RECOGNIZED LOSSES |
| 5462 | NO RECOGNIZED LOSSES |
| 5466 | NO RECOGNIZED LOSSES |
| 5467 | NO RECOGNIZED LOSSES |
| 5468 | NO RECOGNIZED LOSSES |
| 5469 | NO RECOGNIZED LOSSES |
| 5470 | NO RECOGNIZED LOSSES |
| 5471 | NO RECOGNIZED LOSSES |
| 5472 | NO RECOGNIZED LOSSES |
| 5473 | NO RECOGNIZED LOSSES |
| 5474 | NO RECOGNIZED LOSSES |
| 5475 | NO RECOGNIZED LOSSES |
| 5476 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5477 | NO RECOGNIZED LOSSES |
| 5478 | NO RECOGNIZED LOSSES |
| 5479 | NO RECOGNIZED LOSSES |
| 5480 | NO RECOGNIZED LOSSES |
| 5481 | NO RECOGNIZED LOSSES |
| 5483 | NO RECOGNIZED LOSSES |
| 5484 | NO RECOGNIZED LOSSES |
| 5485 | NO RECOGNIZED LOSSES |
| 5490 | NO RECOGNIZED LOSSES |
| 5497 | NO RECOGNIZED LOSSES |
| 5502 | NO RECOGNIZED LOSSES |
| 5503 | NO RECOGNIZED LOSSES |
| 5504 | NO RECOGNIZED LOSSES |
| 5509 | NO RECOGNIZED LOSSES |
| 5510 | NO RECOGNIZED LOSSES |
| 5511 | NO RECOGNIZED LOSSES |
| 5513 | NO RECOGNIZED LOSSES |
| 5514 | NO RECOGNIZED LOSSES |
| 5515 | NO RECOGNIZED LOSSES |
| 5516 | NO RECOGNIZED LOSSES |
| 5517 | NO RECOGNIZED LOSSES |
| 5519 | NO RECOGNIZED LOSSES |
| 5522 | NO RECOGNIZED LOSSES |
| 5523 | NO RECOGNIZED LOSSES |
| 5524 | NO RECOGNIZED LOSSES |
| 5525 | NO RECOGNIZED LOSSES |
| 5526 | SHARES NOT PURCHASED |
| 5527 | NO RECOGNIZED LOSSES |
| 5528 | NO RECOGNIZED LOSSES |
| 5529 | NO RECOGNIZED LOSSES |
| 5530 | NO RECOGNIZED LOSSES |
| 5531 | NO RECOGNIZED LOSSES |
| 5532 | NO RECOGNIZED LOSSES |
| 5533 | NO RECOGNIZED LOSSES |
| 5534 | NO RECOGNIZED LOSSES |
| 5535 | NO RECOGNIZED LOSSES |
| 5537 | NO RECOGNIZED LOSSES |
| 5538 | NO RECOGNIZED LOSSES |
| 5539 | NO RECOGNIZED LOSSES |
| 5540 | NO RECOGNIZED LOSSES |
| 5541 | NO RECOGNIZED LOSSES |
| 5542 | NO RECOGNIZED LOSSES |
| 5543 | NO RECOGNIZED LOSSES |
| 5544 | NO RECOGNIZED LOSSES |
| 5545 | NO RECOGNIZED LOSSES |
| 5546 | NO RECOGNIZED LOSSES |
| 5547 | NO RECOGNIZED LOSSES |
| 5548 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 5549 | NO RECOGNIZED LOSSES |
| 5550 | NO RECOGNIZED LOSSES |
| 5551 | NO RECOGNIZED LOSSES |
| 5552 | NO RECOGNIZED LOSSES |
| 5553 | NO RECOGNIZED LOSSES |
| 5554 | NO RECOGNIZED LOSSES |
| 5555 | NO RECOGNIZED LOSSES |
| 5556 | NO RECOGNIZED LOSSES |
| 5557 | NO RECOGNIZED LOSSES |
| 5558 | NO RECOGNIZED LOSSES |
| 5559 | NO RECOGNIZED LOSSES |
| 5560 | NO RECOGNIZED LOSSES |
| 5561 | NO RECOGNIZED LOSSES |
| 5562 | NO RECOGNIZED LOSSES |
| 5563 | NO RECOGNIZED LOSSES |
| 5564 | NO RECOGNIZED LOSSES |
| 5565 | NO RECOGNIZED LOSSES |
| 5566 | NO RECOGNIZED LOSSES |
| 5567 | NO RECOGNIZED LOSSES |
| 5568 | NO RECOGNIZED LOSSES |
| 5569 | NO RECOGNIZED LOSSES |
| 5570 | NO RECOGNIZED LOSSES |
| 5571 | NO RECOGNIZED LOSSES |
| 5572 | NO RECOGNIZED LOSSES |
| 5573 | NO RECOGNIZED LOSSES |
| 5574 | NO RECOGNIZED LOSSES |
| 5575 | NO RECOGNIZED LOSSES |
| 5577 | NO RECOGNIZED LOSSES |
| 5578 | NO RECOGNIZED LOSSES |
| 5579 | NO RECOGNIZED LOSSES |
| 5580 | NO RECOGNIZED LOSSES |
| 5581 | NO RECOGNIZED LOSSES |
| 5582 | NO RECOGNIZED LOSSES |
| 5583 | NO RECOGNIZED LOSSES |
| 5584 | NO RECOGNIZED LOSSES |
| 5585 | NO RECOGNIZED LOSSES |
| 5586 | NO RECOGNIZED LOSSES |
| 5587 | NO RECOGNIZED LOSSES |
| 5588 | NO RECOGNIZED LOSSES |
| 5589 | NO RECOGNIZED LOSSES |
| 5590 | NO RECOGNIZED LOSSES |
| 5591 | NO RECOGNIZED LOSSES |
| 5592 | NO RECOGNIZED LOSSES |
| 5593 | NO RECOGNIZED LOSSES |
| 5594 | NO RECOGNIZED LOSSES |
| 5595 | NO RECOGNIZED LOSSES |
| 5596 | NO RECOGNIZED LOSSES |
| 5597 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 5598 | NO RECOGNIZED LOSSES |
| 5599 | NO RECOGNIZED LOSSES |
| 5600 | NO RECOGNIZED LOSSES |
| 5601 | NO RECOGNIZED LOSSES |
| 5602 | NO RECOGNIZED LOSSES |
| 5603 | NO RECOGNIZED LOSSES |
| 5604 | NO RECOGNIZED LOSSES |
| 5605 | NO RECOGNIZED LOSSES |
| 5606 | NO RECOGNIZED LOSSES |
| 5607 | NO RECOGNIZED LOSSES |
| 5608 | NO RECOGNIZED LOSSES |
| 5609 | NO RECOGNIZED LOSSES |
| 5610 | NO RECOGNIZED LOSSES |
| 5611 | NO RECOGNIZED LOSSES |
| 5612 | NO RECOGNIZED LOSSES |
| 5613 | NO RECOGNIZED LOSSES |
| 5614 | NO RECOGNIZED LOSSES |
| 5615 | NO RECOGNIZED LOSSES |
| 5616 | NO RECOGNIZED LOSSES |
| 5617 | NO RECOGNIZED LOSSES |
| 5618 | NO RECOGNIZED LOSSES |
| 5619 | NO RECOGNIZED LOSSES |
| 5620 | NO RECOGNIZED LOSSES |
| 5621 | NO RECOGNIZED LOSSES |
| 5622 | NO RECOGNIZED LOSSES |
| 5623 | NO RECOGNIZED LOSSES |
| 5624 | NO RECOGNIZED LOSSES |
| 5625 | NO RECOGNIZED LOSSES |
| 5626 | NO RECOGNIZED LOSSES |
| 5628 | NO RECOGNIZED LOSSES |
| 5630 | NO RECOGNIZED LOSSES |
| 5631 | NO RECOGNIZED LOSSES |
| 5632 | NO RECOGNIZED LOSSES |
| 5633 | NO RECOGNIZED LOSSES |
| 5634 | NO RECOGNIZED LOSSES |
| 5635 | NO RECOGNIZED LOSSES |
| 5636 | NO RECOGNIZED LOSSES |
| 5637 | NO RECOGNIZED LOSSES |
| 5638 | NO RECOGNIZED LOSSES |
| 5639 | NO RECOGNIZED LOSSES |
| 5640 | NO RECOGNIZED LOSSES |
| 5641 | NO RECOGNIZED LOSSES |
| 5642 | NO RECOGNIZED LOSSES |
| 5643 | NO RECOGNIZED LOSSES |
| 5644 | NO RECOGNIZED LOSSES |
| 5645 | NO RECOGNIZED LOSSES |
| 5646 | NO RECOGNIZED LOSSES |
| 5647 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 5648 | NO RECOGNIZED LOSSES |
| 5649 | NO RECOGNIZED LOSSES |
| 5650 | NO RECOGNIZED LOSSES |
| 5651 | NO RECOGNIZED LOSSES |
| 5652 | NO RECOGNIZED LOSSES |
| 5653 | NO RECOGNIZED LOSSES |
| 5655 | NO RECOGNIZED LOSSES |
| 5656 | NO RECOGNIZED LOSSES |
| 5657 | NO RECOGNIZED LOSSES |
| 5658 | NO RECOGNIZED LOSSES |
| 5659 | NO RECOGNIZED LOSSES |
| 5660 | NO RECOGNIZED LOSSES |
| 5661 | NO RECOGNIZED LOSSES |
| 5662 | NO RECOGNIZED LOSSES |
| 5663 | NO RECOGNIZED LOSSES |
| 5664 | NO RECOGNIZED LOSSES |
| 5665 | NO RECOGNIZED LOSSES |
| 5666 | NO RECOGNIZED LOSSES |
| 5667 | NO RECOGNIZED LOSSES |
| 5668 | NO RECOGNIZED LOSSES |
| 5669 | NO RECOGNIZED LOSSES |
| 5670 | NO RECOGNIZED LOSSES |
| 5671 | NO RECOGNIZED LOSSES |
| 5672 | NO RECOGNIZED LOSSES |
| 5673 | NO RECOGNIZED LOSSES |
| 5674 | NO RECOGNIZED LOSSES |
| 5675 | NO RECOGNIZED LOSSES |
| 5676 | NO RECOGNIZED LOSSES |
| 5677 | NO RECOGNIZED LOSSES |
| 5678 | NO RECOGNIZED LOSSES |
| 5679 | NO RECOGNIZED LOSSES |
| 5680 | NO RECOGNIZED LOSSES |
| 5681 | NO RECOGNIZED LOSSES |
| 5682 | NO RECOGNIZED LOSSES |
| 5683 | NO RECOGNIZED LOSSES |
| 5684 | NO RECOGNIZED LOSSES |
| 5685 | NO RECOGNIZED LOSSES |
| 5686 | NO RECOGNIZED LOSSES |
| 5687 | NO RECOGNIZED LOSSES |
| 5688 | NO RECOGNIZED LOSSES |
| 5689 | NO RECOGNIZED LOSSES |
| 5690 | NO RECOGNIZED LOSSES |
| 5691 | NO RECOGNIZED LOSSES |
| 5692 | NO RECOGNIZED LOSSES |
| 5693 | NO RECOGNIZED LOSSES |
| 5694 | NO RECOGNIZED LOSSES |
| 5695 | NO RECOGNIZED LOSSES |
| 5696 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 5697 | NO RECOGNIZED LOSSES |
| 5698 | NO RECOGNIZED LOSSES |
| 5699 | NO RECOGNIZED LOSSES |
| 5701 | NO RECOGNIZED LOSSES |
| 5702 | NO RECOGNIZED LOSSES |
| 5704 | NO RECOGNIZED LOSSES |
| 5705 | NO RECOGNIZED LOSSES |
| 5706 | NO RECOGNIZED LOSSES |
| 5707 | NO RECOGNIZED LOSSES |
| 5708 | NO RECOGNIZED LOSSES |
| 5710 | NO RECOGNIZED LOSSES |
| 5711 | NO RECOGNIZED LOSSES |
| 5715 | NO RECOGNIZED LOSSES |
| 5716 | PURCHASED OUTSIDE CLASS PERIOD |
| 5717 | NO RECOGNIZED LOSSES |
| 5718 | NO RECOGNIZED LOSSES |
| 5719 | NO RECOGNIZED LOSSES |
| 5720 | NO RECOGNIZED LOSSES |
| 5721 | NO RECOGNIZED LOSSES |
| 5722 | NO RECOGNIZED LOSSES |
| 5723 | NO RECOGNIZED LOSSES |
| 5724 | NO RECOGNIZED LOSSES |
| 5726 | NO RECOGNIZED LOSSES |
| 5727 | NO RECOGNIZED LOSSES |
| 5728 | NO RECOGNIZED LOSSES |
| 5729 | NO RECOGNIZED LOSSES |
| 5731 | NO RECOGNIZED LOSSES |
| 5732 | NO RECOGNIZED LOSSES |
| 5734 | NO RECOGNIZED LOSSES |
| 5735 | NO RECOGNIZED LOSSES |
| 5736 | NO RECOGNIZED LOSSES |
| 5737 | NO RECOGNIZED LOSSES |
| 5738 | NO RECOGNIZED LOSSES |
| 5741 | NO RECOGNIZED LOSSES |
| 5743 | NO RECOGNIZED LOSSES |
| 5745 | NO RECOGNIZED LOSSES |
| 5746 | NO RECOGNIZED LOSSES |
| 5748 | NO RECOGNIZED LOSSES |
| 5751 | NO RECOGNIZED LOSSES |
| 5752 | NO RECOGNIZED LOSSES |
| 5754 | NO RECOGNIZED LOSSES |
| 5755 | NO RECOGNIZED LOSSES |
| 5756 | NO RECOGNIZED LOSSES |
| 5757 | NO RECOGNIZED LOSSES |
| 5758 | NO RECOGNIZED LOSSES |
| 5759 | NO RECOGNIZED LOSSES |
| 5760 | NO RECOGNIZED LOSSES |
| 5761 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 5762 | NO RECOGNIZED LOSSES |
| 5763 | NO RECOGNIZED LOSSES |
| 5764 | NO RECOGNIZED LOSSES |
| 5765 | NO RECOGNIZED LOSSES |
| 5766 | NO RECOGNIZED LOSSES |
| 5769 | NO RECOGNIZED LOSSES |
| 5770 | NO RECOGNIZED LOSSES |
| 5773 | NO RECOGNIZED LOSSES |
| 5775 | NO RECOGNIZED LOSSES |
| 5776 | NO RECOGNIZED LOSSES |
| 5777 | NO RECOGNIZED LOSSES |
| 5778 | NO RECOGNIZED LOSSES |
| 5779 | NO RECOGNIZED LOSSES |
| 5781 | NO RECOGNIZED LOSSES |
| 5782 | NO RECOGNIZED LOSSES |
| 5783 | NO RECOGNIZED LOSSES |
| 5786 | NO RECOGNIZED LOSSES |
| 5787 | NO RECOGNIZED LOSSES |
| 5790 | NO RECOGNIZED LOSSES |
| 5791 | NO RECOGNIZED LOSSES |
| 5792 | NO RECOGNIZED LOSSES |
| 5793 | NO RECOGNIZED LOSSES |
| 5794 | NO RECOGNIZED LOSSES |
| 5796 | PURCHASED OUTSIDE CLASS PERIOD |
| 5797 | NO RECOGNIZED LOSSES |
| 5798 | NO RECOGNIZED LOSSES |
| 5799 | PURCHASED OUTSIDE CLASS PERIOD |
| 5800 | NO RECOGNIZED LOSSES |
| 5801 | PURCHASED OUTSIDE CLASS PERIOD |
| 5802 | NO RECOGNIZED LOSSES |
| 5803 | PURCHASED OUTSIDE CLASS PERIOD |
| 5804 | NO RECOGNIZED LOSSES |
| 5805 | PURCHASED OUTSIDE CLASS PERIOD |
| 5806 | NO RECOGNIZED LOSSES |
| 5807 | NO RECOGNIZED LOSSES |
| 5808 | PURCHASED OUTSIDE CLASS PERIOD |
| 5809 | PURCHASED OUTSIDE CLASS PERIOD |
| 5810 | NO RECOGNIZED LOSSES |
| 5811 | NO RECOGNIZED LOSSES |
| 5813 | NO RECOGNIZED LOSSES |
| 5814 | NO RECOGNIZED LOSSES |
| 5815 | NO RECOGNIZED LOSSES |
| 5816 | NO RECOGNIZED LOSSES |
| 5817 | NO RECOGNIZED LOSSES |
| 5819 | NO RECOGNIZED LOSSES |
| 5822 | NO RECOGNIZED LOSSES |
| 5824 | NO RECOGNIZED LOSSES |
| 5825 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 5826 | NO RECOGNIZED LOSSES |
| 5827 | NO RECOGNIZED LOSSES |
| 5829 | NO RECOGNIZED LOSSES |
| 5830 | NO RECOGNIZED LOSSES |
| 5831 | NO RECOGNIZED LOSSES |
| 5832 | NO RECOGNIZED LOSSES |
| 5834 | NO RECOGNIZED LOSSES |
| 5835 | NO RECOGNIZED LOSSES |
| 5836 | NO RECOGNIZED LOSSES |
| 5837 | NO RECOGNIZED LOSSES |
| 5838 | NO RECOGNIZED LOSSES |
| 5839 | NO RECOGNIZED LOSSES |
| 5840 | NO RECOGNIZED LOSSES |
| 5842 | NO RECOGNIZED LOSSES |
| 5843 | NO RECOGNIZED LOSSES |
| 5844 | NO RECOGNIZED LOSSES |
| 5846 | NO RECOGNIZED LOSSES |
| 5847 | NO RECOGNIZED LOSSES |
| 5848 | NO RECOGNIZED LOSSES |
| 5849 | NO RECOGNIZED LOSSES |
| 5850 | NO RECOGNIZED LOSSES |
| 5851 | NO RECOGNIZED LOSSES |
| 5852 | NO RECOGNIZED LOSSES |
| 5854 | NO RECOGNIZED LOSSES |
| 5856 | NO RECOGNIZED LOSSES |
| 5858 | NO RECOGNIZED LOSSES |
| 5860 | NO RECOGNIZED LOSSES |
| 5864 | NO RECOGNIZED LOSSES |
| 5865 | NO RECOGNIZED LOSSES |
| 5866 | NO RECOGNIZED LOSSES |
| 5867 | NO RECOGNIZED LOSSES |
| 5868 | NO RECOGNIZED LOSSES |
| 5870 | NO RECOGNIZED LOSSES |
| 5871 | NO RECOGNIZED LOSSES |
| 5873 | NO RECOGNIZED LOSSES |
| 5874 | NO RECOGNIZED LOSSES |
| 5875 | NO RECOGNIZED LOSSES |
| 5876 | NO RECOGNIZED LOSSES |
| 5877 | NO RECOGNIZED LOSSES |
| 5878 | NO RECOGNIZED LOSSES |
| 5880 | NO RECOGNIZED LOSSES |
| 5881 | NO RECOGNIZED LOSSES |
| 5884 | NO RECOGNIZED LOSSES |
| 5886 | NO RECOGNIZED LOSSES |
| 5887 | NO RECOGNIZED LOSSES |
| 5888 | NO RECOGNIZED LOSSES |
| 5889 | NO RECOGNIZED LOSSES |
| 5890 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5891 | NO RECOGNIZED LOSSES |
| 5896 | NO RECOGNIZED LOSSES |
| 5897 | SHARES NOT PURCHASED |
| 5898 | SHARES NOT PURCHASED |
| 5899 | SHARES NOT PURCHASED |
| 5900 | NO RECOGNIZED LOSSES |
| 5901 | NO RECOGNIZED LOSSES |
| 5903 | NO RECOGNIZED LOSSES |
| 5905 | NO RECOGNIZED LOSSES |
| 5906 | NO RECOGNIZED LOSSES |
| 5907 | NO RECOGNIZED LOSSES |
| 5908 | NO RECOGNIZED LOSSES |
| 5909 | NO RECOGNIZED LOSSES |
| 5910 | NO RECOGNIZED LOSSES |
| 5911 | NO RECOGNIZED LOSSES |
| 5912 | NO RECOGNIZED LOSSES |
| 5913 | NO RECOGNIZED LOSSES |
| 5914 | NO RECOGNIZED LOSSES |
| 5915 | NO RECOGNIZED LOSSES |
| 5916 | NO RECOGNIZED LOSSES |
| 5918 | NO RECOGNIZED LOSSES |
| 5920 | NO RECOGNIZED LOSSES |
| 5921 | NO RECOGNIZED LOSSES |
| 5922 | NO RECOGNIZED LOSSES |
| 5923 | NO RECOGNIZED LOSSES |
| 5925 | NO RECOGNIZED LOSSES |
| 5926 | NO RECOGNIZED LOSSES |
| 5927 | NO RECOGNIZED LOSSES |
| 5928 | NO RECOGNIZED LOSSES |
| 5929 | NO RECOGNIZED LOSSES |
| 5930 | NO RECOGNIZED LOSSES |
| 5931 | NO RECOGNIZED LOSSES |
| 5933 | NO RECOGNIZED LOSSES |
| 5934 | PURCHASED OUTSIDE CLASS PERIOD |
| 5935 | NO RECOGNIZED LOSSES |
| 5936 | NO RECOGNIZED LOSSES |
| 5937 | NO RECOGNIZED LOSSES |
| 5938 | NO RECOGNIZED LOSSES |
| 5939 | NO RECOGNIZED LOSSES |
| 5941 | NO RECOGNIZED LOSSES |
| 5942 | PURCHASED OUTSIDE CLASS PERIOD |
| 5943 | NO RECOGNIZED LOSSES |
| 5944 | NO RECOGNIZED LOSSES |
| 5945 | NO RECOGNIZED LOSSES |
| 5946 | NO RECOGNIZED LOSSES |
| 5948 | NO RECOGNIZED LOSSES |
| 5949 | NO RECOGNIZED LOSSES |
| 5950 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 5951 | NO RECOGNIZED LOSSES |
| 5952 | NO RECOGNIZED LOSSES |
| 5955 | NO RECOGNIZED LOSSES |
| 5956 | NO RECOGNIZED LOSSES |
| 5958 | NO RECOGNIZED LOSSES |
| 5959 | NO RECOGNIZED LOSSES |
| 5960 | NO RECOGNIZED LOSSES |
| 5963 | NO RECOGNIZED LOSSES |
| 5964 | NO RECOGNIZED LOSSES |
| 5965 | NO RECOGNIZED LOSSES |
| 5968 | NO RECOGNIZED LOSSES |
| 5969 | NO RECOGNIZED LOSSES |
| 5970 | NO RECOGNIZED LOSSES |
| 5971 | NO RECOGNIZED LOSSES |
| 5973 | NO RECOGNIZED LOSSES |
| 5974 | NO RECOGNIZED LOSSES |
| 5975 | NO RECOGNIZED LOSSES |
| 5976 | NO RECOGNIZED LOSSES |
| 5977 | NO RECOGNIZED LOSSES |
| 5978 | NO RECOGNIZED LOSSES |
| 5980 | NO RECOGNIZED LOSSES |
| 5983 | NO RECOGNIZED LOSSES |
| 5984 | NO RECOGNIZED LOSSES |
| 5986 | NO RECOGNIZED LOSSES |
| 5987 | NO RECOGNIZED LOSSES |
| 5988 | NO RECOGNIZED LOSSES |
| 5990 | NO RECOGNIZED LOSSES |
| 5991 | NO RECOGNIZED LOSSES |
| 5995 | NO RECOGNIZED LOSSES |
| 5997 | NO RECOGNIZED LOSSES |
| 5999 | NO RECOGNIZED LOSSES |
| 6000 | NO RECOGNIZED LOSSES |
| 6001 | NO RECOGNIZED LOSSES |
| 6002 | NO RECOGNIZED LOSSES |
| 6004 | NO RECOGNIZED LOSSES |
| 6005 | NO RECOGNIZED LOSSES |
| 6006 | NO RECOGNIZED LOSSES |
| 6007 | NO RECOGNIZED LOSSES |
| 6009 | NO RECOGNIZED LOSSES |
| 6010 | NO RECOGNIZED LOSSES |
| 6011 | NO RECOGNIZED LOSSES |
| 6012 | NO RECOGNIZED LOSSES |
| 6013 | NO RECOGNIZED LOSSES |
| 6014 | NO RECOGNIZED LOSSES |
| 6015 | NO RECOGNIZED LOSSES |
| 6017 | NO RECOGNIZED LOSSES |
| 6018 | NO RECOGNIZED LOSSES |
| 6019 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 6021 | NO RECOGNIZED LOSSES |
| 6022 | NO RECOGNIZED LOSSES |
| 6024 | NO RECOGNIZED LOSSES |
| 6025 | NO RECOGNIZED LOSSES |
| 6026 | NO RECOGNIZED LOSSES |
| 6028 | NO RECOGNIZED LOSSES |
| 6029 | NO RECOGNIZED LOSSES |
| 6030 | NO RECOGNIZED LOSSES |
| 6031 | NO RECOGNIZED LOSSES |
| 6033 | NO RECOGNIZED LOSSES |
| 6034 | NO RECOGNIZED LOSSES |
| 6035 | NO RECOGNIZED LOSSES |
| 6038 | NO RECOGNIZED LOSSES |
| 6042 | NO RECOGNIZED LOSSES |
| 6045 | NO RECOGNIZED LOSSES |
| 6046 | NO RECOGNIZED LOSSES |
| 6048 | NO RECOGNIZED LOSSES |
| 6049 | NO RECOGNIZED LOSSES |
| 6051 | NO RECOGNIZED LOSSES |
| 6053 | NO RECOGNIZED LOSSES |
| 6055 | NO RECOGNIZED LOSSES |
| 6057 | NO RECOGNIZED LOSSES |
| 6060 | NO RECOGNIZED LOSSES |
| 6061 | NO RECOGNIZED LOSSES |
| 6062 | NO RECOGNIZED LOSSES |
| 6063 | NO RECOGNIZED LOSSES |
| 6064 | NO RECOGNIZED LOSSES |
| 6065 | NO RECOGNIZED LOSSES |
| 6066 | PURCHASED OUTSIDE CLASS PERIOD |
| 6067 | NO RECOGNIZED LOSSES |
| 6068 | NO RECOGNIZED LOSSES |
| 6069 | SHARES NOT PURCHASED |
| 6070 | NO RECOGNIZED LOSSES |
| 6071 | SHARES NOT PURCHASED |
| 6072 | SHARES NOT PURCHASED |
| 6074 | NO RECOGNIZED LOSSES |
| 6075 | NO RECOGNIZED LOSSES |
| 6076 | NO RECOGNIZED LOSSES |
| 6077 | NO RECOGNIZED LOSSES |
| 6078 | NO RECOGNIZED LOSSES |
| 6079 | NO RECOGNIZED LOSSES |
| 6080 | NO RECOGNIZED LOSSES |
| 6081 | NO RECOGNIZED LOSSES |
| 6082 | NO RECOGNIZED LOSSES |
| 6083 | NO RECOGNIZED LOSSES |
| 6084 | NO RECOGNIZED LOSSES |
| 6085 | NO RECOGNIZED LOSSES |
| 6086 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 6087 | NO RECOGNIZED LOSSES |
| 6089 | NO RECOGNIZED LOSSES |
| 6090 | NO RECOGNIZED LOSSES |
| 6091 | NO RECOGNIZED LOSSES |
| 6092 | NO RECOGNIZED LOSSES |
| 6093 | NO RECOGNIZED LOSSES |
| 6094 | NO RECOGNIZED LOSSES |
| 6095 | NO RECOGNIZED LOSSES |
| 6096 | NO RECOGNIZED LOSSES |
| 6097 | NO RECOGNIZED LOSSES |
| 6098 | NO RECOGNIZED LOSSES |
| 6099 | NO RECOGNIZED LOSSES |
| 6100 | NO RECOGNIZED LOSSES |
| 6101 | NO RECOGNIZED LOSSES |
| 6103 | NO RECOGNIZED LOSSES |
| 6104 | NO RECOGNIZED LOSSES |
| 6106 | NO RECOGNIZED LOSSES |
| 6107 | NO RECOGNIZED LOSSES |
| 6108 | NO RECOGNIZED LOSSES |
| 6109 | NO RECOGNIZED LOSSES |
| 6110 | NO RECOGNIZED LOSSES |
| 6113 | NO RECOGNIZED LOSSES |
| 6114 | NO RECOGNIZED LOSSES |
| 6115 | NO RECOGNIZED LOSSES |
| 6116 | NO RECOGNIZED LOSSES |
| 6117 | NO RECOGNIZED LOSSES |
| 6118 | NO RECOGNIZED LOSSES |
| 6120 | NO RECOGNIZED LOSSES |
| 6121 | NO RECOGNIZED LOSSES |
| 6122 | NO RECOGNIZED LOSSES |
| 6123 | NO RECOGNIZED LOSSES |
| 6124 | NO RECOGNIZED LOSSES |
| 6125 | NO RECOGNIZED LOSSES |
| 6126 | NO RECOGNIZED LOSSES |
| 6127 | NO RECOGNIZED LOSSES |
| 6129 | NO RECOGNIZED LOSSES |
| 6130 | NO RECOGNIZED LOSSES |
| 6131 | NO RECOGNIZED LOSSES |
| 6132 | NO RECOGNIZED LOSSES |
| 6133 | NO RECOGNIZED LOSSES |
| 6134 | NO RECOGNIZED LOSSES |
| 6135 | NO RECOGNIZED LOSSES |
| 6136 | NO RECOGNIZED LOSSES |
| 6137 | NO RECOGNIZED LOSSES |
| 6138 | NO RECOGNIZED LOSSES |
| 6139 | NO RECOGNIZED LOSSES |
| 6140 | NO RECOGNIZED LOSSES |
| 6141 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 6142 | NO RECOGNIZED LOSSES |
| 6145 | NO RECOGNIZED LOSSES |
| 6146 | NO RECOGNIZED LOSSES |
| 6147 | PURCHASED OUTSIDE CLASS PERIOD |
| 6149 | NO RECOGNIZED LOSSES |
| 6150 | NO RECOGNIZED LOSSES |
| 6151 | NO RECOGNIZED LOSSES |
| 6152 | NO RECOGNIZED LOSSES |
| 6153 | NO RECOGNIZED LOSSES |
| 6154 | NO RECOGNIZED LOSSES |
| 6155 | NO RECOGNIZED LOSSES |
| 6156 | NO RECOGNIZED LOSSES |
| 6157 | NO RECOGNIZED LOSSES |
| 6158 | NO RECOGNIZED LOSSES |
| 6159 | NO RECOGNIZED LOSSES |
| 6160 | NO RECOGNIZED LOSSES |
| 6162 | NO RECOGNIZED LOSSES |
| 6163 | NO RECOGNIZED LOSSES |
| 6164 | NO RECOGNIZED LOSSES |
| 6167 | NO RECOGNIZED LOSSES |
| 6168 | NO RECOGNIZED LOSSES |
| 6170 | NO RECOGNIZED LOSSES |
| 6172 | NO RECOGNIZED LOSSES |
| 6173 | NO RECOGNIZED LOSSES |
| 6175 | NO RECOGNIZED LOSSES |
| 6180 | NO RECOGNIZED LOSSES |
| 6182 | NO RECOGNIZED LOSSES |
| 6183 | NO RECOGNIZED LOSSES |
| 6185 | PURCHASED OUTSIDE CLASS PERIOD |
| 6186 | NO RECOGNIZED LOSSES |
| 6187 | NO RECOGNIZED LOSSES |
| 6188 | NO RECOGNIZED LOSSES |
| 6189 | NO RECOGNIZED LOSSES |
| 6191 | NO RECOGNIZED LOSSES |
| 6193 | NO RECOGNIZED LOSSES |
| 6194 | NO RECOGNIZED LOSSES |
| 6195 | NO RECOGNIZED LOSSES |
| 6196 | NO RECOGNIZED LOSSES |
| 6197 | NO RECOGNIZED LOSSES |
| 6198 | NO RECOGNIZED LOSSES |
| 6199 | NO RECOGNIZED LOSSES |
| 6200 | NO RECOGNIZED LOSSES |
| 6201 | NO RECOGNIZED LOSSES |
| 6202 | NO RECOGNIZED LOSSES |
| 6203 | NO RECOGNIZED LOSSES |
| 6204 | NO RECOGNIZED LOSSES |
| 6205 | NO RECOGNIZED LOSSES |
| 6206 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 6208 | NO RECOGNIZED LOSSES |
| 6209 | NO RECOGNIZED LOSSES |
| 6210 | SHARES NOT PURCHASED |
| 6211 | NO RECOGNIZED LOSSES |
| 6212 | NO RECOGNIZED LOSSES |
| 6213 | NO RECOGNIZED LOSSES |
| 6214 | NO RECOGNIZED LOSSES |
| 6215 | NO RECOGNIZED LOSSES |
| 6216 | NO RECOGNIZED LOSSES |
| 6217 | NO RECOGNIZED LOSSES |
| 6218 | NO RECOGNIZED LOSSES |
| 6219 | NO RECOGNIZED LOSSES |
| 6221 | NO RECOGNIZED LOSSES |
| 6222 | NO RECOGNIZED LOSSES |
| 6223 | NO RECOGNIZED LOSSES |
| 6224 | NO RECOGNIZED LOSSES |
| 6225 | NO RECOGNIZED LOSSES |
| 6226 | NO RECOGNIZED LOSSES |
| 6227 | NO RECOGNIZED LOSSES |
| 6228 | NO RECOGNIZED LOSSES |
| 6229 | NO RECOGNIZED LOSSES |
| 6230 | NO RECOGNIZED LOSSES |
| 6231 | NO RECOGNIZED LOSSES |
| 6232 | NO RECOGNIZED LOSSES |
| 6233 | NO RECOGNIZED LOSSES |
| 6234 | NO RECOGNIZED LOSSES |
| 6235 | NO RECOGNIZED LOSSES |
| 6236 | NO RECOGNIZED LOSSES |
| 6238 | NO RECOGNIZED LOSSES |
| 6239 | NO RECOGNIZED LOSSES |
| 6241 | NO RECOGNIZED LOSSES |
| 6242 | NO RECOGNIZED LOSSES |
| 6243 | NO RECOGNIZED LOSSES |
| 6244 | NO RECOGNIZED LOSSES |
| 6247 | NO RECOGNIZED LOSSES |
| 6248 | NO RECOGNIZED LOSSES |
| 6249 | NO RECOGNIZED LOSSES |
| 6252 | NO RECOGNIZED LOSSES |
| 6253 | NO RECOGNIZED LOSSES |
| 6254 | NO RECOGNIZED LOSSES |
| 6255 | NO RECOGNIZED LOSSES |
| 6256 | NO RECOGNIZED LOSSES |
| 6257 | NO RECOGNIZED LOSSES |
| 6258 | NO RECOGNIZED LOSSES |
| 6262 | NO RECOGNIZED LOSSES |
| 6263 | NO RECOGNIZED LOSSES |
| 6264 | NO RECOGNIZED LOSSES |
| 6269 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 6270 | NO RECOGNIZED LOSSES |
| 6273 | NO RECOGNIZED LOSSES |
| 6274 | NO RECOGNIZED LOSSES |
| 6275 | NO RECOGNIZED LOSSES |
| 6276 | NO RECOGNIZED LOSSES |
| 6277 | NO RECOGNIZED LOSSES |
| 6278 | NO RECOGNIZED LOSSES |
| 6279 | NO RECOGNIZED LOSSES |
| 6280 | NO RECOGNIZED LOSSES |
| 6284 | NO RECOGNIZED LOSSES |
| 6285 | NO RECOGNIZED LOSSES |
| 6286 | NO RECOGNIZED LOSSES |
| 6287 | NO RECOGNIZED LOSSES |
| 6289 | NO RECOGNIZED LOSSES |
| 6290 | NO RECOGNIZED LOSSES |
| 6291 | NO RECOGNIZED LOSSES |
| 6295 | NO RECOGNIZED LOSSES |
| 6297 | NO RECOGNIZED LOSSES |
| 6301 | NO RECOGNIZED LOSSES |
| 6303 | NO RECOGNIZED LOSSES |
| 6305 | NO RECOGNIZED LOSSES |
| 6306 | NO RECOGNIZED LOSSES |
| 6307 | NO RECOGNIZED LOSSES |
| 6308 | NO RECOGNIZED LOSSES |
| 6309 | NO RECOGNIZED LOSSES |
| 6310 | NO RECOGNIZED LOSSES |
| 6311 | NO RECOGNIZED LOSSES |
| 6312 | NO RECOGNIZED LOSSES |
| 6313 | NO RECOGNIZED LOSSES |
| 6315 | NO RECOGNIZED LOSSES |
| 6316 | NO RECOGNIZED LOSSES |
| 6317 | NO RECOGNIZED LOSSES |
| 6318 | NO RECOGNIZED LOSSES |
| 6319 | NO RECOGNIZED LOSSES |
| 6320 | NO RECOGNIZED LOSSES |
| 6321 | NO RECOGNIZED LOSSES |
| 6322 | NO RECOGNIZED LOSSES |
| 6323 | NO RECOGNIZED LOSSES |
| 6324 | NO RECOGNIZED LOSSES |
| 6325 | NO RECOGNIZED LOSSES |
| 6327 | NO RECOGNIZED LOSSES |
| 6328 | NO RECOGNIZED LOSSES |
| 6329 | NO RECOGNIZED LOSSES |
| 6330 | NO RECOGNIZED LOSSES |
| 6331 | NO RECOGNIZED LOSSES |
| 6334 | NO RECOGNIZED LOSSES |
| 6337 | NO RECOGNIZED LOSSES |
| 6339 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

Page 125A

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 6340 | NO RECOGNIZED LOSSES |
| 6341 | NO RECOGNIZED LOSSES |
| 6343 | NO RECOGNIZED LOSSES |
| 6344 | NO RECOGNIZED LOSSES |
| 6345 | NO RECOGNIZED LOSSES |
| 6348 | NO RECOGNIZED LOSSES |
| 6350 | NO RECOGNIZED LOSSES |
| 6351 | NO RECOGNIZED LOSSES |
| 6352 | NO RECOGNIZED LOSSES |
| 6353 | NO RECOGNIZED LOSSES |
| 6354 | NO RECOGNIZED LOSSES |
| 6355 | NO RECOGNIZED LOSSES |
| 6357 | NO RECOGNIZED LOSSES |
| 6359 | NO RECOGNIZED LOSSES |
| 6360 | NO RECOGNIZED LOSSES |
| 6362 | NO RECOGNIZED LOSSES |
| 6363 | NO RECOGNIZED LOSSES |
| 6364 | NO RECOGNIZED LOSSES |
| 6365 | NO RECOGNIZED LOSSES |
| 6366 | NO RECOGNIZED LOSSES |
| 6367 | NO RECOGNIZED LOSSES |
| 6371 | NO RECOGNIZED LOSSES |
| 6375 | NO RECOGNIZED LOSSES |
| 6376 | NO RECOGNIZED LOSSES |
| 6377 | NO RECOGNIZED LOSSES |
| 6378 | NO RECOGNIZED LOSSES |
| 6380 | NO RECOGNIZED LOSSES |
| 6381 | NO RECOGNIZED LOSSES |
| 6383 | NO RECOGNIZED LOSSES |
| 6384 | NO RECOGNIZED LOSSES |
| 6387 | NO RECOGNIZED LOSSES |
| 6388 | NO RECOGNIZED LOSSES |
| 6390 | NO RECOGNIZED LOSSES |
| 6392 | NO RECOGNIZED LOSSES |
| 6393 | NO RECOGNIZED LOSSES |
| 6395 | NO RECOGNIZED LOSSES |
| 6398 | NO RECOGNIZED LOSSES |
| 6399 | NO RECOGNIZED LOSSES |
| 6400 | NO RECOGNIZED LOSSES |
| 6401 | NO RECOGNIZED LOSSES |
| 6402 | NO RECOGNIZED LOSSES |
| 6403 | NO RECOGNIZED LOSSES |
| 6405 | NO RECOGNIZED LOSSES |
| 6406 | NO RECOGNIZED LOSSES |
| 6407 | NO RECOGNIZED LOSSES |
| 6408 | NO RECOGNIZED LOSSES |
| 6409 | NO RECOGNIZED LOSSES |
| 6410 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 6411 | NO RECOGNIZED LOSSES |
| 6412 | NO RECOGNIZED LOSSES |
| 6413 | NO RECOGNIZED LOSSES |
| 6414 | NO RECOGNIZED LOSSES |
| 6415 | NO RECOGNIZED LOSSES |
| 6416 | NO RECOGNIZED LOSSES |
| 6417 | NO RECOGNIZED LOSSES |
| 6419 | NO RECOGNIZED LOSSES |
| 6420 | NO RECOGNIZED LOSSES |
| 6421 | NO RECOGNIZED LOSSES |
| 6422 | NO RECOGNIZED LOSSES |
| 6425 | NO RECOGNIZED LOSSES |
| 6426 | NO RECOGNIZED LOSSES |
| 6427 | NO RECOGNIZED LOSSES |
| 6429 | NO RECOGNIZED LOSSES |
| 6430 | NO RECOGNIZED LOSSES |
| 6431 | NO RECOGNIZED LOSSES |
| 6432 | NO RECOGNIZED LOSSES |
| 6433 | NO RECOGNIZED LOSSES |
| 6434 | NO RECOGNIZED LOSSES |
| 6435 | NO RECOGNIZED LOSSES |
| 6436 | NO RECOGNIZED LOSSES |
| 6437 | NO RECOGNIZED LOSSES |
| 6438 | NO RECOGNIZED LOSSES |
| 6439 | NO RECOGNIZED LOSSES |
| 6440 | NO RECOGNIZED LOSSES |
| 6441 | NO RECOGNIZED LOSSES |
| 6442 | NO RECOGNIZED LOSSES |
| 6443 | NO RECOGNIZED LOSSES |
| 6444 | NO RECOGNIZED LOSSES |
| 6445 | NO RECOGNIZED LOSSES |
| 6446 | NO RECOGNIZED LOSSES |
| 6448 | NO RECOGNIZED LOSSES |
| 6451 | NO RECOGNIZED LOSSES |
| 6452 | NO RECOGNIZED LOSSES |
| 6453 | NO RECOGNIZED LOSSES |
| 6455 | NO RECOGNIZED LOSSES |
| 6456 | NO RECOGNIZED LOSSES |
| 6457 | NO RECOGNIZED LOSSES |
| 6458 | NO RECOGNIZED LOSSES |
| 6459 | NO RECOGNIZED LOSSES |
| 6460 | NO RECOGNIZED LOSSES |
| 6461 | NO RECOGNIZED LOSSES |
| 6462 | NO RECOGNIZED LOSSES |
| 6463 | NO RECOGNIZED LOSSES |
| 6465 | NO RECOGNIZED LOSSES |
| 6466 | NO RECOGNIZED LOSSES |
| 6467 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 6468 | NO RECOGNIZED LOSSES |
| 6469 | NO RECOGNIZED LOSSES |
| 6470 | NO RECOGNIZED LOSSES |
| 6471 | NO RECOGNIZED LOSSES |
| 6472 | NO RECOGNIZED LOSSES |
| 6473 | NO RECOGNIZED LOSSES |
| 6474 | NO RECOGNIZED LOSSES |
| 6475 | NO RECOGNIZED LOSSES |
| 6476 | NO RECOGNIZED LOSSES |
| 6477 | NO RECOGNIZED LOSSES |
| 6478 | NO RECOGNIZED LOSSES |
| 6479 | NO RECOGNIZED LOSSES |
| 6480 | NO RECOGNIZED LOSSES |
| 6481 | NO RECOGNIZED LOSSES |
| 6482 | NO RECOGNIZED LOSSES |
| 6483 | NO RECOGNIZED LOSSES |
| 6484 | NO RECOGNIZED LOSSES |
| 6485 | NO RECOGNIZED LOSSES |
| 6486 | NO RECOGNIZED LOSSES |
| 6487 | NO RECOGNIZED LOSSES |
| 6488 | NO RECOGNIZED LOSSES |
| 6492 | NO RECOGNIZED LOSSES |
| 6493 | NO RECOGNIZED LOSSES |
| 6495 | NO RECOGNIZED LOSSES |
| 6496 | NO RECOGNIZED LOSSES |
| 6498 | NO RECOGNIZED LOSSES |
| 6499 | NO RECOGNIZED LOSSES |
| 6500 | NO RECOGNIZED LOSSES |
| 6501 | NO RECOGNIZED LOSSES |
| 6502 | NO RECOGNIZED LOSSES |
| 6503 | NO RECOGNIZED LOSSES |
| 6505 | NO RECOGNIZED LOSSES |
| 6506 | NO RECOGNIZED LOSSES |
| 6508 | NO RECOGNIZED LOSSES |
| 6509 | NO RECOGNIZED LOSSES |
| 6511 | NO RECOGNIZED LOSSES |
| 6512 | SHARES NOT PURCHASED |
| 6513 | NO RECOGNIZED LOSSES |
| 6514 | NO RECOGNIZED LOSSES |
| 6515 | NO RECOGNIZED LOSSES |
| 6516 | NO RECOGNIZED LOSSES |
| 6517 | NO RECOGNIZED LOSSES |
| 6518 | NO RECOGNIZED LOSSES |
| 6519 | NO RECOGNIZED LOSSES |
| 6520 | NO RECOGNIZED LOSSES |
| 6521 | NO RECOGNIZED LOSSES |
| 6523 | NO RECOGNIZED LOSSES |
| 6524 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 6530 | NO RECOGNIZED LOSSES |
| 6531 | NO RECOGNIZED LOSSES |
| 6534 | NO RECOGNIZED LOSSES |
| 6539 | NO RECOGNIZED LOSSES |
| 6540 | NO RECOGNIZED LOSSES |
| 6541 | NO RECOGNIZED LOSSES |
| 6542 | NO RECOGNIZED LOSSES |
| 6544 | NO RECOGNIZED LOSSES |
| 6545 | NO RECOGNIZED LOSSES |
| 6546 | NO RECOGNIZED LOSSES |
| 6548 | NO RECOGNIZED LOSSES |
| 6550 | NO RECOGNIZED LOSSES |
| 6551 | NO RECOGNIZED LOSSES |
| 6553 | NO RECOGNIZED LOSSES |
| 6556 | NO RECOGNIZED LOSSES |
| 6557 | NO RECOGNIZED LOSSES |
| 6558 | NO RECOGNIZED LOSSES |
| 6559 | NO RECOGNIZED LOSSES |
| 6560 | NO RECOGNIZED LOSSES |
| 6561 | NO RECOGNIZED LOSSES |
| 6562 | NO RECOGNIZED LOSSES |
| 6563 | NO RECOGNIZED LOSSES |
| 6564 | NO RECOGNIZED LOSSES |
| 6565 | NO RECOGNIZED LOSSES |
| 6566 | NO RECOGNIZED LOSSES |
| 6567 | NO RECOGNIZED LOSSES |
| 6568 | NO RECOGNIZED LOSSES |
| 6569 | NO RECOGNIZED LOSSES |
| 6570 | NO RECOGNIZED LOSSES |
| 6571 | NO RECOGNIZED LOSSES |
| 6573 | NO RECOGNIZED LOSSES |
| 6589 | NO RECOGNIZED LOSSES |
| 6590 | NO RECOGNIZED LOSSES |
| 6591 | NO RECOGNIZED LOSSES |
| 6596 | NO RECOGNIZED LOSSES |
| 6597 | NO RECOGNIZED LOSSES |
| 6603 | NO RECOGNIZED LOSSES |
| 6614 | NO RECOGNIZED LOSSES |
| 6626 | NO RECOGNIZED LOSSES |
| 6627 | NO RECOGNIZED LOSSES |
| 6628 | NO RECOGNIZED LOSSES |
| 6631 | NO RECOGNIZED LOSSES |
| 6634 | NO RECOGNIZED LOSSES |
| 6635 | NO RECOGNIZED LOSSES |
| 6644 | NO RECOGNIZED LOSSES |
| 6646 | NO RECOGNIZED LOSSES |
| 6652 | NO RECOGNIZED LOSSES |
| 6654 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 6655 | NO RECOGNIZED LOSSES |
| 6657 | NO RECOGNIZED LOSSES |
| 6658 | NO RECOGNIZED LOSSES |
| 6660 | NO RECOGNIZED LOSSES |
| 6662 | NO RECOGNIZED LOSSES |
| 6663 | NO RECOGNIZED LOSSES |
| 6664 | NO RECOGNIZED LOSSES |
| 6673 | NO RECOGNIZED LOSSES |
| 6676 | NO RECOGNIZED LOSSES |
| 6689 | NO RECOGNIZED LOSSES |
| 6698 | NO RECOGNIZED LOSSES |
| 6709 | NO RECOGNIZED LOSSES |
| 6713 | NO RECOGNIZED LOSSES |
| 6714 | NO RECOGNIZED LOSSES |
| 6752 | NO RECOGNIZED LOSSES |
| 6779 | NO RECOGNIZED LOSSES |
| 6782 | NO RECOGNIZED LOSSES |
| 6783 | NO RECOGNIZED LOSSES |
| 6785 | NO RECOGNIZED LOSSES |
| 6786 | NO RECOGNIZED LOSSES |
| 6788 | NO RECOGNIZED LOSSES |
| 6789 | NO RECOGNIZED LOSSES |
| 6790 | NO RECOGNIZED LOSSES |
| 6791 | NO RECOGNIZED LOSSES |
| 6792 | NO RECOGNIZED LOSSES |
| 6793 | NO RECOGNIZED LOSSES |
| 6794 | NO RECOGNIZED LOSSES |
| 6795 | NO RECOGNIZED LOSSES |
| 6796 | NO RECOGNIZED LOSSES |
| 6798 | NO RECOGNIZED LOSSES |
| 6799 | PURCHASED OUTSIDE CLASS PERIOD |
| 6801 | NO RECOGNIZED LOSSES |
| 6804 | NO RECOGNIZED LOSSES |
| 6806 | NO RECOGNIZED LOSSES |
| 6810 | NO RECOGNIZED LOSSES |
| 6811 | NO RECOGNIZED LOSSES |
| 6814 | NO RECOGNIZED LOSSES |
| 6815 | NO RECOGNIZED LOSSES |
| 6816 | NO RECOGNIZED LOSSES |
| 6817 | NO RECOGNIZED LOSSES |
| 6818 | NO RECOGNIZED LOSSES |
| 6819 | NO RECOGNIZED LOSSES |
| 6820 | NO RECOGNIZED LOSSES |
| 6821 | NO RECOGNIZED LOSSES |
| 6823 | NO RECOGNIZED LOSSES |
| 6825 | PURCHASED OUTSIDE CLASS PERIOD |
| 6826 | PURCHASED OUTSIDE CLASS PERIOD |
| 6827 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 6830 | NO RECOGNIZED LOSSES |
| 6833 | PURCHASED OUTSIDE CLASS PERIOD |
| 6837 | NO RECOGNIZED LOSSES |
| 6838 | NO RECOGNIZED LOSSES |
| 6839 | NO RECOGNIZED LOSSES |
| 6840 | NO RECOGNIZED LOSSES |
| 6841 | SHARES NOT PURCHASED |
| 6842 | NO RECOGNIZED LOSSES |
| 6844 | PURCHASED OUTSIDE CLASS PERIOD |
| 6845 | NO RECOGNIZED LOSSES |
| 6846 | NO RECOGNIZED LOSSES |
| 6847 | NO RECOGNIZED LOSSES |
| 6851 | NO RECOGNIZED LOSSES |
| 6852 | NO RECOGNIZED LOSSES |
| 6853 | NO RECOGNIZED LOSSES |
| 6854 | NO RECOGNIZED LOSSES |
| 6857 | NO RECOGNIZED LOSSES |
| 6859 | NO RECOGNIZED LOSSES |
| 6860 | NO RECOGNIZED LOSSES |
| 6861 | NO RECOGNIZED LOSSES |
| 6862 | NO RECOGNIZED LOSSES |
| 6863 | NO RECOGNIZED LOSSES |
| 6864 | NO RECOGNIZED LOSSES |
| 6866 | NO RECOGNIZED LOSSES |
| 6867 | NO RECOGNIZED LOSSES |
| 6868 | NO RECOGNIZED LOSSES |
| 6869 | NO RECOGNIZED LOSSES |
| 6870 | NO RECOGNIZED LOSSES |
| 6871 | NO RECOGNIZED LOSSES |
| 6872 | NO RECOGNIZED LOSSES |
| 6874 | NO RECOGNIZED LOSSES |
| 6875 | NO RECOGNIZED LOSSES |
| 6876 | NO RECOGNIZED LOSSES |
| 6878 | NO RECOGNIZED LOSSES |
| 6882 | NO RECOGNIZED LOSSES |
| 6883 | NO RECOGNIZED LOSSES |
| 6886 | NO RECOGNIZED LOSSES |
| 6887 | NO RECOGNIZED LOSSES |
| 6888 | NO RECOGNIZED LOSSES |
| 6890 | NO RECOGNIZED LOSSES |
| 6891 | NO RECOGNIZED LOSSES |
| 6894 | NO RECOGNIZED LOSSES |
| 6895 | NO RECOGNIZED LOSSES |
| 6896 | NO RECOGNIZED LOSSES |
| 6902 | NO RECOGNIZED LOSSES |
| 6904 | NO RECOGNIZED LOSSES |
| 6905 | NO RECOGNIZED LOSSES |
| 6906 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 6907 | NO RECOGNIZED LOSSES |
| 6908 | NO RECOGNIZED LOSSES |
| 6909 | NO RECOGNIZED LOSSES |
| 6912 | NO RECOGNIZED LOSSES |
| 6914 | NO RECOGNIZED LOSSES |
| 6915 | NO RECOGNIZED LOSSES |
| 6916 | NO RECOGNIZED LOSSES |
| 6918 | NO RECOGNIZED LOSSES |
| 6919 | NO RECOGNIZED LOSSES |
| 6920 | NO RECOGNIZED LOSSES |
| 6921 | NO RECOGNIZED LOSSES |
| 6922 | NO RECOGNIZED LOSSES |
| 6923 | NO RECOGNIZED LOSSES |
| 6924 | NO RECOGNIZED LOSSES |
| 6925 | NO RECOGNIZED LOSSES |
| 6926 | PURCHASED OUTSIDE CLASS PERIOD |
| 6927 | NO RECOGNIZED LOSSES |
| 6930 | NO RECOGNIZED LOSSES |
| 6933 | NO RECOGNIZED LOSSES |
| 6934 | NO RECOGNIZED LOSSES |
| 6935 | NO RECOGNIZED LOSSES |
| 6936 | NO RECOGNIZED LOSSES |
| 6938 | NO RECOGNIZED LOSSES |
| 6939 | NO RECOGNIZED LOSSES |
| 6943 | NO RECOGNIZED LOSSES |
| 6944 | NO RECOGNIZED LOSSES |
| 6945 | NO RECOGNIZED LOSSES |
| 6946 | NO RECOGNIZED LOSSES |
| 6947 | NO RECOGNIZED LOSSES |
| 6949 | NO RECOGNIZED LOSSES |
| 6950 | NO RECOGNIZED LOSSES |
| 6951 | NO RECOGNIZED LOSSES |
| 6952 | NO RECOGNIZED LOSSES |
| 6953 | NO RECOGNIZED LOSSES |
| 6954 | NO RECOGNIZED LOSSES |
| 6955 | NO RECOGNIZED LOSSES |
| 6956 | NO RECOGNIZED LOSSES |
| 6957 | NO RECOGNIZED LOSSES |
| 6958 | NO RECOGNIZED LOSSES |
| 6959 | NO RECOGNIZED LOSSES |
| 6960 | NO RECOGNIZED LOSSES |
| 6961 | NO RECOGNIZED LOSSES |
| 6962 | NO RECOGNIZED LOSSES |
| 6963 | NO RECOGNIZED LOSSES |
| 6964 | NO RECOGNIZED LOSSES |
| 6965 | NO RECOGNIZED LOSSES |
| 6966 | NO RECOGNIZED LOSSES |
| 6967 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 6968 | NO RECOGNIZED LOSSES |
| 6969 | NO RECOGNIZED LOSSES |
| 6970 | NO RECOGNIZED LOSSES |
| 6971 | NO RECOGNIZED LOSSES |
| 6972 | NO RECOGNIZED LOSSES |
| 6973 | NO RECOGNIZED LOSSES |
| 6974 | NO RECOGNIZED LOSSES |
| 6975 | NO RECOGNIZED LOSSES |
| 6976 | NO RECOGNIZED LOSSES |
| 6977 | NO RECOGNIZED LOSSES |
| 6978 | NO RECOGNIZED LOSSES |
| 6979 | NO RECOGNIZED LOSSES |
| 6980 | NO RECOGNIZED LOSSES |
| 6981 | NO RECOGNIZED LOSSES |
| 6982 | NO RECOGNIZED LOSSES |
| 6984 | NO RECOGNIZED LOSSES |
| 6985 | NO RECOGNIZED LOSSES |
| 6986 | NO RECOGNIZED LOSSES |
| 6987 | NO RECOGNIZED LOSSES |
| 6988 | NO RECOGNIZED LOSSES |
| 6989 | NO RECOGNIZED LOSSES |
| 6990 | NO RECOGNIZED LOSSES |
| 6991 | NO RECOGNIZED LOSSES |
| 6992 | NO RECOGNIZED LOSSES |
| 6993 | NO RECOGNIZED LOSSES |
| 6994 | NO RECOGNIZED LOSSES |
| 6995 | NO RECOGNIZED LOSSES |
| 6996 | NO RECOGNIZED LOSSES |
| 6997 | NO RECOGNIZED LOSSES |
| 6999 | NO RECOGNIZED LOSSES |
| 7000 | NO RECOGNIZED LOSSES |
| 7002 | NO RECOGNIZED LOSSES |
| 7003 | NO RECOGNIZED LOSSES |
| 7004 | NO RECOGNIZED LOSSES |
| 7005 | NO RECOGNIZED LOSSES |
| 7006 | NO RECOGNIZED LOSSES |
| 7010 | NO RECOGNIZED LOSSES |
| 7011 | NO RECOGNIZED LOSSES |
| 7012 | NO RECOGNIZED LOSSES |
| 7015 | NO RECOGNIZED LOSSES |
| 7016 | NO RECOGNIZED LOSSES |
| 7017 | NO RECOGNIZED LOSSES |
| 7018 | NO RECOGNIZED LOSSES |
| 7020 | NO RECOGNIZED LOSSES |
| 7022 | NO RECOGNIZED LOSSES |
| 7023 | NO RECOGNIZED LOSSES |
| 7024 | NO RECOGNIZED LOSSES |
| 7025 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 7028 | NO RECOGNIZED LOSSES |
| 7030 | NO RECOGNIZED LOSSES |
| 7031 | NO RECOGNIZED LOSSES |
| 7032 | NO RECOGNIZED LOSSES |
| 7035 | NO RECOGNIZED LOSSES |
| 7036 | NO RECOGNIZED LOSSES |
| 7038 | NO RECOGNIZED LOSSES |
| 7039 | NO RECOGNIZED LOSSES |
| 7040 | NO RECOGNIZED LOSSES |
| 7041 | NO RECOGNIZED LOSSES |
| 7043 | NO RECOGNIZED LOSSES |
| 7045 | NO RECOGNIZED LOSSES |
| 7046 | NO RECOGNIZED LOSSES |
| 7047 | NO RECOGNIZED LOSSES |
| 7048 | PURCHASED OUTSIDE CLASS PERIOD |
| 7050 | NO RECOGNIZED LOSSES |
| 7051 | NO RECOGNIZED LOSSES |
| 7052 | NO RECOGNIZED LOSSES |
| 7053 | NO RECOGNIZED LOSSES |
| 7054 | NO RECOGNIZED LOSSES |
| 7055 | NO RECOGNIZED LOSSES |
| 7056 | NO RECOGNIZED LOSSES |
| 7057 | NO RECOGNIZED LOSSES |
| 7060 | NO RECOGNIZED LOSSES |
| 7064 | NO RECOGNIZED LOSSES |
| 7065 | NO RECOGNIZED LOSSES |
| 7066 | NO RECOGNIZED LOSSES |
| 7067 | NO RECOGNIZED LOSSES |
| 7068 | NO RECOGNIZED LOSSES |
| 7069 | NO RECOGNIZED LOSSES |
| 7071 | NO RECOGNIZED LOSSES |
| 7072 | NO RECOGNIZED LOSSES |
| 7076 | NO RECOGNIZED LOSSES |
| 7077 | NO RECOGNIZED LOSSES |
| 7078 | NO RECOGNIZED LOSSES |
| 7079 | NO RECOGNIZED LOSSES |
| 7080 | NO RECOGNIZED LOSSES |
| 7081 | NO RECOGNIZED LOSSES |
| 7082 | NO RECOGNIZED LOSSES |
| 7083 | NO RECOGNIZED LOSSES |
| 7084 | NO RECOGNIZED LOSSES |
| 7085 | NO RECOGNIZED LOSSES |
| 7086 | NO RECOGNIZED LOSSES |
| 7087 | NO RECOGNIZED LOSSES |
| 7088 | NO RECOGNIZED LOSSES |
| 7089 | NO RECOGNIZED LOSSES |
| 7090 | NO RECOGNIZED LOSSES |
| 7091 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 7092 | NO RECOGNIZED LOSSES |
| 7093 | NO RECOGNIZED LOSSES |
| 7094 | NO RECOGNIZED LOSSES |
| 7095 | NO RECOGNIZED LOSSES |
| 7097 | NO RECOGNIZED LOSSES |
| 7098 | NO RECOGNIZED LOSSES |
| 7099 | NO RECOGNIZED LOSSES |
| 7100 | NO RECOGNIZED LOSSES |
| 7103 | NO RECOGNIZED LOSSES |
| 7104 | NO RECOGNIZED LOSSES |
| 7105 | NO RECOGNIZED LOSSES |
| 7106 | NO RECOGNIZED LOSSES |
| 7107 | NO RECOGNIZED LOSSES |
| 7108 | NO RECOGNIZED LOSSES |
| 7109 | NO RECOGNIZED LOSSES |
| 7110 | NO RECOGNIZED LOSSES |
| 7111 | NO RECOGNIZED LOSSES |
| 7112 | NO RECOGNIZED LOSSES |
| 7115 | NO RECOGNIZED LOSSES |
| 7116 | NO RECOGNIZED LOSSES |
| 7117 | NO RECOGNIZED LOSSES |
| 7119 | NO RECOGNIZED LOSSES |
| 7120 | NO RECOGNIZED LOSSES |
| 7121 | NO RECOGNIZED LOSSES |
| 7122 | NO RECOGNIZED LOSSES |
| 7123 | NO RECOGNIZED LOSSES |
| 7124 | NO RECOGNIZED LOSSES |
| 7125 | NO RECOGNIZED LOSSES |
| 7126 | NO RECOGNIZED LOSSES |
| 7127 | NO RECOGNIZED LOSSES |
| 7128 | NO RECOGNIZED LOSSES |
| 7129 | NO RECOGNIZED LOSSES |
| 7130 | NO RECOGNIZED LOSSES |
| 7131 | NO RECOGNIZED LOSSES |
| 7132 | NO RECOGNIZED LOSSES |
| 7133 | NO RECOGNIZED LOSSES |
| 7134 | NO RECOGNIZED LOSSES |
| 7135 | NO RECOGNIZED LOSSES |
| 7136 | NO RECOGNIZED LOSSES |
| 7137 | NO RECOGNIZED LOSSES |
| 7139 | NO RECOGNIZED LOSSES |
| 7140 | NO RECOGNIZED LOSSES |
| 7143 | NO RECOGNIZED LOSSES |
| 7144 | NO RECOGNIZED LOSSES |
| 7146 | NO RECOGNIZED LOSSES |
| 7149 | NO RECOGNIZED LOSSES |
| 7150 | NO RECOGNIZED LOSSES |
| 7151 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 7152 | NO RECOGNIZED LOSSES |
| 7154 | NO RECOGNIZED LOSSES |
| 7156 | NO RECOGNIZED LOSSES |
| 7158 | NO RECOGNIZED LOSSES |
| 7162 | NO RECOGNIZED LOSSES |
| 7166 | NO RECOGNIZED LOSSES |
| 7167 | SHARES NOT PURCHASED |
| 7168 | NO RECOGNIZED LOSSES |
| 7169 | NO RECOGNIZED LOSSES |
| 7170 | NO RECOGNIZED LOSSES |
| 7179 | NO RECOGNIZED LOSSES |
| 7180 | NO RECOGNIZED LOSSES |
| 7181 | NO RECOGNIZED LOSSES |
| 7183 | NO RECOGNIZED LOSSES |
| 7184 | NO RECOGNIZED LOSSES |
| 7186 | NO RECOGNIZED LOSSES |
| 7187 | NO RECOGNIZED LOSSES |
| 7191 | NO RECOGNIZED LOSSES |
| 7194 | NO RECOGNIZED LOSSES |
| 7195 | NO RECOGNIZED LOSSES |
| 7196 | PURCHASED OUTSIDE CLASS PERIOD |
| 7197 | NO RECOGNIZED LOSSES |
| 7198 | NO RECOGNIZED LOSSES |
| 7211 | NO RECOGNIZED LOSSES |
| 7222 | NO RECOGNIZED LOSSES |
| 7223 | NO RECOGNIZED LOSSES |
| 7224 | NO RECOGNIZED LOSSES |
| 7225 | NO RECOGNIZED LOSSES |
| 7226 | NO RECOGNIZED LOSSES |
| 7227 | NO RECOGNIZED LOSSES |
| 7228 | NO RECOGNIZED LOSSES |
| 7229 | NO RECOGNIZED LOSSES |
| 7231 | NO RECOGNIZED LOSSES |
| 7232 | NO RECOGNIZED LOSSES |
| 7235 | NO RECOGNIZED LOSSES |
| 7237 | NO RECOGNIZED LOSSES |
| 7238 | NO RECOGNIZED LOSSES |
| 7239 | NO RECOGNIZED LOSSES |
| 7241 | NO RECOGNIZED LOSSES |
| 7242 | NO RECOGNIZED LOSSES |
| 7243 | NO RECOGNIZED LOSSES |
| 7244 | NO RECOGNIZED LOSSES |
| 7245 | NO RECOGNIZED LOSSES |
| 7246 | NO RECOGNIZED LOSSES |
| 7247 | NO RECOGNIZED LOSSES |
| 7248 | NO RECOGNIZED LOSSES |
| 7249 | NO RECOGNIZED LOSSES |
| 7250 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 7251 | NO RECOGNIZED LOSSES |
| 7252 | NO RECOGNIZED LOSSES |
| 7253 | NO RECOGNIZED LOSSES |
| 7254 | NO RECOGNIZED LOSSES |
| 7255 | NO RECOGNIZED LOSSES |
| 7256 | NO RECOGNIZED LOSSES |
| 7257 | NO RECOGNIZED LOSSES |
| 7258 | NO RECOGNIZED LOSSES |
| 7259 | NO RECOGNIZED LOSSES |
| 7260 | NO RECOGNIZED LOSSES |
| 7261 | NO RECOGNIZED LOSSES |
| 7262 | NO RECOGNIZED LOSSES |
| 7263 | NO RECOGNIZED LOSSES |
| 7264 | NO RECOGNIZED LOSSES |
| 7265 | NO RECOGNIZED LOSSES |
| 7266 | NO RECOGNIZED LOSSES |
| 7267 | NO RECOGNIZED LOSSES |
| 7268 | NO RECOGNIZED LOSSES |
| 7269 | NO RECOGNIZED LOSSES |
| 7270 | NO RECOGNIZED LOSSES |
| 7271 | NO RECOGNIZED LOSSES |
| 7272 | NO RECOGNIZED LOSSES |
| 7273 | NO RECOGNIZED LOSSES |
| 7274 | NO RECOGNIZED LOSSES |
| 7275 | NO RECOGNIZED LOSSES |
| 7276 | NO RECOGNIZED LOSSES |
| 7277 | NO RECOGNIZED LOSSES |
| 7278 | NO RECOGNIZED LOSSES |
| 7279 | NO RECOGNIZED LOSSES |
| 7280 | NO RECOGNIZED LOSSES |
| 7281 | NO RECOGNIZED LOSSES |
| 7282 | NO RECOGNIZED LOSSES |
| 7283 | NO RECOGNIZED LOSSES |
| 7284 | NO RECOGNIZED LOSSES |
| 7285 | NO RECOGNIZED LOSSES |
| 7286 | NO RECOGNIZED LOSSES |
| 7287 | NO RECOGNIZED LOSSES |
| 7288 | NO RECOGNIZED LOSSES |
| 7289 | SHARES NOT PURCHASED |
| 7290 | NO RECOGNIZED LOSSES |
| 7291 | NO RECOGNIZED LOSSES |
| 7292 | NO RECOGNIZED LOSSES |
| 7298 | NO RECOGNIZED LOSSES |
| 7299 | NO RECOGNIZED LOSSES |
| 7301 | NO RECOGNIZED LOSSES |
| 7305 | NO RECOGNIZED LOSSES |
| 7308 | NO RECOGNIZED LOSSES |
| 7310 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 7312 | NO RECOGNIZED LOSSES |
| 7314 | NO RECOGNIZED LOSSES |
| 7315 | NO RECOGNIZED LOSSES |
| 7316 | NO RECOGNIZED LOSSES |
| 7317 | NO RECOGNIZED LOSSES |
| 7318 | NO RECOGNIZED LOSSES |
| 7319 | NO RECOGNIZED LOSSES |
| 7320 | NO RECOGNIZED LOSSES |
| 7321 | NO RECOGNIZED LOSSES |
| 7322 | NO RECOGNIZED LOSSES |
| 7323 | NO RECOGNIZED LOSSES |
| 7324 | NO RECOGNIZED LOSSES |
| 7325 | NO RECOGNIZED LOSSES |
| 7329 | NO RECOGNIZED LOSSES |
| 7330 | NO RECOGNIZED LOSSES |
| 7331 | NO RECOGNIZED LOSSES |
| 7332 | NO RECOGNIZED LOSSES |
| 7334 | NO RECOGNIZED LOSSES |
| 7337 | NO RECOGNIZED LOSSES |
| 7340 | NO RECOGNIZED LOSSES |
| 7341 | NO RECOGNIZED LOSSES |
| 7342 | NO RECOGNIZED LOSSES |
| 7343 | NO RECOGNIZED LOSSES |
| 7344 | NO RECOGNIZED LOSSES |
| 7346 | NO RECOGNIZED LOSSES |
| 7347 | NO RECOGNIZED LOSSES |
| 7349 | NO RECOGNIZED LOSSES |
| 7353 | NO RECOGNIZED LOSSES |
| 7354 | NO RECOGNIZED LOSSES |
| 7356 | NO RECOGNIZED LOSSES |
| 7357 | NO RECOGNIZED LOSSES |
| 7358 | NO RECOGNIZED LOSSES |
| 7359 | NO RECOGNIZED LOSSES |
| 7360 | NO RECOGNIZED LOSSES |
| 7361 | NO RECOGNIZED LOSSES |
| 7362 | NO RECOGNIZED LOSSES |
| 7363 | NO RECOGNIZED LOSSES |
| 7364 | NO RECOGNIZED LOSSES |
| 7365 | NO RECOGNIZED LOSSES |
| 7366 | NO RECOGNIZED LOSSES |
| 7369 | NO RECOGNIZED LOSSES |
| 7370 | NO RECOGNIZED LOSSES |
| 7371 | NO RECOGNIZED LOSSES |
| 7372 | NO RECOGNIZED LOSSES |
| 7373 | NO RECOGNIZED LOSSES |
| 7374 | NO RECOGNIZED LOSSES |
| 7375 | NO RECOGNIZED LOSSES |
| 7377 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 7379 | NO RECOGNIZED LOSSES |
| 7380 | NO RECOGNIZED LOSSES |
| 7381 | NO RECOGNIZED LOSSES |
| 7384 | NO RECOGNIZED LOSSES |
| 7385 | NO RECOGNIZED LOSSES |
| 7386 | NO RECOGNIZED LOSSES |
| 7387 | NO RECOGNIZED LOSSES |
| 7388 | NO RECOGNIZED LOSSES |
| 7389 | NO RECOGNIZED LOSSES |
| 7391 | SHARES NOT PURCHASED |
| 7392 | NO RECOGNIZED LOSSES |
| 7394 | NO RECOGNIZED LOSSES |
| 7395 | NO RECOGNIZED LOSSES |
| 7396 | NO RECOGNIZED LOSSES |
| 7397 | NO RECOGNIZED LOSSES |
| 7401 | NO RECOGNIZED LOSSES |
| 7402 | NO RECOGNIZED LOSSES |
| 7403 | NO RECOGNIZED LOSSES |
| 7405 | NO RECOGNIZED LOSSES |
| 7406 | NO RECOGNIZED LOSSES |
| 7408 | NO RECOGNIZED LOSSES |
| 7409 | SHARES NOT PURCHASED |
| 7410 | NO RECOGNIZED LOSSES |
| 7411 | NO RECOGNIZED LOSSES |
| 7412 | NO RECOGNIZED LOSSES |
| 7413 | NO RECOGNIZED LOSSES |
| 7414 | NO RECOGNIZED LOSSES |
| 7416 | NO RECOGNIZED LOSSES |
| 7420 | NO RECOGNIZED LOSSES |
| 7421 | NO RECOGNIZED LOSSES |
| 7422 | NO RECOGNIZED LOSSES |
| 7426 | NO RECOGNIZED LOSSES |
| 7427 | NO RECOGNIZED LOSSES |
| 7428 | NO RECOGNIZED LOSSES |
| 7429 | NO RECOGNIZED LOSSES |
| 7430 | NO RECOGNIZED LOSSES |
| 7431 | NO RECOGNIZED LOSSES |
| 7432 | NO RECOGNIZED LOSSES |
| 7433 | NO RECOGNIZED LOSSES |
| 7434 | NO RECOGNIZED LOSSES |
| 7435 | NO RECOGNIZED LOSSES |
| 7437 | NO RECOGNIZED LOSSES |
| 7438 | NO RECOGNIZED LOSSES |
| 7439 | NO RECOGNIZED LOSSES |
| 7440 | NO RECOGNIZED LOSSES |
| 7441 | NO RECOGNIZED LOSSES |
| 7442 | NO RECOGNIZED LOSSES |
| 7443 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 7444 | NO RECOGNIZED LOSSES |
| 7446 | NO RECOGNIZED LOSSES |
| 7447 | NO RECOGNIZED LOSSES |
| 7448 | NO RECOGNIZED LOSSES |
| 7449 | NO RECOGNIZED LOSSES |
| 7450 | NO RECOGNIZED LOSSES |
| 7451 | NO RECOGNIZED LOSSES |
| 7452 | NO RECOGNIZED LOSSES |
| 7453 | NO RECOGNIZED LOSSES |
| 7454 | NO RECOGNIZED LOSSES |
| 7455 | NO RECOGNIZED LOSSES |
| 7456 | NO RECOGNIZED LOSSES |
| 7457 | NO RECOGNIZED LOSSES |
| 7458 | NO RECOGNIZED LOSSES |
| 7459 | SHARES NOT PURCHASED |
| 7460 | NO RECOGNIZED LOSSES |
| 7461 | NO RECOGNIZED LOSSES |
| 7462 | NO RECOGNIZED LOSSES |
| 7463 | NO RECOGNIZED LOSSES |
| 7464 | NO RECOGNIZED LOSSES |
| 7465 | NO RECOGNIZED LOSSES |
| 7466 | NO RECOGNIZED LOSSES |
| 7467 | NO RECOGNIZED LOSSES |
| 7468 | NO RECOGNIZED LOSSES |
| 7469 | NO RECOGNIZED LOSSES |
| 7470 | NO RECOGNIZED LOSSES |
| 7471 | NO RECOGNIZED LOSSES |
| 7472 | NO RECOGNIZED LOSSES |
| 7473 | NO RECOGNIZED LOSSES |
| 7474 | NO RECOGNIZED LOSSES |
| 7476 | NO RECOGNIZED LOSSES |
| 7477 | NO RECOGNIZED LOSSES |
| 7478 | NO RECOGNIZED LOSSES |
| 7479 | NO RECOGNIZED LOSSES |
| 7480 | NO RECOGNIZED LOSSES |
| 7481 | NO RECOGNIZED LOSSES |
| 7483 | NO RECOGNIZED LOSSES |
| 7484 | NO RECOGNIZED LOSSES |
| 7485 | NO RECOGNIZED LOSSES |
| 7486 | NO RECOGNIZED LOSSES |
| 7487 | NO RECOGNIZED LOSSES |
| 7488 | NO RECOGNIZED LOSSES |
| 7489 | NO RECOGNIZED LOSSES |
| 7490 | NO RECOGNIZED LOSSES |
| 7491 | NO RECOGNIZED LOSSES |
| 7492 | NO RECOGNIZED LOSSES |
| 7493 | NO RECOGNIZED LOSSES |
| 7494 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                 **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

7499 NO RECOGNIZED LOSSES
7500 NO RECOGNIZED LOSSES
7501 NO RECOGNIZED LOSSES
7504 NO RECOGNIZED LOSSES
7505 NO RECOGNIZED LOSSES
7508 NO RECOGNIZED LOSSES
7509 NO RECOGNIZED LOSSES
7510 NO RECOGNIZED LOSSES
7511 NO RECOGNIZED LOSSES
7512 NO RECOGNIZED LOSSES
7513 NO RECOGNIZED LOSSES
7514 NO RECOGNIZED LOSSES
7516 NO RECOGNIZED LOSSES
7517 NO RECOGNIZED LOSSES
7518 NO RECOGNIZED LOSSES
7519 NO RECOGNIZED LOSSES
7520 NO RECOGNIZED LOSSES
7521 NO RECOGNIZED LOSSES
7522 NO RECOGNIZED LOSSES
7523 NO RECOGNIZED LOSSES
7524 NO RECOGNIZED LOSSES
7525 NO RECOGNIZED LOSSES
7526 NO RECOGNIZED LOSSES
7527 NO RECOGNIZED LOSSES
7531 NO RECOGNIZED LOSSES
7533 NO RECOGNIZED LOSSES
7536 NO RECOGNIZED LOSSES
7537 NO RECOGNIZED LOSSES
7538 NO RECOGNIZED LOSSES
7541 NO RECOGNIZED LOSSES
7542 NO RECOGNIZED LOSSES
7543 NO RECOGNIZED LOSSES
7547 NO RECOGNIZED LOSSES
7548 NO RECOGNIZED LOSSES
7549 NO RECOGNIZED LOSSES
7551 NO RECOGNIZED LOSSES
7554 NO RECOGNIZED LOSSES
7555 NO RECOGNIZED LOSSES
7557 NO RECOGNIZED LOSSES
7558 NO RECOGNIZED LOSSES
7559 NO RECOGNIZED LOSSES
7560 NO RECOGNIZED LOSSES
7561 NO RECOGNIZED LOSSES
7564 NO RECOGNIZED LOSSES
7565 NO RECOGNIZED LOSSES
7566 NO RECOGNIZED LOSSES
7567 NO RECOGNIZED LOSSES
7568 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 7569 | NO RECOGNIZED LOSSES |
| 7570 | NO RECOGNIZED LOSSES |
| 7571 | NO RECOGNIZED LOSSES |
| 7573 | NO RECOGNIZED LOSSES |
| 7574 | NO RECOGNIZED LOSSES |
| 7576 | NO RECOGNIZED LOSSES |
| 7577 | NO RECOGNIZED LOSSES |
| 7578 | NO RECOGNIZED LOSSES |
| 7579 | NO RECOGNIZED LOSSES |
| 7580 | NO RECOGNIZED LOSSES |
| 7584 | NO RECOGNIZED LOSSES |
| 7585 | NO RECOGNIZED LOSSES |
| 7586 | NO RECOGNIZED LOSSES |
| 7588 | NO RECOGNIZED LOSSES |
| 7590 | NO RECOGNIZED LOSSES |
| 7591 | NO RECOGNIZED LOSSES |
| 7592 | NO RECOGNIZED LOSSES |
| 7593 | NO RECOGNIZED LOSSES |
| 7594 | NO RECOGNIZED LOSSES |
| 7595 | NO RECOGNIZED LOSSES |
| 7596 | NO RECOGNIZED LOSSES |
| 7597 | NO RECOGNIZED LOSSES |
| 7598 | NO RECOGNIZED LOSSES |
| 7599 | NO RECOGNIZED LOSSES |
| 7600 | NO RECOGNIZED LOSSES |
| 7601 | NO RECOGNIZED LOSSES |
| 7602 | NO RECOGNIZED LOSSES |
| 7603 | NO RECOGNIZED LOSSES |
| 7604 | NO RECOGNIZED LOSSES |
| 7605 | NO RECOGNIZED LOSSES |
| 7606 | NO RECOGNIZED LOSSES |
| 7607 | NO RECOGNIZED LOSSES |
| 7608 | NO RECOGNIZED LOSSES |
| 7609 | NO RECOGNIZED LOSSES |
| 7610 | NO RECOGNIZED LOSSES |
| 7611 | NO RECOGNIZED LOSSES |
| 7612 | NO RECOGNIZED LOSSES |
| 7613 | NO RECOGNIZED LOSSES |
| 7614 | NO RECOGNIZED LOSSES |
| 7615 | NO RECOGNIZED LOSSES |
| 7616 | NO RECOGNIZED LOSSES |
| 7617 | NO RECOGNIZED LOSSES |
| 7618 | NO RECOGNIZED LOSSES |
| 7620 | NO RECOGNIZED LOSSES |
| 7621 | NO RECOGNIZED LOSSES |
| 7622 | NO RECOGNIZED LOSSES |
| 7623 | NO RECOGNIZED LOSSES |
| 7624 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 7625 | NO RECOGNIZED LOSSES |
| 7626 | NO RECOGNIZED LOSSES |
| 7627 | NO RECOGNIZED LOSSES |
| 7628 | NO RECOGNIZED LOSSES |
| 7629 | NO RECOGNIZED LOSSES |
| 7630 | NO RECOGNIZED LOSSES |
| 7631 | NO RECOGNIZED LOSSES |
| 7632 | NO RECOGNIZED LOSSES |
| 7633 | NO RECOGNIZED LOSSES |
| 7635 | NO RECOGNIZED LOSSES |
| 7636 | NO RECOGNIZED LOSSES |
| 7637 | NO RECOGNIZED LOSSES |
| 7638 | NO RECOGNIZED LOSSES |
| 7639 | NO RECOGNIZED LOSSES |
| 7640 | NO RECOGNIZED LOSSES |
| 7641 | NO RECOGNIZED LOSSES |
| 7642 | NO RECOGNIZED LOSSES |
| 7643 | NO RECOGNIZED LOSSES |
| 7644 | NO RECOGNIZED LOSSES |
| 7646 | NO RECOGNIZED LOSSES |
| 7648 | NO RECOGNIZED LOSSES |
| 7649 | NO RECOGNIZED LOSSES |
| 7650 | NO RECOGNIZED LOSSES |
| 7651 | NO RECOGNIZED LOSSES |
| 7652 | NO RECOGNIZED LOSSES |
| 7653 | NO RECOGNIZED LOSSES |
| 7654 | NO RECOGNIZED LOSSES |
| 7655 | NO RECOGNIZED LOSSES |
| 7656 | NO RECOGNIZED LOSSES |
| 7657 | NO RECOGNIZED LOSSES |
| 7658 | NO RECOGNIZED LOSSES |
| 7661 | NO RECOGNIZED LOSSES |
| 7662 | NO RECOGNIZED LOSSES |
| 7663 | NO RECOGNIZED LOSSES |
| 7664 | NO RECOGNIZED LOSSES |
| 7665 | NO RECOGNIZED LOSSES |
| 7666 | NO RECOGNIZED LOSSES |
| 7667 | NO RECOGNIZED LOSSES |
| 7669 | NO RECOGNIZED LOSSES |
| 7671 | NO RECOGNIZED LOSSES |
| 7672 | NO RECOGNIZED LOSSES |
| 7673 | NO RECOGNIZED LOSSES |
| 7674 | NO RECOGNIZED LOSSES |
| 7675 | NO RECOGNIZED LOSSES |
| 7676 | NO RECOGNIZED LOSSES |
| 7677 | NO RECOGNIZED LOSSES |
| 7680 | NO RECOGNIZED LOSSES |
| 7683 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 7684 | NO RECOGNIZED LOSSES |
| 7685 | NO RECOGNIZED LOSSES |
| 7690 | PURCHASED OUTSIDE CLASS PERIOD |
| 7691 | NO RECOGNIZED LOSSES |
| 7692 | NO RECOGNIZED LOSSES |
| 7694 | NO RECOGNIZED LOSSES |
| 7695 | NO RECOGNIZED LOSSES |
| 7696 | NO RECOGNIZED LOSSES |
| 7698 | NO RECOGNIZED LOSSES |
| 7699 | NO RECOGNIZED LOSSES |
| 7700 | NO RECOGNIZED LOSSES |
| 7702 | NO RECOGNIZED LOSSES |
| 7703 | NO RECOGNIZED LOSSES |
| 7705 | NO RECOGNIZED LOSSES |
| 7706 | NO RECOGNIZED LOSSES |
| 7708 | NO RECOGNIZED LOSSES |
| 7710 | NO RECOGNIZED LOSSES |
| 7712 | NO RECOGNIZED LOSSES |
| 7715 | NO RECOGNIZED LOSSES |
| 7717 | NO RECOGNIZED LOSSES |
| 7718 | NO RECOGNIZED LOSSES |
| 7719 | NO RECOGNIZED LOSSES |
| 7720 | NO RECOGNIZED LOSSES |
| 7727 | NO RECOGNIZED LOSSES |
| 7728 | NO RECOGNIZED LOSSES |
| 7729 | NO RECOGNIZED LOSSES |
| 7732 | NO RECOGNIZED LOSSES |
| 7734 | NO RECOGNIZED LOSSES |
| 7735 | NO RECOGNIZED LOSSES |
| 7736 | NO RECOGNIZED LOSSES |
| 7737 | NO RECOGNIZED LOSSES |
| 7740 | NO RECOGNIZED LOSSES |
| 7741 | NO RECOGNIZED LOSSES |
| 7742 | NO RECOGNIZED LOSSES |
| 7743 | NO RECOGNIZED LOSSES |
| 7744 | NO RECOGNIZED LOSSES |
| 7745 | NO RECOGNIZED LOSSES |
| 7746 | NO RECOGNIZED LOSSES |
| 7747 | NO RECOGNIZED LOSSES |
| 7748 | NO RECOGNIZED LOSSES |
| 7749 | NO RECOGNIZED LOSSES |
| 7750 | NO RECOGNIZED LOSSES |
| 7751 | NO RECOGNIZED LOSSES |
| 7753 | NO RECOGNIZED LOSSES |
| 7754 | NO RECOGNIZED LOSSES |
| 7755 | NO RECOGNIZED LOSSES |
| 7757 | NO RECOGNIZED LOSSES |
| 7759 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 7761 | NO RECOGNIZED LOSSES |
| 7763 | NO RECOGNIZED LOSSES |
| 7765 | NO RECOGNIZED LOSSES |
| 7767 | NO RECOGNIZED LOSSES |
| 7768 | NO RECOGNIZED LOSSES |
| 7770 | NO RECOGNIZED LOSSES |
| 7771 | NO RECOGNIZED LOSSES |
| 7772 | NO RECOGNIZED LOSSES |
| 7773 | NO RECOGNIZED LOSSES |
| 7774 | NO RECOGNIZED LOSSES |
| 7775 | NO RECOGNIZED LOSSES |
| 7777 | NO RECOGNIZED LOSSES |
| 7780 | NO RECOGNIZED LOSSES |
| 7781 | NO RECOGNIZED LOSSES |
| 7782 | NO RECOGNIZED LOSSES |
| 7783 | NO RECOGNIZED LOSSES |
| 7784 | NO RECOGNIZED LOSSES |
| 7785 | NO RECOGNIZED LOSSES |
| 7786 | NO RECOGNIZED LOSSES |
| 7789 | NO RECOGNIZED LOSSES |
| 7790 | NO RECOGNIZED LOSSES |
| 7791 | NO RECOGNIZED LOSSES |
| 7792 | NO RECOGNIZED LOSSES |
| 7793 | NO RECOGNIZED LOSSES |
| 7794 | NO RECOGNIZED LOSSES |
| 7796 | NO RECOGNIZED LOSSES |
| 7797 | NO RECOGNIZED LOSSES |
| 7798 | NO RECOGNIZED LOSSES |
| 7799 | NO RECOGNIZED LOSSES |
| 7801 | NO RECOGNIZED LOSSES |
| 7802 | NO RECOGNIZED LOSSES |
| 7804 | NO RECOGNIZED LOSSES |
| 7805 | NO RECOGNIZED LOSSES |
| 7806 | NO RECOGNIZED LOSSES |
| 7808 | NO RECOGNIZED LOSSES |
| 7809 | NO RECOGNIZED LOSSES |
| 7810 | NO RECOGNIZED LOSSES |
| 7813 | NO RECOGNIZED LOSSES |
| 7815 | NO RECOGNIZED LOSSES |
| 7816 | NO RECOGNIZED LOSSES |
| 7817 | NO RECOGNIZED LOSSES |
| 7820 | NO RECOGNIZED LOSSES |
| 7821 | NO RECOGNIZED LOSSES |
| 7822 | NO RECOGNIZED LOSSES |
| 7824 | NO RECOGNIZED LOSSES |
| 7825 | NO RECOGNIZED LOSSES |
| 7828 | NO RECOGNIZED LOSSES |
| 7829 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Reason for Rejection |
|---|---|
| 7830 | NO RECOGNIZED LOSSES |
| 7833 | NO RECOGNIZED LOSSES |
| 7834 | NO RECOGNIZED LOSSES |
| 7835 | NO RECOGNIZED LOSSES |
| 7836 | NO RECOGNIZED LOSSES |
| 7837 | NO RECOGNIZED LOSSES |
| 7838 | NO RECOGNIZED LOSSES |
| 7839 | PURCHASED OUTSIDE CLASS PERIOD |
| 7840 | NO RECOGNIZED LOSSES |
| 7842 | NO RECOGNIZED LOSSES |
| 7843 | NO RECOGNIZED LOSSES |
| 7844 | NO RECOGNIZED LOSSES |
| 7845 | NO RECOGNIZED LOSSES |
| 7846 | NO RECOGNIZED LOSSES |
| 7847 | NO RECOGNIZED LOSSES |
| 7848 | NO RECOGNIZED LOSSES |
| 7849 | NO RECOGNIZED LOSSES |
| 7850 | NO RECOGNIZED LOSSES |
| 7851 | NO RECOGNIZED LOSSES |
| 7854 | NO RECOGNIZED LOSSES |
| 7856 | NO RECOGNIZED LOSSES |
| 7857 | NO RECOGNIZED LOSSES |
| 7858 | NO RECOGNIZED LOSSES |
| 7859 | NO RECOGNIZED LOSSES |
| 7860 | NO RECOGNIZED LOSSES |
| 7861 | NO RECOGNIZED LOSSES |
| 7862 | NO RECOGNIZED LOSSES |
| 7863 | NO RECOGNIZED LOSSES |
| 7864 | NO RECOGNIZED LOSSES |
| 7866 | NO RECOGNIZED LOSSES |
| 7870 | NO RECOGNIZED LOSSES |
| 7872 | NO RECOGNIZED LOSSES |
| 7873 | NO RECOGNIZED LOSSES |
| 7876 | NO RECOGNIZED LOSSES |
| 7877 | NO RECOGNIZED LOSSES |
| 7879 | NO RECOGNIZED LOSSES |
| 7880 | NO RECOGNIZED LOSSES |
| 7881 | NO RECOGNIZED LOSSES |
| 7882 | NO RECOGNIZED LOSSES |
| 7883 | NO RECOGNIZED LOSSES |
| 7884 | NO RECOGNIZED LOSSES |
| 7885 | NO RECOGNIZED LOSSES |
| 7886 | NO RECOGNIZED LOSSES |
| 7887 | NO RECOGNIZED LOSSES |
| 7894 | NO RECOGNIZED LOSSES |
| 7896 | NO RECOGNIZED LOSSES |
| 7897 | NO RECOGNIZED LOSSES |
| 7898 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 7899 | NO RECOGNIZED LOSSES |
| 7900 | NO RECOGNIZED LOSSES |
| 7901 | NO RECOGNIZED LOSSES |
| 7902 | NO RECOGNIZED LOSSES |
| 7903 | NO RECOGNIZED LOSSES |
| 7904 | NO RECOGNIZED LOSSES |
| 7905 | NO RECOGNIZED LOSSES |
| 7906 | NO RECOGNIZED LOSSES |
| 7907 | NO RECOGNIZED LOSSES |
| 7909 | NO RECOGNIZED LOSSES |
| 7910 | NO RECOGNIZED LOSSES |
| 7911 | PURCHASED OUTSIDE CLASS PERIOD |
| 7912 | NO RECOGNIZED LOSSES |
| 7913 | NO RECOGNIZED LOSSES |
| 7914 | NO RECOGNIZED LOSSES |
| 7915 | NO RECOGNIZED LOSSES |
| 7917 | NO RECOGNIZED LOSSES |
| 7918 | NO RECOGNIZED LOSSES |
| 7919 | NO RECOGNIZED LOSSES |
| 7920 | NO RECOGNIZED LOSSES |
| 7921 | NO RECOGNIZED LOSSES |
| 7922 | NO RECOGNIZED LOSSES |
| 7923 | NO RECOGNIZED LOSSES |
| 7924 | NO RECOGNIZED LOSSES |
| 7925 | NO RECOGNIZED LOSSES |
| 7927 | NO RECOGNIZED LOSSES |
| 7928 | NO RECOGNIZED LOSSES |
| 7929 | NO RECOGNIZED LOSSES |
| 7930 | NO RECOGNIZED LOSSES |
| 7932 | NO RECOGNIZED LOSSES |
| 7934 | NO RECOGNIZED LOSSES |
| 7936 | NO RECOGNIZED LOSSES |
| 7937 | NO RECOGNIZED LOSSES |
| 7939 | NO RECOGNIZED LOSSES |
| 7940 | NO RECOGNIZED LOSSES |
| 7941 | NO RECOGNIZED LOSSES |
| 7943 | NO RECOGNIZED LOSSES |
| 7944 | NO RECOGNIZED LOSSES |
| 7945 | NO RECOGNIZED LOSSES |
| 7946 | NO RECOGNIZED LOSSES |
| 7947 | NO RECOGNIZED LOSSES |
| 7948 | NO RECOGNIZED LOSSES |
| 7949 | NO RECOGNIZED LOSSES |
| 7950 | NO RECOGNIZED LOSSES |
| 7951 | NO RECOGNIZED LOSSES |
| 7952 | NO RECOGNIZED LOSSES |
| 7953 | NO RECOGNIZED LOSSES |
| 7954 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 7955 | NO RECOGNIZED LOSSES |
| 7956 | NO RECOGNIZED LOSSES |
| 7957 | NO RECOGNIZED LOSSES |
| 7958 | NO RECOGNIZED LOSSES |
| 7959 | NO RECOGNIZED LOSSES |
| 7961 | NO RECOGNIZED LOSSES |
| 7962 | NO RECOGNIZED LOSSES |
| 7964 | NO RECOGNIZED LOSSES |
| 7966 | NO RECOGNIZED LOSSES |
| 7967 | NO RECOGNIZED LOSSES |
| 7969 | NO RECOGNIZED LOSSES |
| 7971 | NO RECOGNIZED LOSSES |
| 7973 | NO RECOGNIZED LOSSES |
| 7974 | NO RECOGNIZED LOSSES |
| 7975 | NO RECOGNIZED LOSSES |
| 7976 | NO RECOGNIZED LOSSES |
| 7977 | NO RECOGNIZED LOSSES |
| 7978 | NO RECOGNIZED LOSSES |
| 7979 | NO RECOGNIZED LOSSES |
| 7980 | NO RECOGNIZED LOSSES |
| 7981 | NO RECOGNIZED LOSSES |
| 7982 | NO RECOGNIZED LOSSES |
| 7983 | NO RECOGNIZED LOSSES |
| 7985 | NO RECOGNIZED LOSSES |
| 7987 | NO RECOGNIZED LOSSES |
| 7988 | NO RECOGNIZED LOSSES |
| 7989 | NO RECOGNIZED LOSSES |
| 7991 | NO RECOGNIZED LOSSES |
| 7993 | NO RECOGNIZED LOSSES |
| 7994 | NO RECOGNIZED LOSSES |
| 7995 | NO RECOGNIZED LOSSES |
| 7996 | NO RECOGNIZED LOSSES |
| 7997 | NO RECOGNIZED LOSSES |
| 7998 | NO RECOGNIZED LOSSES |
| 7999 | NO RECOGNIZED LOSSES |
| 8000 | NO RECOGNIZED LOSSES |
| 8001 | NO RECOGNIZED LOSSES |
| 8002 | NO RECOGNIZED LOSSES |
| 8003 | NO RECOGNIZED LOSSES |
| 8005 | NO RECOGNIZED LOSSES |
| 8006 | NO RECOGNIZED LOSSES |
| 8007 | NO RECOGNIZED LOSSES |
| 8008 | NO RECOGNIZED LOSSES |
| 8009 | NO RECOGNIZED LOSSES |
| 8010 | NO RECOGNIZED LOSSES |
| 8011 | NO RECOGNIZED LOSSES |
| 8012 | NO RECOGNIZED LOSSES |
| 8013 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 8015 | NO RECOGNIZED LOSSES |
| 8020 | NO RECOGNIZED LOSSES |
| 8021 | NO RECOGNIZED LOSSES |
| 8022 | NO RECOGNIZED LOSSES |
| 8023 | NO RECOGNIZED LOSSES |
| 8024 | SHARES NOT PURCHASED |
| 8025 | NO RECOGNIZED LOSSES |
| 8026 | NO RECOGNIZED LOSSES |
| 8027 | NO RECOGNIZED LOSSES |
| 8029 | NO RECOGNIZED LOSSES |
| 8030 | NO RECOGNIZED LOSSES |
| 8032 | NO RECOGNIZED LOSSES |
| 8033 | NO RECOGNIZED LOSSES |
| 8034 | NO RECOGNIZED LOSSES |
| 8035 | NO RECOGNIZED LOSSES |
| 8036 | NO RECOGNIZED LOSSES |
| 8037 | NO RECOGNIZED LOSSES |
| 8039 | NO RECOGNIZED LOSSES |
| 8040 | NO RECOGNIZED LOSSES |
| 8041 | NO RECOGNIZED LOSSES |
| 8042 | NO RECOGNIZED LOSSES |
| 8043 | NO RECOGNIZED LOSSES |
| 8045 | NO RECOGNIZED LOSSES |
| 8047 | NO RECOGNIZED LOSSES |
| 8048 | NO RECOGNIZED LOSSES |
| 8051 | NO RECOGNIZED LOSSES |
| 8052 | NO RECOGNIZED LOSSES |
| 8053 | NO RECOGNIZED LOSSES |
| 8054 | NO RECOGNIZED LOSSES |
| 8055 | NO RECOGNIZED LOSSES |
| 8056 | NO RECOGNIZED LOSSES |
| 8057 | NO RECOGNIZED LOSSES |
| 8058 | NO RECOGNIZED LOSSES |
| 8060 | NO RECOGNIZED LOSSES |
| 8061 | NO RECOGNIZED LOSSES |
| 8062 | NO RECOGNIZED LOSSES |
| 8063 | NO RECOGNIZED LOSSES |
| 8064 | NO RECOGNIZED LOSSES |
| 8068 | NO RECOGNIZED LOSSES |
| 8071 | NO RECOGNIZED LOSSES |
| 8072 | NO RECOGNIZED LOSSES |
| 8073 | NO RECOGNIZED LOSSES |
| 8074 | NO RECOGNIZED LOSSES |
| 8075 | NO RECOGNIZED LOSSES |
| 8077 | NO RECOGNIZED LOSSES |
| 8078 | NO RECOGNIZED LOSSES |
| 8079 | NO RECOGNIZED LOSSES |
| 8080 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 8081 | NO RECOGNIZED LOSSES |
| 8082 | NO RECOGNIZED LOSSES |
| 8083 | NO RECOGNIZED LOSSES |
| 8084 | NO RECOGNIZED LOSSES |
| 8085 | NO RECOGNIZED LOSSES |
| 8086 | NO RECOGNIZED LOSSES |
| 8087 | NO RECOGNIZED LOSSES |
| 8088 | NO RECOGNIZED LOSSES |
| 8089 | NO RECOGNIZED LOSSES |
| 8090 | NO RECOGNIZED LOSSES |
| 8091 | NO RECOGNIZED LOSSES |
| 8092 | NO RECOGNIZED LOSSES |
| 8093 | NO RECOGNIZED LOSSES |
| 8094 | NO RECOGNIZED LOSSES |
| 8095 | NO RECOGNIZED LOSSES |
| 8096 | NO RECOGNIZED LOSSES |
| 8097 | NO RECOGNIZED LOSSES |
| 8098 | NO RECOGNIZED LOSSES |
| 8099 | NO RECOGNIZED LOSSES |
| 8100 | NO RECOGNIZED LOSSES |
| 8101 | NO RECOGNIZED LOSSES |
| 8102 | NO RECOGNIZED LOSSES |
| 8103 | NO RECOGNIZED LOSSES |
| 8104 | NO RECOGNIZED LOSSES |
| 8105 | NO RECOGNIZED LOSSES |
| 8106 | NO RECOGNIZED LOSSES |
| 8107 | NO RECOGNIZED LOSSES |
| 8108 | NO RECOGNIZED LOSSES |
| 8109 | NO RECOGNIZED LOSSES |
| 8110 | NO RECOGNIZED LOSSES |
| 8111 | NO RECOGNIZED LOSSES |
| 8112 | NO RECOGNIZED LOSSES |
| 8113 | NO RECOGNIZED LOSSES |
| 8114 | NO RECOGNIZED LOSSES |
| 8115 | NO RECOGNIZED LOSSES |
| 8116 | NO RECOGNIZED LOSSES |
| 8117 | NO RECOGNIZED LOSSES |
| 8118 | NO RECOGNIZED LOSSES |
| 8119 | NO RECOGNIZED LOSSES |
| 8120 | NO RECOGNIZED LOSSES |
| 8121 | NO RECOGNIZED LOSSES |
| 8122 | NO RECOGNIZED LOSSES |
| 8123 | NO RECOGNIZED LOSSES |
| 8124 | NO RECOGNIZED LOSSES |
| 8125 | NO RECOGNIZED LOSSES |
| 8126 | NO RECOGNIZED LOSSES |
| 8127 | NO RECOGNIZED LOSSES |
| 8128 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 8129 | NO RECOGNIZED LOSSES |
| 8130 | NO RECOGNIZED LOSSES |
| 8131 | NO RECOGNIZED LOSSES |
| 8132 | NO RECOGNIZED LOSSES |
| 8133 | NO RECOGNIZED LOSSES |
| 8134 | NO RECOGNIZED LOSSES |
| 8135 | NO RECOGNIZED LOSSES |
| 8136 | NO RECOGNIZED LOSSES |
| 8137 | NO RECOGNIZED LOSSES |
| 8138 | NO RECOGNIZED LOSSES |
| 8141 | NO RECOGNIZED LOSSES |
| 8144 | NO RECOGNIZED LOSSES |
| 8145 | NO RECOGNIZED LOSSES |
| 8147 | NO RECOGNIZED LOSSES |
| 8149 | NO RECOGNIZED LOSSES |
| 8150 | NO RECOGNIZED LOSSES |
| 8153 | NO RECOGNIZED LOSSES |
| 8154 | NO RECOGNIZED LOSSES |
| 8155 | NO RECOGNIZED LOSSES |
| 8156 | NO RECOGNIZED LOSSES |
| 8159 | NO RECOGNIZED LOSSES |
| 8160 | NO RECOGNIZED LOSSES |
| 8161 | NO RECOGNIZED LOSSES |
| 8162 | NO RECOGNIZED LOSSES |
| 8163 | NO RECOGNIZED LOSSES |
| 8164 | NO RECOGNIZED LOSSES |
| 8165 | NO RECOGNIZED LOSSES |
| 8166 | NO RECOGNIZED LOSSES |
| 8167 | NO RECOGNIZED LOSSES |
| 8168 | NO RECOGNIZED LOSSES |
| 8169 | NO RECOGNIZED LOSSES |
| 8172 | NO RECOGNIZED LOSSES |
| 8173 | NO RECOGNIZED LOSSES |
| 8174 | NO RECOGNIZED LOSSES |
| 8175 | NO RECOGNIZED LOSSES |
| 8176 | NO RECOGNIZED LOSSES |
| 8179 | NO RECOGNIZED LOSSES |
| 8180 | NO RECOGNIZED LOSSES |
| 8181 | NO RECOGNIZED LOSSES |
| 8182 | NO RECOGNIZED LOSSES |
| 8183 | NO RECOGNIZED LOSSES |
| 8184 | NO RECOGNIZED LOSSES |
| 8185 | NO RECOGNIZED LOSSES |
| 8189 | NO RECOGNIZED LOSSES |
| 8190 | NO RECOGNIZED LOSSES |
| 8191 | NO RECOGNIZED LOSSES |
| 8192 | NO RECOGNIZED LOSSES |
| 8193 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|----------------------|
| 8194 | NO RECOGNIZED LOSSES |
| 8195 | NO RECOGNIZED LOSSES |
| 8196 | NO RECOGNIZED LOSSES |
| 8197 | NO RECOGNIZED LOSSES |
| 8198 | NO RECOGNIZED LOSSES |
| 8201 | NO RECOGNIZED LOSSES |
| 8203 | NO RECOGNIZED LOSSES |
| 8204 | NO RECOGNIZED LOSSES |
| 8205 | NO RECOGNIZED LOSSES |
| 8206 | NO RECOGNIZED LOSSES |
| 8209 | NO RECOGNIZED LOSSES |
| 8210 | NO RECOGNIZED LOSSES |
| 8211 | NO RECOGNIZED LOSSES |
| 8212 | NO RECOGNIZED LOSSES |
| 8213 | NO RECOGNIZED LOSSES |
| 8214 | NO RECOGNIZED LOSSES |
| 8215 | NO RECOGNIZED LOSSES |
| 8217 | NO RECOGNIZED LOSSES |
| 8218 | NO RECOGNIZED LOSSES |
| 8219 | NO RECOGNIZED LOSSES |
| 8220 | NO RECOGNIZED LOSSES |
| 8221 | NO RECOGNIZED LOSSES |
| 8222 | NO RECOGNIZED LOSSES |
| 8223 | NO RECOGNIZED LOSSES |
| 8225 | NO RECOGNIZED LOSSES |
| 8226 | NO RECOGNIZED LOSSES |
| 8227 | NO RECOGNIZED LOSSES |
| 8228 | NO RECOGNIZED LOSSES |
| 8229 | NO RECOGNIZED LOSSES |
| 8230 | NO RECOGNIZED LOSSES |
| 8232 | NO RECOGNIZED LOSSES |
| 8234 | NO RECOGNIZED LOSSES |
| 8235 | NO RECOGNIZED LOSSES |
| 8236 | NO RECOGNIZED LOSSES |
| 8237 | NO RECOGNIZED LOSSES |
| 8238 | NO RECOGNIZED LOSSES |
| 8239 | NO RECOGNIZED LOSSES |
| 8240 | NO RECOGNIZED LOSSES |
| 8242 | NO RECOGNIZED LOSSES |
| 8243 | NO RECOGNIZED LOSSES |
| 8244 | NO RECOGNIZED LOSSES |
| 8245 | NO RECOGNIZED LOSSES |
| 8246 | NO RECOGNIZED LOSSES |
| 8247 | NO RECOGNIZED LOSSES |
| 8248 | NO RECOGNIZED LOSSES |
| 8249 | NO RECOGNIZED LOSSES |
| 8250 | NO RECOGNIZED LOSSES |
| 8251 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 8252 | NO RECOGNIZED LOSSES |
| 8253 | NO RECOGNIZED LOSSES |
| 8257 | NO RECOGNIZED LOSSES |
| 8258 | NO RECOGNIZED LOSSES |
| 8259 | NO RECOGNIZED LOSSES |
| 8260 | NO RECOGNIZED LOSSES |
| 8261 | NO RECOGNIZED LOSSES |
| 8262 | NO RECOGNIZED LOSSES |
| 8263 | NO RECOGNIZED LOSSES |
| 8265 | PURCHASED OUTSIDE CLASS PERIOD |
| 8266 | NO RECOGNIZED LOSSES |
| 8268 | NO RECOGNIZED LOSSES |
| 8269 | NO RECOGNIZED LOSSES |
| 8270 | NO RECOGNIZED LOSSES |
| 8272 | NO RECOGNIZED LOSSES |
| 8273 | NO RECOGNIZED LOSSES |
| 8275 | NO RECOGNIZED LOSSES |
| 8276 | NO RECOGNIZED LOSSES |
| 8278 | NO RECOGNIZED LOSSES |
| 8279 | NO RECOGNIZED LOSSES |
| 8280 | NO RECOGNIZED LOSSES |
| 8281 | NO RECOGNIZED LOSSES |
| 8282 | NO RECOGNIZED LOSSES |
| 8283 | NO RECOGNIZED LOSSES |
| 8284 | NO RECOGNIZED LOSSES |
| 8285 | PURCHASED OUTSIDE CLASS PERIOD |
| 8286 | PURCHASED OUTSIDE CLASS PERIOD |
| 8287 | NO RECOGNIZED LOSSES |
| 8288 | NO RECOGNIZED LOSSES |
| 8289 | NO RECOGNIZED LOSSES |
| 8290 | PURCHASED OUTSIDE CLASS PERIOD |
| 8292 | NO RECOGNIZED LOSSES |
| 8293 | NO RECOGNIZED LOSSES |
| 8295 | NO RECOGNIZED LOSSES |
| 8296 | NO RECOGNIZED LOSSES |
| 8297 | NO RECOGNIZED LOSSES |
| 8298 | NO RECOGNIZED LOSSES |
| 8300 | NO RECOGNIZED LOSSES |
| 8303 | NO RECOGNIZED LOSSES |
| 8304 | NO RECOGNIZED LOSSES |
| 8305 | NO RECOGNIZED LOSSES |
| 8306 | NO RECOGNIZED LOSSES |
| 8307 | NO RECOGNIZED LOSSES |
| 8308 | NO RECOGNIZED LOSSES |
| 8309 | NO RECOGNIZED LOSSES |
| 8310 | NO RECOGNIZED LOSSES |
| 8311 | NO RECOGNIZED LOSSES |
| 8312 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 8313 | NO RECOGNIZED LOSSES |
| 8314 | NO RECOGNIZED LOSSES |
| 8315 | NO RECOGNIZED LOSSES |
| 8316 | NO RECOGNIZED LOSSES |
| 8318 | NO RECOGNIZED LOSSES |
| 8319 | NO RECOGNIZED LOSSES |
| 8320 | NO RECOGNIZED LOSSES |
| 8321 | NO RECOGNIZED LOSSES |
| 8322 | NO RECOGNIZED LOSSES |
| 8323 | NO RECOGNIZED LOSSES |
| 8324 | NO RECOGNIZED LOSSES |
| 8326 | NO RECOGNIZED LOSSES |
| 8327 | NO RECOGNIZED LOSSES |
| 8328 | NO RECOGNIZED LOSSES |
| 8329 | NO RECOGNIZED LOSSES |
| 8333 | NO RECOGNIZED LOSSES |
| 8334 | NO RECOGNIZED LOSSES |
| 8335 | NO RECOGNIZED LOSSES |
| 8336 | NO RECOGNIZED LOSSES |
| 8347 | NO RECOGNIZED LOSSES |
| 8348 | NO RECOGNIZED LOSSES |
| 8350 | NO RECOGNIZED LOSSES |
| 8351 | NO RECOGNIZED LOSSES |
| 8352 | NO RECOGNIZED LOSSES |
| 8353 | NO RECOGNIZED LOSSES |
| 8354 | NO RECOGNIZED LOSSES |
| 8355 | NO RECOGNIZED LOSSES |
| 8357 | NO RECOGNIZED LOSSES |
| 8358 | NO RECOGNIZED LOSSES |
| 8359 | NO RECOGNIZED LOSSES |
| 8360 | NO RECOGNIZED LOSSES |
| 8363 | NO RECOGNIZED LOSSES |
| 8365 | NO RECOGNIZED LOSSES |
| 8367 | NO RECOGNIZED LOSSES |
| 8368 | NO RECOGNIZED LOSSES |
| 8369 | NO RECOGNIZED LOSSES |
| 8370 | NO RECOGNIZED LOSSES |
| 8371 | NO RECOGNIZED LOSSES |
| 8372 | NO RECOGNIZED LOSSES |
| 8373 | NO RECOGNIZED LOSSES |
| 8374 | NO RECOGNIZED LOSSES |
| 8375 | NO RECOGNIZED LOSSES |
| 8376 | NO RECOGNIZED LOSSES |
| 8377 | NO RECOGNIZED LOSSES |
| 8378 | NO RECOGNIZED LOSSES |
| 8379 | NO RECOGNIZED LOSSES |
| 8380 | NO RECOGNIZED LOSSES |
| 8382 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 8383 | NO RECOGNIZED LOSSES |
| 8385 | NO RECOGNIZED LOSSES |
| 8387 | NO RECOGNIZED LOSSES |
| 8388 | NO RECOGNIZED LOSSES |
| 8389 | NO RECOGNIZED LOSSES |
| 8390 | NO RECOGNIZED LOSSES |
| 8391 | NO RECOGNIZED LOSSES |
| 8392 | NO RECOGNIZED LOSSES |
| 8393 | NO RECOGNIZED LOSSES |
| 8394 | NO RECOGNIZED LOSSES |
| 8395 | NO RECOGNIZED LOSSES |
| 8396 | NO RECOGNIZED LOSSES |
| 8397 | NO RECOGNIZED LOSSES |
| 8398 | NO RECOGNIZED LOSSES |
| 8399 | NO RECOGNIZED LOSSES |
| 8400 | NO RECOGNIZED LOSSES |
| 8401 | NO RECOGNIZED LOSSES |
| 8402 | NO RECOGNIZED LOSSES |
| 8403 | NO RECOGNIZED LOSSES |
| 8404 | NO RECOGNIZED LOSSES |
| 8405 | NO RECOGNIZED LOSSES |
| 8407 | NO RECOGNIZED LOSSES |
| 8408 | NO RECOGNIZED LOSSES |
| 8409 | NO RECOGNIZED LOSSES |
| 8410 | NO RECOGNIZED LOSSES |
| 8411 | NO RECOGNIZED LOSSES |
| 8412 | NO RECOGNIZED LOSSES |
| 8413 | NO RECOGNIZED LOSSES |
| 8414 | NO RECOGNIZED LOSSES |
| 8415 | NO RECOGNIZED LOSSES |
| 8416 | NO RECOGNIZED LOSSES |
| 8417 | NO RECOGNIZED LOSSES |
| 8418 | NO RECOGNIZED LOSSES |
| 8419 | NO RECOGNIZED LOSSES |
| 8420 | NO RECOGNIZED LOSSES |
| 8421 | NO RECOGNIZED LOSSES |
| 8422 | NO RECOGNIZED LOSSES |
| 8423 | NO RECOGNIZED LOSSES |
| 8427 | NO RECOGNIZED LOSSES |
| 8428 | NO RECOGNIZED LOSSES |
| 8429 | NO RECOGNIZED LOSSES |
| 8431 | NO RECOGNIZED LOSSES |
| 8433 | NO RECOGNIZED LOSSES |
| 8434 | NO RECOGNIZED LOSSES |
| 8435 | NO RECOGNIZED LOSSES |
| 8436 | NO RECOGNIZED LOSSES |
| 8437 | NO RECOGNIZED LOSSES |
| 8438 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 8440 | NO RECOGNIZED LOSSES |
| 8441 | NO RECOGNIZED LOSSES |
| 8442 | NO RECOGNIZED LOSSES |
| 8443 | NO RECOGNIZED LOSSES |
| 8445 | NO RECOGNIZED LOSSES |
| 8446 | NO RECOGNIZED LOSSES |
| 8447 | NO RECOGNIZED LOSSES |
| 8450 | NO RECOGNIZED LOSSES |
| 8452 | NO RECOGNIZED LOSSES |
| 8453 | NO RECOGNIZED LOSSES |
| 8454 | NO RECOGNIZED LOSSES |
| 8455 | NO RECOGNIZED LOSSES |
| 8456 | NO RECOGNIZED LOSSES |
| 8457 | NO RECOGNIZED LOSSES |
| 8458 | NO RECOGNIZED LOSSES |
| 8459 | NO RECOGNIZED LOSSES |
| 8460 | NO RECOGNIZED LOSSES |
| 8462 | NO RECOGNIZED LOSSES |
| 8463 | NO RECOGNIZED LOSSES |
| 8466 | NO RECOGNIZED LOSSES |
| 8467 | NO RECOGNIZED LOSSES |
| 8469 | NO RECOGNIZED LOSSES |
| 8470 | NO RECOGNIZED LOSSES |
| 8471 | NO RECOGNIZED LOSSES |
| 8472 | NO RECOGNIZED LOSSES |
| 8473 | NO RECOGNIZED LOSSES |
| 8475 | NO RECOGNIZED LOSSES |
| 8478 | NO RECOGNIZED LOSSES |
| 8479 | NO RECOGNIZED LOSSES |
| 8480 | NO RECOGNIZED LOSSES |
| 8482 | NO RECOGNIZED LOSSES |
| 8483 | NO RECOGNIZED LOSSES |
| 8484 | NO RECOGNIZED LOSSES |
| 8486 | NO RECOGNIZED LOSSES |
| 8487 | NO RECOGNIZED LOSSES |
| 8488 | NO RECOGNIZED LOSSES |
| 8491 | NO RECOGNIZED LOSSES |
| 8493 | NO RECOGNIZED LOSSES |
| 8494 | NO RECOGNIZED LOSSES |
| 8495 | NO RECOGNIZED LOSSES |
| 8499 | NO RECOGNIZED LOSSES |
| 8503 | NO RECOGNIZED LOSSES |
| 8510 | NO RECOGNIZED LOSSES |
| 8511 | NO RECOGNIZED LOSSES |
| 8512 | NO RECOGNIZED LOSSES |
| 8513 | NO RECOGNIZED LOSSES |
| 8514 | NO RECOGNIZED LOSSES |
| 8515 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 8516 | NO RECOGNIZED LOSSES |
| 8517 | NO RECOGNIZED LOSSES |
| 8518 | PURCHASED OUTSIDE CLASS PERIOD |
| 8519 | NO RECOGNIZED LOSSES |
| 8520 | NO RECOGNIZED LOSSES |
| 8523 | NO RECOGNIZED LOSSES |
| 8524 | NO RECOGNIZED LOSSES |
| 8525 | NO RECOGNIZED LOSSES |
| 8526 | NO RECOGNIZED LOSSES |
| 8527 | NO RECOGNIZED LOSSES |
| 8528 | NO RECOGNIZED LOSSES |
| 8529 | NO RECOGNIZED LOSSES |
| 8530 | NO RECOGNIZED LOSSES |
| 8531 | NO RECOGNIZED LOSSES |
| 8532 | NO RECOGNIZED LOSSES |
| 8533 | NO RECOGNIZED LOSSES |
| 8534 | NO RECOGNIZED LOSSES |
| 8535 | NO RECOGNIZED LOSSES |
| 8537 | NO RECOGNIZED LOSSES |
| 8538 | NO RECOGNIZED LOSSES |
| 8539 | NO RECOGNIZED LOSSES |
| 8543 | NO RECOGNIZED LOSSES |
| 8544 | NO RECOGNIZED LOSSES |
| 8545 | NO RECOGNIZED LOSSES |
| 8547 | NO RECOGNIZED LOSSES |
| 8548 | NO RECOGNIZED LOSSES |
| 8549 | NO RECOGNIZED LOSSES |
| 8550 | NO RECOGNIZED LOSSES |
| 8552 | NO RECOGNIZED LOSSES |
| 8553 | NO RECOGNIZED LOSSES |
| 8554 | NO RECOGNIZED LOSSES |
| 8555 | NO RECOGNIZED LOSSES |
| 8557 | NO RECOGNIZED LOSSES |
| 8558 | NO RECOGNIZED LOSSES |
| 8559 | NO RECOGNIZED LOSSES |
| 8561 | NO RECOGNIZED LOSSES |
| 8562 | NO RECOGNIZED LOSSES |
| 8563 | NO RECOGNIZED LOSSES |
| 8565 | NO RECOGNIZED LOSSES |
| 8566 | NO RECOGNIZED LOSSES |
| 8567 | NO RECOGNIZED LOSSES |
| 8568 | NO RECOGNIZED LOSSES |
| 8569 | NO RECOGNIZED LOSSES |
| 8570 | NO RECOGNIZED LOSSES |
| 8571 | NO RECOGNIZED LOSSES |
| 8572 | NO RECOGNIZED LOSSES |
| 8573 | NO RECOGNIZED LOSSES |
| 8574 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 8575 | NO RECOGNIZED LOSSES |
| 8576 | NO RECOGNIZED LOSSES |
| 8577 | NO RECOGNIZED LOSSES |
| 8578 | NO RECOGNIZED LOSSES |
| 8579 | NO RECOGNIZED LOSSES |
| 8580 | NO RECOGNIZED LOSSES |
| 8581 | NO RECOGNIZED LOSSES |
| 8582 | NO RECOGNIZED LOSSES |
| 8584 | NO RECOGNIZED LOSSES |
| 8585 | NO RECOGNIZED LOSSES |
| 8586 | NO RECOGNIZED LOSSES |
| 8587 | NO RECOGNIZED LOSSES |
| 8588 | NO RECOGNIZED LOSSES |
| 8590 | NO RECOGNIZED LOSSES |
| 8591 | NO RECOGNIZED LOSSES |
| 8594 | NO RECOGNIZED LOSSES |
| 8595 | NO RECOGNIZED LOSSES |
| 8596 | NO RECOGNIZED LOSSES |
| 8597 | NO RECOGNIZED LOSSES |
| 8598 | NO RECOGNIZED LOSSES |
| 8599 | NO RECOGNIZED LOSSES |
| 8600 | NO RECOGNIZED LOSSES |
| 8601 | NO RECOGNIZED LOSSES |
| 8602 | NO RECOGNIZED LOSSES |
| 8603 | NO RECOGNIZED LOSSES |
| 8604 | NO RECOGNIZED LOSSES |
| 8605 | NO RECOGNIZED LOSSES |
| 8606 | NO RECOGNIZED LOSSES |
| 8607 | NO RECOGNIZED LOSSES |
| 8608 | NO RECOGNIZED LOSSES |
| 8610 | NO RECOGNIZED LOSSES |
| 8611 | NO RECOGNIZED LOSSES |
| 8612 | NO RECOGNIZED LOSSES |
| 8613 | NO RECOGNIZED LOSSES |
| 8614 | NO RECOGNIZED LOSSES |
| 8617 | NO RECOGNIZED LOSSES |
| 8619 | NO RECOGNIZED LOSSES |
| 8621 | NO RECOGNIZED LOSSES |
| 8622 | NO RECOGNIZED LOSSES |
| 8623 | NO RECOGNIZED LOSSES |
| 8624 | NO RECOGNIZED LOSSES |
| 8625 | NO RECOGNIZED LOSSES |
| 8626 | NO RECOGNIZED LOSSES |
| 8627 | NO RECOGNIZED LOSSES |
| 8628 | NO RECOGNIZED LOSSES |
| 8629 | NO RECOGNIZED LOSSES |
| 8630 | NO RECOGNIZED LOSSES |
| 8631 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 8632 | NO RECOGNIZED LOSSES |
| 8634 | NO RECOGNIZED LOSSES |
| 8635 | NO RECOGNIZED LOSSES |
| 8637 | NO RECOGNIZED LOSSES |
| 8638 | NO RECOGNIZED LOSSES |
| 8640 | NO RECOGNIZED LOSSES |
| 8641 | NO RECOGNIZED LOSSES |
| 8643 | NO RECOGNIZED LOSSES |
| 8646 | NO RECOGNIZED LOSSES |
| 8647 | NO RECOGNIZED LOSSES |
| 8648 | NO RECOGNIZED LOSSES |
| 8649 | NO RECOGNIZED LOSSES |
| 8650 | NO RECOGNIZED LOSSES |
| 8651 | NO RECOGNIZED LOSSES |
| 8652 | NO RECOGNIZED LOSSES |
| 8653 | NO RECOGNIZED LOSSES |
| 8654 | NO RECOGNIZED LOSSES |
| 8655 | NO RECOGNIZED LOSSES |
| 8656 | NO RECOGNIZED LOSSES |
| 8658 | NO RECOGNIZED LOSSES |
| 8660 | NO RECOGNIZED LOSSES |
| 8661 | NO RECOGNIZED LOSSES |
| 8662 | NO RECOGNIZED LOSSES |
| 8663 | NO RECOGNIZED LOSSES |
| 8664 | NO RECOGNIZED LOSSES |
| 8665 | NO RECOGNIZED LOSSES |
| 8666 | NO RECOGNIZED LOSSES |
| 8667 | NO RECOGNIZED LOSSES |
| 8668 | NO RECOGNIZED LOSSES |
| 8669 | NO RECOGNIZED LOSSES |
| 8670 | NO RECOGNIZED LOSSES |
| 8671 | NO RECOGNIZED LOSSES |
| 8674 | NO RECOGNIZED LOSSES |
| 8675 | NO RECOGNIZED LOSSES |
| 8687 | NO RECOGNIZED LOSSES |
| 8688 | NO RECOGNIZED LOSSES |
| 8689 | NO RECOGNIZED LOSSES |
| 8691 | NO RECOGNIZED LOSSES |
| 8693 | NO RECOGNIZED LOSSES |
| 8694 | NO RECOGNIZED LOSSES |
| 8695 | NO RECOGNIZED LOSSES |
| 8696 | PURCHASED OUTSIDE CLASS PERIOD |
| 8698 | NO RECOGNIZED LOSSES |
| 8699 | NO RECOGNIZED LOSSES |
| 8700 | NO RECOGNIZED LOSSES |
| 8701 | NO RECOGNIZED LOSSES |
| 8702 | NO RECOGNIZED LOSSES |
| 8703 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 8704 | NO RECOGNIZED LOSSES |
| 8705 | NO RECOGNIZED LOSSES |
| 8706 | NO RECOGNIZED LOSSES |
| 8707 | NO RECOGNIZED LOSSES |
| 8708 | NO RECOGNIZED LOSSES |
| 8709 | NO RECOGNIZED LOSSES |
| 8710 | NO RECOGNIZED LOSSES |
| 8711 | NO RECOGNIZED LOSSES |
| 8712 | NO RECOGNIZED LOSSES |
| 8713 | NO RECOGNIZED LOSSES |
| 8714 | NO RECOGNIZED LOSSES |
| 8715 | NO RECOGNIZED LOSSES |
| 8716 | NO RECOGNIZED LOSSES |
| 8717 | NO RECOGNIZED LOSSES |
| 8718 | NO RECOGNIZED LOSSES |
| 8720 | NO RECOGNIZED LOSSES |
| 8721 | NO RECOGNIZED LOSSES |
| 8722 | NO RECOGNIZED LOSSES |
| 8723 | NO RECOGNIZED LOSSES |
| 8724 | NO RECOGNIZED LOSSES |
| 8725 | NO RECOGNIZED LOSSES |
| 8726 | NO RECOGNIZED LOSSES |
| 8727 | NO RECOGNIZED LOSSES |
| 8728 | NO RECOGNIZED LOSSES |
| 8729 | NO RECOGNIZED LOSSES |
| 8730 | NO RECOGNIZED LOSSES |
| 8731 | NO RECOGNIZED LOSSES |
| 8732 | NO RECOGNIZED LOSSES |
| 8733 | NO RECOGNIZED LOSSES |
| 8734 | NO RECOGNIZED LOSSES |
| 8735 | NO RECOGNIZED LOSSES |
| 8736 | NO RECOGNIZED LOSSES |
| 8737 | NO RECOGNIZED LOSSES |
| 8738 | NO RECOGNIZED LOSSES |
| 8739 | NO RECOGNIZED LOSSES |
| 8740 | NO RECOGNIZED LOSSES |
| 8741 | NO RECOGNIZED LOSSES |
| 8742 | NO RECOGNIZED LOSSES |
| 8743 | NO RECOGNIZED LOSSES |
| 8744 | NO RECOGNIZED LOSSES |
| 8745 | NO RECOGNIZED LOSSES |
| 8746 | NO RECOGNIZED LOSSES |
| 8747 | NO RECOGNIZED LOSSES |
| 8748 | NO RECOGNIZED LOSSES |
| 8749 | NO RECOGNIZED LOSSES |
| 8750 | NO RECOGNIZED LOSSES |
| 8751 | NO RECOGNIZED LOSSES |
| 8752 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 8753 | NO RECOGNIZED LOSSES |
| 8754 | NO RECOGNIZED LOSSES |
| 8755 | NO RECOGNIZED LOSSES |
| 8756 | NO RECOGNIZED LOSSES |
| 8757 | NO RECOGNIZED LOSSES |
| 8758 | NO RECOGNIZED LOSSES |
| 8759 | NO RECOGNIZED LOSSES |
| 8760 | NO RECOGNIZED LOSSES |
| 8761 | NO RECOGNIZED LOSSES |
| 8762 | NO RECOGNIZED LOSSES |
| 8763 | NO RECOGNIZED LOSSES |
| 8764 | NO RECOGNIZED LOSSES |
| 8765 | NO RECOGNIZED LOSSES |
| 8766 | NO RECOGNIZED LOSSES |
| 8767 | NO RECOGNIZED LOSSES |
| 8768 | NO RECOGNIZED LOSSES |
| 8769 | NO RECOGNIZED LOSSES |
| 8770 | NO RECOGNIZED LOSSES |
| 8771 | NO RECOGNIZED LOSSES |
| 8772 | NO RECOGNIZED LOSSES |
| 8773 | NO RECOGNIZED LOSSES |
| 8774 | NO RECOGNIZED LOSSES |
| 8775 | NO RECOGNIZED LOSSES |
| 8776 | NO RECOGNIZED LOSSES |
| 8777 | SHARES NOT PURCHASED |
| 8778 | NO RECOGNIZED LOSSES |
| 8779 | NO RECOGNIZED LOSSES |
| 8780 | NO RECOGNIZED LOSSES |
| 8781 | NO RECOGNIZED LOSSES |
| 8784 | NO RECOGNIZED LOSSES |
| 8785 | NO RECOGNIZED LOSSES |
| 8786 | NO RECOGNIZED LOSSES |
| 8787 | NO RECOGNIZED LOSSES |
| 8789 | NO RECOGNIZED LOSSES |
| 8790 | NO RECOGNIZED LOSSES |
| 8792 | NO RECOGNIZED LOSSES |
| 8793 | NO RECOGNIZED LOSSES |
| 8794 | NO RECOGNIZED LOSSES |
| 8795 | NO RECOGNIZED LOSSES |
| 8796 | NO RECOGNIZED LOSSES |
| 8797 | NO RECOGNIZED LOSSES |
| 8798 | NO RECOGNIZED LOSSES |
| 8799 | NO RECOGNIZED LOSSES |
| 8800 | NO RECOGNIZED LOSSES |
| 8802 | NO RECOGNIZED LOSSES |
| 8803 | NO RECOGNIZED LOSSES |
| 8804 | NO RECOGNIZED LOSSES |
| 8805 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 8808 | NO RECOGNIZED LOSSES |
| 8809 | NO RECOGNIZED LOSSES |
| 8810 | NO RECOGNIZED LOSSES |
| 8811 | NO RECOGNIZED LOSSES |
| 8812 | NO RECOGNIZED LOSSES |
| 8813 | NO RECOGNIZED LOSSES |
| 8814 | NO RECOGNIZED LOSSES |
| 8816 | NO RECOGNIZED LOSSES |
| 8817 | NO RECOGNIZED LOSSES |
| 8818 | NO RECOGNIZED LOSSES |
| 8819 | NO RECOGNIZED LOSSES |
| 8820 | NO RECOGNIZED LOSSES |
| 8821 | NO RECOGNIZED LOSSES |
| 8822 | NO RECOGNIZED LOSSES |
| 8823 | NO RECOGNIZED LOSSES |
| 8824 | NO RECOGNIZED LOSSES |
| 8830 | NO RECOGNIZED LOSSES |
| 8831 | NO RECOGNIZED LOSSES |
| 8832 | NO RECOGNIZED LOSSES |
| 8833 | NO RECOGNIZED LOSSES |
| 8834 | NO RECOGNIZED LOSSES |
| 8835 | NO RECOGNIZED LOSSES |
| 8836 | NO RECOGNIZED LOSSES |
| 8838 | NO RECOGNIZED LOSSES |
| 8839 | NO RECOGNIZED LOSSES |
| 8840 | NO RECOGNIZED LOSSES |
| 8842 | NO RECOGNIZED LOSSES |
| 8843 | NO RECOGNIZED LOSSES |
| 8845 | NO RECOGNIZED LOSSES |
| 8846 | NO RECOGNIZED LOSSES |
| 8847 | NO RECOGNIZED LOSSES |
| 8848 | NO RECOGNIZED LOSSES |
| 8849 | NO RECOGNIZED LOSSES |
| 8850 | NO RECOGNIZED LOSSES |
| 8851 | NO RECOGNIZED LOSSES |
| 8853 | NO RECOGNIZED LOSSES |
| 8854 | NO RECOGNIZED LOSSES |
| 8856 | NO RECOGNIZED LOSSES |
| 8857 | NO RECOGNIZED LOSSES |
| 8858 | NO RECOGNIZED LOSSES |
| 8859 | NO RECOGNIZED LOSSES |
| 8860 | NO RECOGNIZED LOSSES |
| 8861 | NO RECOGNIZED LOSSES |
| 8862 | NO RECOGNIZED LOSSES |
| 8863 | NO RECOGNIZED LOSSES |
| 8864 | NO RECOGNIZED LOSSES |
| 8865 | NO RECOGNIZED LOSSES |
| 8866 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 8867 | NO RECOGNIZED LOSSES |
| 8868 | NO RECOGNIZED LOSSES |
| 8871 | NO RECOGNIZED LOSSES |
| 8872 | NO RECOGNIZED LOSSES |
| 8873 | NO RECOGNIZED LOSSES |
| 8875 | NO RECOGNIZED LOSSES |
| 8876 | NO RECOGNIZED LOSSES |
| 8877 | NO RECOGNIZED LOSSES |
| 8878 | NO RECOGNIZED LOSSES |
| 8880 | NO RECOGNIZED LOSSES |
| 8881 | NO RECOGNIZED LOSSES |
| 8882 | NO RECOGNIZED LOSSES |
| 8883 | NO RECOGNIZED LOSSES |
| 8884 | NO RECOGNIZED LOSSES |
| 8886 | NO RECOGNIZED LOSSES |
| 8887 | NO RECOGNIZED LOSSES |
| 8888 | NO RECOGNIZED LOSSES |
| 8890 | NO RECOGNIZED LOSSES |
| 8892 | NO RECOGNIZED LOSSES |
| 8894 | NO RECOGNIZED LOSSES |
| 8895 | NO RECOGNIZED LOSSES |
| 8896 | NO RECOGNIZED LOSSES |
| 8897 | NO RECOGNIZED LOSSES |
| 8898 | NO RECOGNIZED LOSSES |
| 8899 | NO RECOGNIZED LOSSES |
| 8900 | NO RECOGNIZED LOSSES |
| 8901 | NO RECOGNIZED LOSSES |
| 8902 | NO RECOGNIZED LOSSES |
| 8904 | NO RECOGNIZED LOSSES |
| 8906 | NO RECOGNIZED LOSSES |
| 8908 | NO RECOGNIZED LOSSES |
| 8910 | NO RECOGNIZED LOSSES |
| 8911 | NO RECOGNIZED LOSSES |
| 8912 | NO RECOGNIZED LOSSES |
| 8913 | NO RECOGNIZED LOSSES |
| 8916 | NO RECOGNIZED LOSSES |
| 8917 | NO RECOGNIZED LOSSES |
| 8918 | NO RECOGNIZED LOSSES |
| 8919 | NO RECOGNIZED LOSSES |
| 8920 | NO RECOGNIZED LOSSES |
| 8921 | NO RECOGNIZED LOSSES |
| 8922 | NO RECOGNIZED LOSSES |
| 8923 | NO RECOGNIZED LOSSES |
| 8924 | NO RECOGNIZED LOSSES |
| 8926 | NO RECOGNIZED LOSSES |
| 8927 | NO RECOGNIZED LOSSES |
| 8928 | NO RECOGNIZED LOSSES |
| 8929 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 8932 | NO RECOGNIZED LOSSES |
| 8933 | NO RECOGNIZED LOSSES |
| 8934 | NO RECOGNIZED LOSSES |
| 8936 | NO RECOGNIZED LOSSES |
| 8937 | NO RECOGNIZED LOSSES |
| 8939 | NO RECOGNIZED LOSSES |
| 8940 | NO RECOGNIZED LOSSES |
| 8941 | NO RECOGNIZED LOSSES |
| 8942 | NO RECOGNIZED LOSSES |
| 8943 | NO RECOGNIZED LOSSES |
| 8944 | NO RECOGNIZED LOSSES |
| 8945 | NO RECOGNIZED LOSSES |
| 8946 | NO RECOGNIZED LOSSES |
| 8947 | NO RECOGNIZED LOSSES |
| 8948 | NO RECOGNIZED LOSSES |
| 8949 | NO RECOGNIZED LOSSES |
| 8950 | NO RECOGNIZED LOSSES |
| 8951 | NO RECOGNIZED LOSSES |
| 8952 | NO RECOGNIZED LOSSES |
| 8953 | NO RECOGNIZED LOSSES |
| 8954 | NO RECOGNIZED LOSSES |
| 8955 | NO RECOGNIZED LOSSES |
| 8956 | NO RECOGNIZED LOSSES |
| 8958 | NO RECOGNIZED LOSSES |
| 8959 | NO RECOGNIZED LOSSES |
| 8960 | NO RECOGNIZED LOSSES |
| 8961 | NO RECOGNIZED LOSSES |
| 8962 | NO RECOGNIZED LOSSES |
| 8963 | NO RECOGNIZED LOSSES |
| 8964 | NO RECOGNIZED LOSSES |
| 8965 | NO RECOGNIZED LOSSES |
| 8969 | NO RECOGNIZED LOSSES |
| 8970 | NO RECOGNIZED LOSSES |
| 8971 | NO RECOGNIZED LOSSES |
| 8972 | NO RECOGNIZED LOSSES |
| 8973 | NO RECOGNIZED LOSSES |
| 8974 | NO RECOGNIZED LOSSES |
| 8975 | NO RECOGNIZED LOSSES |
| 8976 | NO RECOGNIZED LOSSES |
| 8977 | NO RECOGNIZED LOSSES |
| 8979 | NO RECOGNIZED LOSSES |
| 8980 | NO RECOGNIZED LOSSES |
| 8981 | NO RECOGNIZED LOSSES |
| 8982 | NO RECOGNIZED LOSSES |
| 8983 | NO RECOGNIZED LOSSES |
| 8984 | NO RECOGNIZED LOSSES |
| 8985 | NO RECOGNIZED LOSSES |
| 8986 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 8989 | NO RECOGNIZED LOSSES |
| 8990 | NO RECOGNIZED LOSSES |
| 8992 | NO RECOGNIZED LOSSES |
| 8993 | NO RECOGNIZED LOSSES |
| 8994 | NO RECOGNIZED LOSSES |
| 8995 | NO RECOGNIZED LOSSES |
| 8996 | NO RECOGNIZED LOSSES |
| 8997 | NO RECOGNIZED LOSSES |
| 8999 | NO RECOGNIZED LOSSES |
| 9000 | NO RECOGNIZED LOSSES |
| 9004 | NO RECOGNIZED LOSSES |
| 9005 | NO RECOGNIZED LOSSES |
| 9006 | NO RECOGNIZED LOSSES |
| 9007 | NO RECOGNIZED LOSSES |
| 9008 | NO RECOGNIZED LOSSES |
| 9009 | NO RECOGNIZED LOSSES |
| 9011 | NO RECOGNIZED LOSSES |
| 9012 | NO RECOGNIZED LOSSES |
| 9013 | NO RECOGNIZED LOSSES |
| 9014 | NO RECOGNIZED LOSSES |
| 9020 | NO RECOGNIZED LOSSES |
| 9021 | NO RECOGNIZED LOSSES |
| 9022 | NO RECOGNIZED LOSSES |
| 9023 | NO RECOGNIZED LOSSES |
| 9025 | NO RECOGNIZED LOSSES |
| 9027 | NO RECOGNIZED LOSSES |
| 9028 | NO RECOGNIZED LOSSES |
| 9030 | NO RECOGNIZED LOSSES |
| 9031 | NO RECOGNIZED LOSSES |
| 9032 | NO RECOGNIZED LOSSES |
| 9033 | NO RECOGNIZED LOSSES |
| 9035 | NO RECOGNIZED LOSSES |
| 9037 | NO RECOGNIZED LOSSES |
| 9038 | NO RECOGNIZED LOSSES |
| 9039 | NO RECOGNIZED LOSSES |
| 9040 | NO RECOGNIZED LOSSES |
| 9041 | NO RECOGNIZED LOSSES |
| 9043 | NO RECOGNIZED LOSSES |
| 9044 | NO RECOGNIZED LOSSES |
| 9045 | NO RECOGNIZED LOSSES |
| 9046 | NO RECOGNIZED LOSSES |
| 9047 | NO RECOGNIZED LOSSES |
| 9048 | NO RECOGNIZED LOSSES |
| 9049 | NO RECOGNIZED LOSSES |
| 9050 | NO RECOGNIZED LOSSES |
| 9051 | NO RECOGNIZED LOSSES |
| 9052 | NO RECOGNIZED LOSSES |
| 9053 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 9054 | NO RECOGNIZED LOSSES |
| 9055 | NO RECOGNIZED LOSSES |
| 9058 | NO RECOGNIZED LOSSES |
| 9059 | NO RECOGNIZED LOSSES |
| 9060 | NO RECOGNIZED LOSSES |
| 9062 | NO RECOGNIZED LOSSES |
| 9064 | NO RECOGNIZED LOSSES |
| 9065 | NO RECOGNIZED LOSSES |
| 9066 | NO RECOGNIZED LOSSES |
| 9069 | NO RECOGNIZED LOSSES |
| 9071 | NO RECOGNIZED LOSSES |
| 9072 | NO RECOGNIZED LOSSES |
| 9073 | NO RECOGNIZED LOSSES |
| 9074 | NO RECOGNIZED LOSSES |
| 9075 | NO RECOGNIZED LOSSES |
| 9076 | NO RECOGNIZED LOSSES |
| 9077 | NO RECOGNIZED LOSSES |
| 9079 | NO RECOGNIZED LOSSES |
| 9080 | NO RECOGNIZED LOSSES |
| 9081 | NO RECOGNIZED LOSSES |
| 9083 | NO RECOGNIZED LOSSES |
| 9084 | NO RECOGNIZED LOSSES |
| 9085 | NO RECOGNIZED LOSSES |
| 9086 | NO RECOGNIZED LOSSES |
| 9087 | NO RECOGNIZED LOSSES |
| 9088 | NO RECOGNIZED LOSSES |
| 9090 | NO RECOGNIZED LOSSES |
| 9091 | NO RECOGNIZED LOSSES |
| 9092 | NO RECOGNIZED LOSSES |
| 9094 | NO RECOGNIZED LOSSES |
| 9095 | NO RECOGNIZED LOSSES |
| 9096 | NO RECOGNIZED LOSSES |
| 9097 | NO RECOGNIZED LOSSES |
| 9098 | SHARES SOLD SHORT |
| 9100 | NO RECOGNIZED LOSSES |
| 9101 | NO RECOGNIZED LOSSES |
| 9106 | NO RECOGNIZED LOSSES |
| 9107 | NO RECOGNIZED LOSSES |
| 9108 | NO RECOGNIZED LOSSES |
| 9109 | NO RECOGNIZED LOSSES |
| 9110 | NO RECOGNIZED LOSSES |
| 9111 | NO RECOGNIZED LOSSES |
| 9112 | NO RECOGNIZED LOSSES |
| 9113 | NO RECOGNIZED LOSSES |
| 9114 | NO RECOGNIZED LOSSES |
| 9115 | NO RECOGNIZED LOSSES |
| 9116 | NO RECOGNIZED LOSSES |
| 9117 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 9118 | NO RECOGNIZED LOSSES |
| 9119 | NO RECOGNIZED LOSSES |
| 9120 | NO RECOGNIZED LOSSES |
| 9121 | NO RECOGNIZED LOSSES |
| 9122 | NO RECOGNIZED LOSSES |
| 9123 | NO RECOGNIZED LOSSES |
| 9124 | NO RECOGNIZED LOSSES |
| 9125 | NO RECOGNIZED LOSSES |
| 9126 | NO RECOGNIZED LOSSES |
| 9127 | NO RECOGNIZED LOSSES |
| 9128 | NO RECOGNIZED LOSSES |
| 9129 | NO RECOGNIZED LOSSES |
| 9130 | NO RECOGNIZED LOSSES |
| 9131 | NO RECOGNIZED LOSSES |
| 9132 | NO RECOGNIZED LOSSES |
| 9133 | NO RECOGNIZED LOSSES |
| 9134 | NO RECOGNIZED LOSSES |
| 9135 | NO RECOGNIZED LOSSES |
| 9136 | NO RECOGNIZED LOSSES |
| 9137 | NO RECOGNIZED LOSSES |
| 9138 | NO RECOGNIZED LOSSES |
| 9139 | NO RECOGNIZED LOSSES |
| 9140 | NO RECOGNIZED LOSSES |
| 9141 | NO RECOGNIZED LOSSES |
| 9142 | NO RECOGNIZED LOSSES |
| 9143 | NO RECOGNIZED LOSSES |
| 9144 | NO RECOGNIZED LOSSES |
| 9146 | NO RECOGNIZED LOSSES |
| 9147 | NO RECOGNIZED LOSSES |
| 9148 | NO RECOGNIZED LOSSES |
| 9149 | NO RECOGNIZED LOSSES |
| 9150 | NO RECOGNIZED LOSSES |
| 9152 | NO RECOGNIZED LOSSES |
| 9154 | NO RECOGNIZED LOSSES |
| 9155 | NO RECOGNIZED LOSSES |
| 9156 | NO RECOGNIZED LOSSES |
| 9157 | NO RECOGNIZED LOSSES |
| 9159 | NO RECOGNIZED LOSSES |
| 9160 | NO RECOGNIZED LOSSES |
| 9161 | NO RECOGNIZED LOSSES |
| 9162 | NO RECOGNIZED LOSSES |
| 9163 | NO RECOGNIZED LOSSES |
| 9164 | NO RECOGNIZED LOSSES |
| 9165 | NO RECOGNIZED LOSSES |
| 9168 | NO RECOGNIZED LOSSES |
| 9169 | NO RECOGNIZED LOSSES |
| 9171 | NO RECOGNIZED LOSSES |
| 9175 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 9176 | NO RECOGNIZED LOSSES |
| 9177 | NO RECOGNIZED LOSSES |
| 9182 | NO RECOGNIZED LOSSES |
| 9183 | NO RECOGNIZED LOSSES |
| 9184 | NO RECOGNIZED LOSSES |
| 9185 | NO RECOGNIZED LOSSES |
| 9186 | NO RECOGNIZED LOSSES |
| 9187 | NO RECOGNIZED LOSSES |
| 9188 | NO RECOGNIZED LOSSES |
| 9189 | NO RECOGNIZED LOSSES |
| 9190 | NO RECOGNIZED LOSSES |
| 9191 | NO RECOGNIZED LOSSES |
| 9192 | NO RECOGNIZED LOSSES |
| 9193 | NO RECOGNIZED LOSSES |
| 9194 | NO RECOGNIZED LOSSES |
| 9196 | NO RECOGNIZED LOSSES |
| 9197 | NO RECOGNIZED LOSSES |
| 9198 | NO RECOGNIZED LOSSES |
| 9199 | NO RECOGNIZED LOSSES |
| 9200 | NO RECOGNIZED LOSSES |
| 9201 | NO RECOGNIZED LOSSES |
| 9202 | NO RECOGNIZED LOSSES |
| 9204 | NO RECOGNIZED LOSSES |
| 9206 | NO RECOGNIZED LOSSES |
| 9207 | NO RECOGNIZED LOSSES |
| 9208 | NO RECOGNIZED LOSSES |
| 9209 | NO RECOGNIZED LOSSES |
| 9210 | NO RECOGNIZED LOSSES |
| 9211 | NO RECOGNIZED LOSSES |
| 9212 | NO RECOGNIZED LOSSES |
| 9213 | NO RECOGNIZED LOSSES |
| 9214 | NO RECOGNIZED LOSSES |
| 9215 | NO RECOGNIZED LOSSES |
| 9216 | NO RECOGNIZED LOSSES |
| 9219 | NO RECOGNIZED LOSSES |
| 9220 | NO RECOGNIZED LOSSES |
| 9221 | NO RECOGNIZED LOSSES |
| 9223 | NO RECOGNIZED LOSSES |
| 9224 | NO RECOGNIZED LOSSES |
| 9225 | NO RECOGNIZED LOSSES |
| 9226 | NO RECOGNIZED LOSSES |
| 9228 | NO RECOGNIZED LOSSES |
| 9229 | NO RECOGNIZED LOSSES |
| 9232 | NO RECOGNIZED LOSSES |
| 9233 | NO RECOGNIZED LOSSES |
| 9234 | NO RECOGNIZED LOSSES |
| 9235 | NO RECOGNIZED LOSSES |
| 9236 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 9237 | NO RECOGNIZED LOSSES |
| 9238 | NO RECOGNIZED LOSSES |
| 9240 | NO RECOGNIZED LOSSES |
| 9242 | NO RECOGNIZED LOSSES |
| 9243 | NO RECOGNIZED LOSSES |
| 9244 | NO RECOGNIZED LOSSES |
| 9245 | NO RECOGNIZED LOSSES |
| 9246 | NO RECOGNIZED LOSSES |
| 9247 | NO RECOGNIZED LOSSES |
| 9249 | NO RECOGNIZED LOSSES |
| 9250 | NO RECOGNIZED LOSSES |
| 9251 | NO RECOGNIZED LOSSES |
| 9253 | NO RECOGNIZED LOSSES |
| 9254 | NO RECOGNIZED LOSSES |
| 9255 | NO RECOGNIZED LOSSES |
| 9256 | NO RECOGNIZED LOSSES |
| 9257 | NO RECOGNIZED LOSSES |
| 9259 | NO RECOGNIZED LOSSES |
| 9260 | NO RECOGNIZED LOSSES |
| 9261 | NO RECOGNIZED LOSSES |
| 9263 | NO RECOGNIZED LOSSES |
| 9264 | NO RECOGNIZED LOSSES |
| 9265 | NO RECOGNIZED LOSSES |
| 9266 | NO RECOGNIZED LOSSES |
| 9268 | NO RECOGNIZED LOSSES |
| 9269 | NO RECOGNIZED LOSSES |
| 9270 | NO RECOGNIZED LOSSES |
| 9271 | NO RECOGNIZED LOSSES |
| 9272 | NO RECOGNIZED LOSSES |
| 9273 | NO RECOGNIZED LOSSES |
| 9274 | NO RECOGNIZED LOSSES |
| 9275 | NO RECOGNIZED LOSSES |
| 9276 | NO RECOGNIZED LOSSES |
| 9277 | NO RECOGNIZED LOSSES |
| 9278 | NO RECOGNIZED LOSSES |
| 9281 | NO RECOGNIZED LOSSES |
| 9282 | NO RECOGNIZED LOSSES |
| 9284 | NO RECOGNIZED LOSSES |
| 9288 | NO RECOGNIZED LOSSES |
| 9291 | NO RECOGNIZED LOSSES |
| 9292 | NO RECOGNIZED LOSSES |
| 9295 | NO RECOGNIZED LOSSES |
| 9297 | NO RECOGNIZED LOSSES |
| 9298 | NO RECOGNIZED LOSSES |
| 9299 | NO RECOGNIZED LOSSES |
| 9300 | NO RECOGNIZED LOSSES |
| 9301 | NO RECOGNIZED LOSSES |
| 9302 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 9303 | NO RECOGNIZED LOSSES |
| 9304 | NO RECOGNIZED LOSSES |
| 9305 | NO RECOGNIZED LOSSES |
| 9306 | NO RECOGNIZED LOSSES |
| 9307 | NO RECOGNIZED LOSSES |
| 9308 | NO RECOGNIZED LOSSES |
| 9309 | NO RECOGNIZED LOSSES |
| 9311 | NO RECOGNIZED LOSSES |
| 9312 | NO RECOGNIZED LOSSES |
| 9313 | NO RECOGNIZED LOSSES |
| 9315 | NO RECOGNIZED LOSSES |
| 9317 | NO RECOGNIZED LOSSES |
| 9319 | NO RECOGNIZED LOSSES |
| 9320 | NO RECOGNIZED LOSSES |
| 9322 | NO RECOGNIZED LOSSES |
| 9323 | NO RECOGNIZED LOSSES |
| 9324 | NO RECOGNIZED LOSSES |
| 9325 | NO RECOGNIZED LOSSES |
| 9326 | NO RECOGNIZED LOSSES |
| 9327 | NO RECOGNIZED LOSSES |
| 9328 | NO RECOGNIZED LOSSES |
| 9329 | NO RECOGNIZED LOSSES |
| 9330 | NO RECOGNIZED LOSSES |
| 9331 | NO RECOGNIZED LOSSES |
| 9332 | NO RECOGNIZED LOSSES |
| 9333 | NO RECOGNIZED LOSSES |
| 9334 | NO RECOGNIZED LOSSES |
| 9335 | NO RECOGNIZED LOSSES |
| 9336 | NO RECOGNIZED LOSSES |
| 9337 | NO RECOGNIZED LOSSES |
| 9339 | NO RECOGNIZED LOSSES |
| 9340 | NO RECOGNIZED LOSSES |
| 9342 | NO RECOGNIZED LOSSES |
| 9344 | NO RECOGNIZED LOSSES |
| 9345 | NO RECOGNIZED LOSSES |
| 9346 | NO RECOGNIZED LOSSES |
| 9347 | NO RECOGNIZED LOSSES |
| 9348 | NO RECOGNIZED LOSSES |
| 9349 | NO RECOGNIZED LOSSES |
| 9350 | NO RECOGNIZED LOSSES |
| 9351 | NO RECOGNIZED LOSSES |
| 9352 | NO RECOGNIZED LOSSES |
| 9353 | NO RECOGNIZED LOSSES |
| 9354 | NO RECOGNIZED LOSSES |
| 9355 | NO RECOGNIZED LOSSES |
| 9356 | NO RECOGNIZED LOSSES |
| 9357 | NO RECOGNIZED LOSSES |
| 9358 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 9359 | NO RECOGNIZED LOSSES |
| 9360 | NO RECOGNIZED LOSSES |
| 9362 | NO RECOGNIZED LOSSES |
| 9363 | NO RECOGNIZED LOSSES |
| 9364 | NO RECOGNIZED LOSSES |
| 9366 | NO RECOGNIZED LOSSES |
| 9367 | NO RECOGNIZED LOSSES |
| 9368 | NO RECOGNIZED LOSSES |
| 9369 | NO RECOGNIZED LOSSES |
| 9370 | NO RECOGNIZED LOSSES |
| 9371 | NO RECOGNIZED LOSSES |
| 9372 | NO RECOGNIZED LOSSES |
| 9373 | NO RECOGNIZED LOSSES |
| 9374 | NO RECOGNIZED LOSSES |
| 9375 | NO RECOGNIZED LOSSES |
| 9376 | NO RECOGNIZED LOSSES |
| 9378 | NO RECOGNIZED LOSSES |
| 9379 | NO RECOGNIZED LOSSES |
| 9380 | NO RECOGNIZED LOSSES |
| 9381 | NO RECOGNIZED LOSSES |
| 9382 | NO RECOGNIZED LOSSES |
| 9383 | NO RECOGNIZED LOSSES |
| 9384 | NO RECOGNIZED LOSSES |
| 9385 | NO RECOGNIZED LOSSES |
| 9386 | NO RECOGNIZED LOSSES |
| 9387 | NO RECOGNIZED LOSSES |
| 9388 | NO RECOGNIZED LOSSES |
| 9389 | NO RECOGNIZED LOSSES |
| 9390 | NO RECOGNIZED LOSSES |
| 9391 | NO RECOGNIZED LOSSES |
| 9392 | NO RECOGNIZED LOSSES |
| 9393 | NO RECOGNIZED LOSSES |
| 9394 | NO RECOGNIZED LOSSES |
| 9395 | NO RECOGNIZED LOSSES |
| 9396 | NO RECOGNIZED LOSSES |
| 9397 | NO RECOGNIZED LOSSES |
| 9398 | NO RECOGNIZED LOSSES |
| 9399 | NO RECOGNIZED LOSSES |
| 9400 | NO RECOGNIZED LOSSES |
| 9401 | NO RECOGNIZED LOSSES |
| 9402 | NO RECOGNIZED LOSSES |
| 9403 | NO RECOGNIZED LOSSES |
| 9404 | NO RECOGNIZED LOSSES |
| 9405 | NO RECOGNIZED LOSSES |
| 9406 | NO RECOGNIZED LOSSES |
| 9407 | NO RECOGNIZED LOSSES |
| 9408 | NO RECOGNIZED LOSSES |
| 9409 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 9410 | NO RECOGNIZED LOSSES |
| 9411 | NO RECOGNIZED LOSSES |
| 9412 | NO RECOGNIZED LOSSES |
| 9413 | NO RECOGNIZED LOSSES |
| 9414 | NO RECOGNIZED LOSSES |
| 9415 | NO RECOGNIZED LOSSES |
| 9416 | NO RECOGNIZED LOSSES |
| 9417 | NO RECOGNIZED LOSSES |
| 9418 | NO RECOGNIZED LOSSES |
| 9419 | NO RECOGNIZED LOSSES |
| 9420 | NO RECOGNIZED LOSSES |
| 9421 | NO RECOGNIZED LOSSES |
| 9422 | NO RECOGNIZED LOSSES |
| 9423 | NO RECOGNIZED LOSSES |
| 9424 | NO RECOGNIZED LOSSES |
| 9425 | NO RECOGNIZED LOSSES |
| 9426 | NO RECOGNIZED LOSSES |
| 9427 | NO RECOGNIZED LOSSES |
| 9428 | NO RECOGNIZED LOSSES |
| 9429 | NO RECOGNIZED LOSSES |
| 9430 | NO RECOGNIZED LOSSES |
| 9432 | NO RECOGNIZED LOSSES |
| 9433 | NO RECOGNIZED LOSSES |
| 9434 | NO RECOGNIZED LOSSES |
| 9435 | NO RECOGNIZED LOSSES |
| 9436 | NO RECOGNIZED LOSSES |
| 9437 | NO RECOGNIZED LOSSES |
| 9439 | NO RECOGNIZED LOSSES |
| 9440 | NO RECOGNIZED LOSSES |
| 9442 | NO RECOGNIZED LOSSES |
| 9443 | NO RECOGNIZED LOSSES |
| 9444 | NO RECOGNIZED LOSSES |
| 9445 | NO RECOGNIZED LOSSES |
| 9447 | NO RECOGNIZED LOSSES |
| 9448 | NO RECOGNIZED LOSSES |
| 9450 | NO RECOGNIZED LOSSES |
| 9451 | NO RECOGNIZED LOSSES |
| 9453 | NO RECOGNIZED LOSSES |
| 9457 | NO RECOGNIZED LOSSES |
| 9458 | NO RECOGNIZED LOSSES |
| 9459 | NO RECOGNIZED LOSSES |
| 9460 | NO RECOGNIZED LOSSES |
| 9461 | NO RECOGNIZED LOSSES |
| 9462 | SHARES NOT PURCHASED |
| 9463 | SHARES NOT PURCHASED |
| 9464 | SHARES NOT PURCHASED |
| 9465 | SHARES NOT PURCHASED |
| 9467 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

**Claim #**                **Reason for Rejection**

9468 NO RECOGNIZED LOSSES
9469 NO RECOGNIZED LOSSES
9470 NO RECOGNIZED LOSSES
9471 NO RECOGNIZED LOSSES
9472 NO RECOGNIZED LOSSES
9473 NO RECOGNIZED LOSSES
9474 NO RECOGNIZED LOSSES
9475 NO RECOGNIZED LOSSES
9476 NO RECOGNIZED LOSSES
9477 NO RECOGNIZED LOSSES
9478 NO RECOGNIZED LOSSES
9479 NO RECOGNIZED LOSSES
9480 NO RECOGNIZED LOSSES
9481 NO RECOGNIZED LOSSES
9482 NO RECOGNIZED LOSSES
9483 NO RECOGNIZED LOSSES
9484 NO RECOGNIZED LOSSES
9485 NO RECOGNIZED LOSSES
9486 NO RECOGNIZED LOSSES
9490 NO RECOGNIZED LOSSES
9495 NO RECOGNIZED LOSSES
9496 NO RECOGNIZED LOSSES
9500 NO RECOGNIZED LOSSES
9501 NO RECOGNIZED LOSSES
9505 NO RECOGNIZED LOSSES
9506 NO RECOGNIZED LOSSES
9507 NO RECOGNIZED LOSSES
9508 NO RECOGNIZED LOSSES
9509 NO RECOGNIZED LOSSES
9510 NO RECOGNIZED LOSSES
9512 NO RECOGNIZED LOSSES
9515 NO RECOGNIZED LOSSES
9517 NO RECOGNIZED LOSSES
9523 NO RECOGNIZED LOSSES
9525 NO RECOGNIZED LOSSES
9527 NO RECOGNIZED LOSSES
9528 NO RECOGNIZED LOSSES
9529 NO RECOGNIZED LOSSES
9530 NO RECOGNIZED LOSSES
9531 NO RECOGNIZED LOSSES
9532 NO RECOGNIZED LOSSES
9537 NO RECOGNIZED LOSSES
9538 NO RECOGNIZED LOSSES
9539 NO RECOGNIZED LOSSES
9542 NO RECOGNIZED LOSSES
9544 NO RECOGNIZED LOSSES
9545 NO RECOGNIZED LOSSES
9546 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 9547 | NO RECOGNIZED LOSSES |
| 9548 | NO RECOGNIZED LOSSES |
| 9549 | NO RECOGNIZED LOSSES |
| 9550 | NO RECOGNIZED LOSSES |
| 9552 | SHARES NOT PURCHASED |
| 9553 | NO RECOGNIZED LOSSES |
| 9555 | NO RECOGNIZED LOSSES |
| 9556 | NO RECOGNIZED LOSSES |
| 9557 | NO RECOGNIZED LOSSES |
| 9558 | NO RECOGNIZED LOSSES |
| 9559 | NO RECOGNIZED LOSSES |
| 9560 | NO RECOGNIZED LOSSES |
| 9562 | NO RECOGNIZED LOSSES |
| 9565 | NO RECOGNIZED LOSSES |
| 9567 | NO RECOGNIZED LOSSES |
| 9568 | NO RECOGNIZED LOSSES |
| 9569 | NO RECOGNIZED LOSSES |
| 9570 | NO RECOGNIZED LOSSES |
| 9571 | NO RECOGNIZED LOSSES |
| 9573 | NO RECOGNIZED LOSSES |
| 9575 | NO RECOGNIZED LOSSES |
| 9576 | NO RECOGNIZED LOSSES |
| 9577 | NO RECOGNIZED LOSSES |
| 9578 | NO RECOGNIZED LOSSES |
| 9582 | NO RECOGNIZED LOSSES |
| 9583 | NO RECOGNIZED LOSSES |
| 9584 | NO RECOGNIZED LOSSES |
| 9586 | NO RECOGNIZED LOSSES |
| 9587 | NO RECOGNIZED LOSSES |
| 9588 | NO RECOGNIZED LOSSES |
| 9589 | NO RECOGNIZED LOSSES |
| 9590 | NO RECOGNIZED LOSSES |
| 9591 | NO RECOGNIZED LOSSES |
| 9592 | NO RECOGNIZED LOSSES |
| 9593 | NO RECOGNIZED LOSSES |
| 9594 | NO RECOGNIZED LOSSES |
| 9595 | NO RECOGNIZED LOSSES |
| 9597 | SHARES NOT PURCHASED |
| 9598 | NO RECOGNIZED LOSSES |
| 9599 | NO RECOGNIZED LOSSES |
| 9600 | NO RECOGNIZED LOSSES |
| 9601 | NO RECOGNIZED LOSSES |
| 9602 | NO RECOGNIZED LOSSES |
| 9603 | NO RECOGNIZED LOSSES |
| 9604 | NO RECOGNIZED LOSSES |
| 9605 | NO RECOGNIZED LOSSES |
| 9606 | NO RECOGNIZED LOSSES |
| 9607 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 9608 | NO RECOGNIZED LOSSES |
| 9609 | NO RECOGNIZED LOSSES |
| 9610 | NO RECOGNIZED LOSSES |
| 9611 | NO RECOGNIZED LOSSES |
| 9612 | NO RECOGNIZED LOSSES |
| 9613 | NO RECOGNIZED LOSSES |
| 9614 | NO RECOGNIZED LOSSES |
| 9615 | NO RECOGNIZED LOSSES |
| 9616 | NO RECOGNIZED LOSSES |
| 9617 | NO RECOGNIZED LOSSES |
| 9618 | NO RECOGNIZED LOSSES |
| 9619 | NO RECOGNIZED LOSSES |
| 9620 | NO RECOGNIZED LOSSES |
| 9624 | NO RECOGNIZED LOSSES |
| 9635 | NO RECOGNIZED LOSSES |
| 9639 | NO RECOGNIZED LOSSES |
| 9642 | NO RECOGNIZED LOSSES |
| 9643 | NO RECOGNIZED LOSSES |
| 9646 | NO RECOGNIZED LOSSES |
| 9647 | NO RECOGNIZED LOSSES |
| 9648 | NO RECOGNIZED LOSSES |
| 9649 | NO RECOGNIZED LOSSES |
| 9651 | NO RECOGNIZED LOSSES |
| 9654 | NO RECOGNIZED LOSSES |
| 9656 | NO RECOGNIZED LOSSES |
| 9657 | NO RECOGNIZED LOSSES |
| 9658 | NO RECOGNIZED LOSSES |
| 9659 | NO RECOGNIZED LOSSES |
| 9660 | NO RECOGNIZED LOSSES |
| 9661 | NO RECOGNIZED LOSSES |
| 9662 | NO RECOGNIZED LOSSES |
| 9663 | NO RECOGNIZED LOSSES |
| 9664 | NO RECOGNIZED LOSSES |
| 9665 | NO RECOGNIZED LOSSES |
| 9666 | NO RECOGNIZED LOSSES |
| 9667 | NO RECOGNIZED LOSSES |
| 9668 | NO RECOGNIZED LOSSES |
| 9669 | NO RECOGNIZED LOSSES |
| 9670 | NO RECOGNIZED LOSSES |
| 9671 | NO RECOGNIZED LOSSES |
| 9672 | NO RECOGNIZED LOSSES |
| 9673 | NO RECOGNIZED LOSSES |
| 9674 | NO RECOGNIZED LOSSES |
| 9675 | NO RECOGNIZED LOSSES |
| 9676 | NO RECOGNIZED LOSSES |
| 9677 | NO RECOGNIZED LOSSES |
| 9678 | NO RECOGNIZED LOSSES |
| 9679 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS
PageID: 1304
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 9683 | NO RECOGNIZED LOSSES |
| 9685 | NO RECOGNIZED LOSSES |
| 9687 | NO RECOGNIZED LOSSES |
| 9688 | NO RECOGNIZED LOSSES |
| 9689 | NO RECOGNIZED LOSSES |
| 9691 | NO RECOGNIZED LOSSES |
| 9692 | NO RECOGNIZED LOSSES |
| 9693 | NO RECOGNIZED LOSSES |
| 9698 | NO RECOGNIZED LOSSES |
| 9700 | NO RECOGNIZED LOSSES |
| 9703 | NO RECOGNIZED LOSSES |
| 9704 | NO RECOGNIZED LOSSES |
| 9705 | NO RECOGNIZED LOSSES |
| 9707 | NO RECOGNIZED LOSSES |
| 9708 | NO RECOGNIZED LOSSES |
| 9709 | NO RECOGNIZED LOSSES |
| 9710 | NO RECOGNIZED LOSSES |
| 9712 | SHARES NOT PURCHASED |
| 9713 | SHARES NOT PURCHASED |
| 9720 | NO RECOGNIZED LOSSES |
| 9721 | NO RECOGNIZED LOSSES |
| 9722 | NO RECOGNIZED LOSSES |
| 9723 | NO RECOGNIZED LOSSES |
| 9724 | NO RECOGNIZED LOSSES |
| 9725 | NO RECOGNIZED LOSSES |
| 9726 | NO RECOGNIZED LOSSES |
| 9727 | NO RECOGNIZED LOSSES |
| 9728 | NO RECOGNIZED LOSSES |
| 9729 | NO RECOGNIZED LOSSES |
| 9730 | NO RECOGNIZED LOSSES |
| 9731 | NO RECOGNIZED LOSSES |
| 9732 | PURCHASED OUTSIDE CLASS PERIOD |
| 9736 | NO RECOGNIZED LOSSES |
| 9740 | NO RECOGNIZED LOSSES |
| 9748 | NO RECOGNIZED LOSSES |
| 9749 | SHARES NOT PURCHASED |
| 9750 | SHARES NOT PURCHASED |
| 9753 | PURCHASED OUTSIDE CLASS PERIOD |
| 9754 | PURCHASED OUTSIDE CLASS PERIOD |
| 9755 | PURCHASED OUTSIDE CLASS PERIOD |
| 9757 | NO RECOGNIZED LOSSES |
| 9758 | NO RECOGNIZED LOSSES |
| 9759 | PURCHASED OUTSIDE CLASS PERIOD |
| 9760 | PURCHASED OUTSIDE CLASS PERIOD |
| 9761 | NO RECOGNIZED LOSSES |
| 9762 | NO RECOGNIZED LOSSES |
| 9763 | NO RECOGNIZED LOSSES |
| 9764 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 9765 | PURCHASED OUTSIDE CLASS PERIOD |
| 9766 | NO RECOGNIZED LOSSES |
| 9767 | NO RECOGNIZED LOSSES |
| 9768 | NO RECOGNIZED LOSSES |
| 9769 | NO RECOGNIZED LOSSES |
| 9770 | PURCHASED OUTSIDE CLASS PERIOD |
| 9771 | NO RECOGNIZED LOSSES |
| 9772 | NO RECOGNIZED LOSSES |
| 9774 | NO RECOGNIZED LOSSES |
| 9775 | NO RECOGNIZED LOSSES |
| 9776 | NO RECOGNIZED LOSSES |
| 9777 | NO RECOGNIZED LOSSES |
| 9778 | NO RECOGNIZED LOSSES |
| 9779 | SHARES NOT PURCHASED |
| 9780 | NO RECOGNIZED LOSSES |
| 9781 | NO RECOGNIZED LOSSES |
| 9782 | PURCHASED OUTSIDE CLASS PERIOD |
| 9784 | NO RECOGNIZED LOSSES |
| 9785 | NO RECOGNIZED LOSSES |
| 9786 | NO RECOGNIZED LOSSES |
| 9787 | NO RECOGNIZED LOSSES |
| 9788 | NO RECOGNIZED LOSSES |
| 9789 | NO RECOGNIZED LOSSES |
| 9790 | NO RECOGNIZED LOSSES |
| 9791 | NO RECOGNIZED LOSSES |
| 9792 | NO RECOGNIZED LOSSES |
| 9793 | NO RECOGNIZED LOSSES |
| 9795 | NO RECOGNIZED LOSSES |
| 9796 | NO RECOGNIZED LOSSES |
| 9797 | PURCHASED OUTSIDE CLASS PERIOD |
| 9800 | NO RECOGNIZED LOSSES |
| 9801 | NO RECOGNIZED LOSSES |
| 9802 | NO RECOGNIZED LOSSES |
| 9803 | NO RECOGNIZED LOSSES |
| 9804 | NO RECOGNIZED LOSSES |
| 9805 | NO RECOGNIZED LOSSES |
| 9806 | NO RECOGNIZED LOSSES |
| 9807 | NO RECOGNIZED LOSSES |
| 9808 | NO RECOGNIZED LOSSES |
| 9809 | NO RECOGNIZED LOSSES |
| 9810 | NO RECOGNIZED LOSSES |
| 9811 | NO RECOGNIZED LOSSES |
| 9812 | NO RECOGNIZED LOSSES |
| 9813 | NO RECOGNIZED LOSSES |
| 9814 | NO RECOGNIZED LOSSES |
| 9815 | NO RECOGNIZED LOSSES |
| 9816 | NO RECOGNIZED LOSSES |
| 9817 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 9818 | NO RECOGNIZED LOSSES |
| 9819 | PURCHASED OUTSIDE CLASS PERIOD |
| 9820 | PURCHASED OUTSIDE CLASS PERIOD |
| 9821 | NO RECOGNIZED LOSSES |
| 9822 | NO RECOGNIZED LOSSES |
| 9823 | NO RECOGNIZED LOSSES |
| 9824 | PURCHASED OUTSIDE CLASS PERIOD |
| 9825 | NO RECOGNIZED LOSSES |
| 9826 | NO RECOGNIZED LOSSES |
| 9827 | NO RECOGNIZED LOSSES |
| 9828 | NO RECOGNIZED LOSSES |
| 9829 | PURCHASED OUTSIDE CLASS PERIOD |
| 9830 | NO RECOGNIZED LOSSES |
| 9831 | NO RECOGNIZED LOSSES |
| 9832 | NO RECOGNIZED LOSSES |
| 9833 | NO RECOGNIZED LOSSES |
| 9834 | NO RECOGNIZED LOSSES |
| 9835 | NO RECOGNIZED LOSSES |
| 9836 | NO RECOGNIZED LOSSES |
| 9837 | SHARES NOT PURCHASED |
| 9838 | NO RECOGNIZED LOSSES |
| 9839 | NO RECOGNIZED LOSSES |
| 9840 | NO RECOGNIZED LOSSES |
| 9841 | NO RECOGNIZED LOSSES |
| 9842 | NO RECOGNIZED LOSSES |
| 9843 | NO RECOGNIZED LOSSES |
| 9844 | NO RECOGNIZED LOSSES |
| 9845 | NO RECOGNIZED LOSSES |
| 9846 | NO RECOGNIZED LOSSES |
| 9847 | NO RECOGNIZED LOSSES |
| 9848 | NO RECOGNIZED LOSSES |
| 9849 | NO RECOGNIZED LOSSES |
| 9850 | NO RECOGNIZED LOSSES |
| 9851 | NO RECOGNIZED LOSSES |
| 9852 | NO RECOGNIZED LOSSES |
| 9853 | NO RECOGNIZED LOSSES |
| 9854 | NO RECOGNIZED LOSSES |
| 9855 | NO RECOGNIZED LOSSES |
| 9856 | NO RECOGNIZED LOSSES |
| 9857 | NO RECOGNIZED LOSSES |
| 9858 | NO RECOGNIZED LOSSES |
| 9859 | SHARES NOT PURCHASED |
| 9860 | NO RECOGNIZED LOSSES |
| 9861 | NO RECOGNIZED LOSSES |
| 9862 | NO RECOGNIZED LOSSES |
| 9863 | NO RECOGNIZED LOSSES |
| 9864 | NO RECOGNIZED LOSSES |
| 9865 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

**Claim #**                **Reason for Rejection**

9866 NO RECOGNIZED LOSSES
9867 NO RECOGNIZED LOSSES
9868 NO RECOGNIZED LOSSES
9869 NO RECOGNIZED LOSSES
9870 NO RECOGNIZED LOSSES
9871 NO RECOGNIZED LOSSES
9872 NO RECOGNIZED LOSSES
9873 NO RECOGNIZED LOSSES
9874 NO RECOGNIZED LOSSES
9875 NO RECOGNIZED LOSSES
9876 NO RECOGNIZED LOSSES
9877 NO RECOGNIZED LOSSES
9878 NO RECOGNIZED LOSSES
9880 NO RECOGNIZED LOSSES
9881 SHARES NOT PURCHASED
9882 NO RECOGNIZED LOSSES
9883 NO RECOGNIZED LOSSES
9884 NO RECOGNIZED LOSSES
9885 NO RECOGNIZED LOSSES
9886 SHARES NOT PURCHASED
9887 NO RECOGNIZED LOSSES
9888 NO RECOGNIZED LOSSES
9889 NO RECOGNIZED LOSSES
9890 NO RECOGNIZED LOSSES
9891 NO RECOGNIZED LOSSES
9892 NO RECOGNIZED LOSSES
9893 NO RECOGNIZED LOSSES
9894 NO RECOGNIZED LOSSES
9895 NO RECOGNIZED LOSSES
9896 NO RECOGNIZED LOSSES
9897 NO RECOGNIZED LOSSES
9898 NO RECOGNIZED LOSSES
9900 NO RECOGNIZED LOSSES
9901 NO RECOGNIZED LOSSES
9902 NO RECOGNIZED LOSSES
9903 SHARES NOT PURCHASED
9904 SHARES NOT PURCHASED
9905 SHARES NOT PURCHASED
9906 SHARES NOT PURCHASED
9908 NO RECOGNIZED LOSSES
9910 NO RECOGNIZED LOSSES
9911 SHARES NOT PURCHASED
9912 NO RECOGNIZED LOSSES
9914 NO RECOGNIZED LOSSES
9915 NO RECOGNIZED LOSSES
9916 NO RECOGNIZED LOSSES
9917 SHARES NOT PURCHASED
9918 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 9919 | NO RECOGNIZED LOSSES |
| 9920 | NO RECOGNIZED LOSSES |
| 9921 | NO RECOGNIZED LOSSES |
| 9922 | NO RECOGNIZED LOSSES |
| 9923 | NO RECOGNIZED LOSSES |
| 9924 | SHARES NOT PURCHASED |
| 9925 | NO RECOGNIZED LOSSES |
| 9926 | NO RECOGNIZED LOSSES |
| 9927 | NO RECOGNIZED LOSSES |
| 9928 | NO RECOGNIZED LOSSES |
| 9929 | NO RECOGNIZED LOSSES |
| 9930 | NO RECOGNIZED LOSSES |
| 9931 | PURCHASED OUTSIDE CLASS PERIOD |
| 9932 | NO RECOGNIZED LOSSES |
| 9933 | NO RECOGNIZED LOSSES |
| 9934 | SHARES NOT PURCHASED |
| 9935 | NO RECOGNIZED LOSSES |
| 9936 | PURCHASED OUTSIDE CLASS PERIOD |
| 9937 | PURCHASED OUTSIDE CLASS PERIOD |
| 9938 | NO RECOGNIZED LOSSES |
| 9939 | NO RECOGNIZED LOSSES |
| 9940 | NO RECOGNIZED LOSSES |
| 9941 | NO RECOGNIZED LOSSES |
| 9942 | NO RECOGNIZED LOSSES |
| 9943 | NO RECOGNIZED LOSSES |
| 9944 | NO RECOGNIZED LOSSES |
| 9945 | NO RECOGNIZED LOSSES |
| 9946 | NO RECOGNIZED LOSSES |
| 9947 | NO RECOGNIZED LOSSES |
| 9948 | NO RECOGNIZED LOSSES |
| 9949 | PURCHASED OUTSIDE CLASS PERIOD |
| 9950 | NO RECOGNIZED LOSSES |
| 9951 | NO RECOGNIZED LOSSES |
| 9952 | NO RECOGNIZED LOSSES |
| 9953 | NO RECOGNIZED LOSSES |
| 9954 | NO RECOGNIZED LOSSES |
| 9955 | NO RECOGNIZED LOSSES |
| 9956 | NO RECOGNIZED LOSSES |
| 9957 | NO RECOGNIZED LOSSES |
| 9958 | NO RECOGNIZED LOSSES |
| 9959 | PURCHASED OUTSIDE CLASS PERIOD |
| 9960 | PURCHASED OUTSIDE CLASS PERIOD |
| 9961 | NO RECOGNIZED LOSSES |
| 9962 | NO RECOGNIZED LOSSES |
| 9963 | NO RECOGNIZED LOSSES |
| 9964 | PURCHASED OUTSIDE CLASS PERIOD |
| 9965 | PURCHASED OUTSIDE CLASS PERIOD |
| 9966 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 9967 | NO RECOGNIZED LOSSES |
| 9969 | NO RECOGNIZED LOSSES |
| 9970 | PURCHASED OUTSIDE CLASS PERIOD |
| 9971 | PURCHASED OUTSIDE CLASS PERIOD |
| 9972 | PURCHASED OUTSIDE CLASS PERIOD |
| 9973 | PURCHASED OUTSIDE CLASS PERIOD |
| 9974 | PURCHASED OUTSIDE CLASS PERIOD |
| 9975 | NO RECOGNIZED LOSSES |
| 9976 | NO RECOGNIZED LOSSES |
| 9977 | PURCHASED OUTSIDE CLASS PERIOD |
| 9978 | NO RECOGNIZED LOSSES |
| 9979 | NO RECOGNIZED LOSSES |
| 9980 | SHARES NOT PURCHASED |
| 9981 | NO RECOGNIZED LOSSES |
| 9982 | NO RECOGNIZED LOSSES |
| 9983 | NO RECOGNIZED LOSSES |
| 9984 | NO RECOGNIZED LOSSES |
| 9985 | NO RECOGNIZED LOSSES |
| 9986 | SHARES NOT PURCHASED |
| 9987 | NO RECOGNIZED LOSSES |
| 9988 | NO RECOGNIZED LOSSES |
| 9989 | NO RECOGNIZED LOSSES |
| 9990 | NO RECOGNIZED LOSSES |
| 9991 | PURCHASED OUTSIDE CLASS PERIOD |
| 9992 | NO RECOGNIZED LOSSES |
| 9993 | NO RECOGNIZED LOSSES |
| 9994 | NO RECOGNIZED LOSSES |
| 9995 | NO RECOGNIZED LOSSES |
| 9996 | NO RECOGNIZED LOSSES |
| 9997 | NO RECOGNIZED LOSSES |
| 9998 | NO RECOGNIZED LOSSES |
| 9999 | NO RECOGNIZED LOSSES |
| 10000 | NO RECOGNIZED LOSSES |
| 10001 | NO RECOGNIZED LOSSES |
| 10002 | NO RECOGNIZED LOSSES |
| 10003 | NO RECOGNIZED LOSSES |
| 10004 | NO RECOGNIZED LOSSES |
| 10005 | NO RECOGNIZED LOSSES |
| 10006 | NO RECOGNIZED LOSSES |
| 10007 | NO RECOGNIZED LOSSES |
| 10008 | NO RECOGNIZED LOSSES |
| 10010 | NO RECOGNIZED LOSSES |
| 10011 | NO RECOGNIZED LOSSES |
| 10012 | NO RECOGNIZED LOSSES |
| 10013 | NO RECOGNIZED LOSSES |
| 10014 | NO RECOGNIZED LOSSES |
| 10015 | NO RECOGNIZED LOSSES |
| 10016 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 10017 | PURCHASED OUTSIDE CLASS PERIOD |
| 10018 | NO RECOGNIZED LOSSES |
| 10019 | NO RECOGNIZED LOSSES |
| 10020 | NO RECOGNIZED LOSSES |
| 10021 | NO RECOGNIZED LOSSES |
| 10022 | NO RECOGNIZED LOSSES |
| 10023 | NO RECOGNIZED LOSSES |
| 10024 | NO RECOGNIZED LOSSES |
| 10025 | NO RECOGNIZED LOSSES |
| 10026 | NO RECOGNIZED LOSSES |
| 10027 | NO RECOGNIZED LOSSES |
| 10028 | NO RECOGNIZED LOSSES |
| 10029 | SHARES NOT PURCHASED |
| 10030 | NO RECOGNIZED LOSSES |
| 10031 | NO RECOGNIZED LOSSES |
| 10032 | NO RECOGNIZED LOSSES |
| 10033 | NO RECOGNIZED LOSSES |
| 10034 | NO RECOGNIZED LOSSES |
| 10035 | NO RECOGNIZED LOSSES |
| 10036 | NO RECOGNIZED LOSSES |
| 10037 | NO RECOGNIZED LOSSES |
| 10038 | NO RECOGNIZED LOSSES |
| 10039 | NO RECOGNIZED LOSSES |
| 10040 | NO RECOGNIZED LOSSES |
| 10042 | NO RECOGNIZED LOSSES |
| 10043 | NO RECOGNIZED LOSSES |
| 10044 | SHARES NOT PURCHASED |
| 10045 | PURCHASED OUTSIDE CLASS PERIOD |
| 10046 | NO RECOGNIZED LOSSES |
| 10047 | SHARES NOT PURCHASED |
| 10048 | NO RECOGNIZED LOSSES |
| 10049 | NO RECOGNIZED LOSSES |
| 10050 | NO RECOGNIZED LOSSES |
| 10051 | NO RECOGNIZED LOSSES |
| 10052 | PURCHASED OUTSIDE CLASS PERIOD |
| 10053 | NO RECOGNIZED LOSSES |
| 10054 | PURCHASED OUTSIDE CLASS PERIOD |
| 10055 | NO RECOGNIZED LOSSES |
| 10056 | NO RECOGNIZED LOSSES |
| 10057 | NO RECOGNIZED LOSSES |
| 10058 | SHARES NOT PURCHASED |
| 10059 | SHARES NOT PURCHASED |
| 10060 | PURCHASED OUTSIDE CLASS PERIOD |
| 10061 | NO RECOGNIZED LOSSES |
| 10062 | SHARES NOT PURCHASED |
| 10063 | PURCHASED OUTSIDE CLASS PERIOD |
| 10064 | NO RECOGNIZED LOSSES |
| 10065 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 10066 | NO RECOGNIZED LOSSES |
| 10067 | NO RECOGNIZED LOSSES |
| 10068 | NO RECOGNIZED LOSSES |
| 10069 | NO RECOGNIZED LOSSES |
| 10070 | NO RECOGNIZED LOSSES |
| 10071 | NO RECOGNIZED LOSSES |
| 10073 | NO RECOGNIZED LOSSES |
| 10074 | NO RECOGNIZED LOSSES |
| 10075 | NO RECOGNIZED LOSSES |
| 10076 | NO RECOGNIZED LOSSES |
| 10078 | NO RECOGNIZED LOSSES |
| 10080 | NO RECOGNIZED LOSSES |
| 10081 | NO RECOGNIZED LOSSES |
| 10082 | NO RECOGNIZED LOSSES |
| 10084 | NO RECOGNIZED LOSSES |
| 10085 | NO RECOGNIZED LOSSES |
| 10086 | NO RECOGNIZED LOSSES |
| 10087 | NO RECOGNIZED LOSSES |
| 10088 | NO RECOGNIZED LOSSES |
| 10089 | NO RECOGNIZED LOSSES |
| 10090 | NO RECOGNIZED LOSSES |
| 10091 | NO RECOGNIZED LOSSES |
| 10092 | PURCHASED OUTSIDE CLASS PERIOD |
| 10093 | PURCHASED OUTSIDE CLASS PERIOD |
| 10094 | NO RECOGNIZED LOSSES |
| 10095 | NO RECOGNIZED LOSSES |
| 10096 | NO RECOGNIZED LOSSES |
| 10097 | NO RECOGNIZED LOSSES |
| 10098 | NO RECOGNIZED LOSSES |
| 10099 | NO RECOGNIZED LOSSES |
| 10103 | SHARES NOT PURCHASED |
| 10104 | NO RECOGNIZED LOSSES |
| 10105 | NO RECOGNIZED LOSSES |
| 10106 | NO RECOGNIZED LOSSES |
| 10107 | NO RECOGNIZED LOSSES |
| 10108 | PURCHASED OUTSIDE CLASS PERIOD |
| 10109 | NO RECOGNIZED LOSSES |
| 10111 | PURCHASED OUTSIDE CLASS PERIOD |
| 10112 | PURCHASED OUTSIDE CLASS PERIOD |
| 10114 | NO RECOGNIZED LOSSES |
| 10115 | NO RECOGNIZED LOSSES |
| 10116 | PURCHASED OUTSIDE CLASS PERIOD |
| 10117 | NO RECOGNIZED LOSSES |
| 10118 | NO RECOGNIZED LOSSES |
| 10119 | NO RECOGNIZED LOSSES |
| 10120 | NO RECOGNIZED LOSSES |
| 10121 | NO RECOGNIZED LOSSES |
| 10122 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 10126 | NO RECOGNIZED LOSSES |
| 10127 | NO RECOGNIZED LOSSES |
| 10128 | NO RECOGNIZED LOSSES |
| 10129 | NO RECOGNIZED LOSSES |
| 10130 | NO RECOGNIZED LOSSES |
| 10131 | NO RECOGNIZED LOSSES |
| 10132 | NO RECOGNIZED LOSSES |
| 10133 | NO RECOGNIZED LOSSES |
| 10134 | NO RECOGNIZED LOSSES |
| 10135 | NO RECOGNIZED LOSSES |
| 10140 | NO RECOGNIZED LOSSES |
| 10142 | PURCHASED OUTSIDE CLASS PERIOD |
| 10143 | NO RECOGNIZED LOSSES |
| 10144 | NO RECOGNIZED LOSSES |
| 10145 | NO RECOGNIZED LOSSES |
| 10146 | NO RECOGNIZED LOSSES |
| 10147 | NO RECOGNIZED LOSSES |
| 10148 | NO RECOGNIZED LOSSES |
| 10149 | SHARES NOT PURCHASED |
| 10150 | SHARES NOT PURCHASED |
| 10151 | NO RECOGNIZED LOSSES |
| 10152 | NO RECOGNIZED LOSSES |
| 10153 | NO RECOGNIZED LOSSES |
| 10156 | NO RECOGNIZED LOSSES |
| 10157 | NO RECOGNIZED LOSSES |
| 10158 | NO RECOGNIZED LOSSES |
| 10159 | PURCHASED OUTSIDE CLASS PERIOD |
| 10160 | NO RECOGNIZED LOSSES |
| 10162 | NO RECOGNIZED LOSSES |
| 10163 | NO RECOGNIZED LOSSES |
| 10165 | NO RECOGNIZED LOSSES |
| 10167 | PURCHASED OUTSIDE CLASS PERIOD |
| 10168 | NO RECOGNIZED LOSSES |
| 10169 | NO RECOGNIZED LOSSES |
| 10170 | NO RECOGNIZED LOSSES |
| 10171 | SHARES NOT PURCHASED |
| 10172 | NO RECOGNIZED LOSSES |
| 10173 | SHARES NOT PURCHASED |
| 10174 | SHARES NOT PURCHASED |
| 10176 | NO RECOGNIZED LOSSES |
| 10177 | NO RECOGNIZED LOSSES |
| 10178 | NO RECOGNIZED LOSSES |
| 10179 | NO RECOGNIZED LOSSES |
| 10180 | NO RECOGNIZED LOSSES |
| 10181 | SHARES NOT PURCHASED |
| 10182 | NO RECOGNIZED LOSSES |
| 10183 | PURCHASED OUTSIDE CLASS PERIOD |
| 10184 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** Page 1 of 1 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 10185 | NO RECOGNIZED LOSSES |
| 10186 | PURCHASED OUTSIDE CLASS PERIOD |
| 10187 | NO RECOGNIZED LOSSES |
| 10189 | PURCHASED OUTSIDE CLASS PERIOD |
| 10190 | NO RECOGNIZED LOSSES |
| 10191 | NO RECOGNIZED LOSSES |
| 10192 | NO RECOGNIZED LOSSES |
| 10193 | NO RECOGNIZED LOSSES |
| 10194 | NO RECOGNIZED LOSSES |
| 10195 | NO RECOGNIZED LOSSES |
| 10196 | NO RECOGNIZED LOSSES |
| 10197 | NO RECOGNIZED LOSSES |
| 10198 | NO RECOGNIZED LOSSES |
| 10199 | NO RECOGNIZED LOSSES |
| 10200 | NO RECOGNIZED LOSSES |
| 10201 | NO RECOGNIZED LOSSES |
| 10202 | NO RECOGNIZED LOSSES |
| 10205 | PURCHASED OUTSIDE CLASS PERIOD |
| 10206 | NO RECOGNIZED LOSSES |
| 10208 | NO RECOGNIZED LOSSES |
| 10209 | NO RECOGNIZED LOSSES |
| 10210 | NO RECOGNIZED LOSSES |
| 10211 | NO RECOGNIZED LOSSES |
| 10212 | NO RECOGNIZED LOSSES |
| 10213 | NO RECOGNIZED LOSSES |
| 10214 | NO RECOGNIZED LOSSES |
| 10215 | NO RECOGNIZED LOSSES |
| 10216 | NO RECOGNIZED LOSSES |
| 10217 | NO RECOGNIZED LOSSES |
| 10218 | NO RECOGNIZED LOSSES |
| 10219 | SHARES NOT PURCHASED |
| 10224 | NO RECOGNIZED LOSSES |
| 10225 | NO RECOGNIZED LOSSES |
| 10226 | NO RECOGNIZED LOSSES |
| 10228 | NO RECOGNIZED LOSSES |
| 10229 | NO RECOGNIZED LOSSES |
| 10230 | NO RECOGNIZED LOSSES |
| 10231 | NO RECOGNIZED LOSSES |
| 10232 | NO RECOGNIZED LOSSES |
| 10233 | NO RECOGNIZED LOSSES |
| 10234 | NO RECOGNIZED LOSSES |
| 10235 | NO RECOGNIZED LOSSES |
| 10236 | NO RECOGNIZED LOSSES |
| 10237 | NO RECOGNIZED LOSSES |
| 10238 | NO RECOGNIZED LOSSES |
| 10239 | NO RECOGNIZED LOSSES |
| 10240 | NO RECOGNIZED LOSSES |
| 10241 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 10242 | NO RECOGNIZED LOSSES |
| 10243 | NO RECOGNIZED LOSSES |
| 10244 | NO RECOGNIZED LOSSES |
| 10245 | PURCHASED OUTSIDE CLASS PERIOD |
| 10246 | NO RECOGNIZED LOSSES |
| 10247 | NO RECOGNIZED LOSSES |
| 10248 | NO RECOGNIZED LOSSES |
| 10250 | NO RECOGNIZED LOSSES |
| 10252 | NO RECOGNIZED LOSSES |
| 10253 | NO RECOGNIZED LOSSES |
| 10254 | NO RECOGNIZED LOSSES |
| 10255 | NO RECOGNIZED LOSSES |
| 10256 | NO RECOGNIZED LOSSES |
| 10257 | NO RECOGNIZED LOSSES |
| 10258 | NO RECOGNIZED LOSSES |
| 10259 | NO RECOGNIZED LOSSES |
| 10260 | NO RECOGNIZED LOSSES |
| 10261 | NO RECOGNIZED LOSSES |
| 10262 | NO RECOGNIZED LOSSES |
| 10263 | NO RECOGNIZED LOSSES |
| 10264 | NO RECOGNIZED LOSSES |
| 10266 | NO RECOGNIZED LOSSES |
| 10268 | PURCHASED OUTSIDE CLASS PERIOD |
| 10269 | NO RECOGNIZED LOSSES |
| 10270 | NO RECOGNIZED LOSSES |
| 10271 | NO RECOGNIZED LOSSES |
| 10272 | NO RECOGNIZED LOSSES |
| 10273 | NO RECOGNIZED LOSSES |
| 10274 | NO RECOGNIZED LOSSES |
| 10276 | NO RECOGNIZED LOSSES |
| 10278 | SHARES NOT PURCHASED |
| 10279 | NO RECOGNIZED LOSSES |
| 10280 | NO RECOGNIZED LOSSES |
| 10281 | NO RECOGNIZED LOSSES |
| 10282 | NO RECOGNIZED LOSSES |
| 10283 | NO RECOGNIZED LOSSES |
| 10284 | NO RECOGNIZED LOSSES |
| 10285 | NO RECOGNIZED LOSSES |
| 10286 | NO RECOGNIZED LOSSES |
| 10290 | NO RECOGNIZED LOSSES |
| 10291 | NO RECOGNIZED LOSSES |
| 10292 | NO RECOGNIZED LOSSES |
| 10293 | NO RECOGNIZED LOSSES |
| 10294 | NO RECOGNIZED LOSSES |
| 10295 | PURCHASED OUTSIDE CLASS PERIOD |
| 10296 | NO RECOGNIZED LOSSES |
| 10297 | NO RECOGNIZED LOSSES |
| 10298 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 10299 | NO RECOGNIZED LOSSES |
| 10301 | NO RECOGNIZED LOSSES |
| 10302 | NO RECOGNIZED LOSSES |
| 10303 | NO RECOGNIZED LOSSES |
| 10304 | PURCHASED OUTSIDE CLASS PERIOD |
| 10305 | NO RECOGNIZED LOSSES |
| 10306 | NO RECOGNIZED LOSSES |
| 10309 | PURCHASED OUTSIDE CLASS PERIOD |
| 10310 | NO RECOGNIZED LOSSES |
| 10311 | NO RECOGNIZED LOSSES |
| 10312 | NO RECOGNIZED LOSSES |
| 10314 | NO RECOGNIZED LOSSES |
| 10315 | NO RECOGNIZED LOSSES |
| 10317 | NO RECOGNIZED LOSSES |
| 10321 | NO RECOGNIZED LOSSES |
| 10322 | NO RECOGNIZED LOSSES |
| 10323 | NO RECOGNIZED LOSSES |
| 10324 | NO RECOGNIZED LOSSES |
| 10325 | NO RECOGNIZED LOSSES |
| 10326 | NO RECOGNIZED LOSSES |
| 10327 | NO RECOGNIZED LOSSES |
| 10328 | NO RECOGNIZED LOSSES |
| 10332 | NO RECOGNIZED LOSSES |
| 10333 | NO RECOGNIZED LOSSES |
| 10334 | NO RECOGNIZED LOSSES |
| 10335 | NO RECOGNIZED LOSSES |
| 10340 | NO RECOGNIZED LOSSES |
| 10341 | NO RECOGNIZED LOSSES |
| 10344 | NO RECOGNIZED LOSSES |
| 10345 | NO RECOGNIZED LOSSES |
| 10346 | NO RECOGNIZED LOSSES |
| 10347 | NO RECOGNIZED LOSSES |
| 10348 | NO RECOGNIZED LOSSES |
| 10349 | NO RECOGNIZED LOSSES |
| 10350 | NO RECOGNIZED LOSSES |
| 10353 | NO RECOGNIZED LOSSES |
| 10354 | NO RECOGNIZED LOSSES |
| 10355 | NO RECOGNIZED LOSSES |
| 10356 | NO RECOGNIZED LOSSES |
| 10357 | PURCHASED OUTSIDE CLASS PERIOD |
| 10358 | PURCHASED OUTSIDE CLASS PERIOD |
| 10359 | NO RECOGNIZED LOSSES |
| 10361 | PURCHASED OUTSIDE CLASS PERIOD |
| 10362 | SHARES NOT PURCHASED |
| 10364 | NO RECOGNIZED LOSSES |
| 10365 | NO RECOGNIZED LOSSES |
| 10366 | NO RECOGNIZED LOSSES |
| 10367 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 10368 | NO RECOGNIZED LOSSES |
| 10369 | NO RECOGNIZED LOSSES |
| 10370 | NO RECOGNIZED LOSSES |
| 10371 | NO RECOGNIZED LOSSES |
| 10372 | NO RECOGNIZED LOSSES |
| 10373 | NO RECOGNIZED LOSSES |
| 10374 | NO RECOGNIZED LOSSES |
| 10375 | NO RECOGNIZED LOSSES |
| 10376 | NO RECOGNIZED LOSSES |
| 10377 | NO RECOGNIZED LOSSES |
| 10378 | NO RECOGNIZED LOSSES |
| 10379 | NO RECOGNIZED LOSSES |
| 10381 | NO RECOGNIZED LOSSES |
| 10382 | NO RECOGNIZED LOSSES |
| 10383 | NO RECOGNIZED LOSSES |
| 10384 | SHARES NOT PURCHASED |
| 10385 | NO RECOGNIZED LOSSES |
| 10386 | NO RECOGNIZED LOSSES |
| 10387 | NO RECOGNIZED LOSSES |
| 10388 | PURCHASED OUTSIDE CLASS PERIOD |
| 10389 | NO RECOGNIZED LOSSES |
| 10390 | NO RECOGNIZED LOSSES |
| 10391 | NO RECOGNIZED LOSSES |
| 10392 | NO RECOGNIZED LOSSES |
| 10393 | SHARES NOT PURCHASED |
| 10395 | PURCHASED OUTSIDE CLASS PERIOD |
| 10397 | NO RECOGNIZED LOSSES |
| 10398 | NO RECOGNIZED LOSSES |
| 10399 | NO RECOGNIZED LOSSES |
| 10400 | NO RECOGNIZED LOSSES |
| 10401 | NO RECOGNIZED LOSSES |
| 10402 | NO RECOGNIZED LOSSES |
| 10403 | SHARES NOT PURCHASED |
| 10404 | NO RECOGNIZED LOSSES |
| 10405 | NO RECOGNIZED LOSSES |
| 10406 | NO RECOGNIZED LOSSES |
| 10407 | NO RECOGNIZED LOSSES |
| 10408 | NO RECOGNIZED LOSSES |
| 10409 | NO RECOGNIZED LOSSES |
| 10410 | NO RECOGNIZED LOSSES |
| 10411 | NO RECOGNIZED LOSSES |
| 10412 | NO RECOGNIZED LOSSES |
| 10413 | NO RECOGNIZED LOSSES |
| 10414 | NO RECOGNIZED LOSSES |
| 10415 | NO RECOGNIZED LOSSES |
| 10416 | NO RECOGNIZED LOSSES |
| 10418 | NO RECOGNIZED LOSSES |
| 10420 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 10421 | NO RECOGNIZED LOSSES |
| 10422 | NO RECOGNIZED LOSSES |
| 10423 | NO RECOGNIZED LOSSES |
| 10424 | SHARES NOT PURCHASED |
| 10425 | PURCHASED OUTSIDE CLASS PERIOD |
| 10426 | SHARES NOT PURCHASED |
| 10429 | NO RECOGNIZED LOSSES |
| 10430 | NO RECOGNIZED LOSSES |
| 10431 | NO RECOGNIZED LOSSES |
| 10432 | NO RECOGNIZED LOSSES |
| 10433 | NO RECOGNIZED LOSSES |
| 10435 | NO RECOGNIZED LOSSES |
| 10436 | NO RECOGNIZED LOSSES |
| 10437 | NO RECOGNIZED LOSSES |
| 10438 | NO RECOGNIZED LOSSES |
| 10439 | PURCHASED OUTSIDE CLASS PERIOD |
| 10440 | NO RECOGNIZED LOSSES |
| 10441 | SHARES NOT PURCHASED |
| 10442 | SHARES NOT PURCHASED |
| 10443 | SHARES NOT PURCHASED |
| 10444 | SHARES NOT PURCHASED |
| 10445 | NO RECOGNIZED LOSSES |
| 10446 | NO RECOGNIZED LOSSES |
| 10447 | SHARES NOT PURCHASED |
| 10448 | NO RECOGNIZED LOSSES |
| 10451 | PURCHASED OUTSIDE CLASS PERIOD |
| 10452 | NO RECOGNIZED LOSSES |
| 10453 | NO RECOGNIZED LOSSES |
| 10454 | NO RECOGNIZED LOSSES |
| 10455 | PURCHASED OUTSIDE CLASS PERIOD |
| 10456 | NO RECOGNIZED LOSSES |
| 10457 | SHARES NOT PURCHASED |
| 10459 | NO RECOGNIZED LOSSES |
| 10461 | NO RECOGNIZED LOSSES |
| 10462 | NO RECOGNIZED LOSSES |
| 10463 | PURCHASED OUTSIDE CLASS PERIOD |
| 10465 | NO RECOGNIZED LOSSES |
| 10466 | NO RECOGNIZED LOSSES |
| 10467 | NO RECOGNIZED LOSSES |
| 10468 | NO RECOGNIZED LOSSES |
| 10470 | NO RECOGNIZED LOSSES |
| 10473 | NO RECOGNIZED LOSSES |
| 10474 | NO RECOGNIZED LOSSES |
| 10476 | NO RECOGNIZED LOSSES |
| 10477 | NO RECOGNIZED LOSSES |
| 10478 | NO RECOGNIZED LOSSES |
| 10480 | NO RECOGNIZED LOSSES |
| 10481 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 10482 | NO RECOGNIZED LOSSES |
| 10492 | NO RECOGNIZED LOSSES |
| 10493 | NO RECOGNIZED LOSSES |
| 10496 | NO RECOGNIZED LOSSES |
| 10497 | NO RECOGNIZED LOSSES |
| 10498 | NO RECOGNIZED LOSSES |
| 10500 | NO RECOGNIZED LOSSES |
| 10501 | NO RECOGNIZED LOSSES |
| 10502 | NO RECOGNIZED LOSSES |
| 10503 | NO RECOGNIZED LOSSES |
| 10504 | NO RECOGNIZED LOSSES |
| 10505 | NO RECOGNIZED LOSSES |
| 10506 | NO RECOGNIZED LOSSES |
| 10507 | NO RECOGNIZED LOSSES |
| 10508 | NO RECOGNIZED LOSSES |
| 10509 | NO RECOGNIZED LOSSES |
| 10510 | NO RECOGNIZED LOSSES |
| 10511 | NO RECOGNIZED LOSSES |
| 10512 | NO RECOGNIZED LOSSES |
| 10513 | NO RECOGNIZED LOSSES |
| 10514 | NO RECOGNIZED LOSSES |
| 10515 | NO RECOGNIZED LOSSES |
| 10516 | NO RECOGNIZED LOSSES |
| 10517 | NO RECOGNIZED LOSSES |
| 10518 | NO RECOGNIZED LOSSES |
| 10519 | NO RECOGNIZED LOSSES |
| 10520 | NO RECOGNIZED LOSSES |
| 10521 | NO RECOGNIZED LOSSES |
| 10522 | NO RECOGNIZED LOSSES |
| 10523 | SHARES NOT PURCHASED |
| 10524 | SHARES NOT PURCHASED |
| 10525 | NO RECOGNIZED LOSSES |
| 10526 | NO RECOGNIZED LOSSES |
| 10527 | NO RECOGNIZED LOSSES |
| 10528 | NO RECOGNIZED LOSSES |
| 10529 | NO RECOGNIZED LOSSES |
| 10530 | NO RECOGNIZED LOSSES |
| 10531 | PURCHASED OUTSIDE CLASS PERIOD |
| 10532 | PURCHASED OUTSIDE CLASS PERIOD |
| 10533 | PURCHASED OUTSIDE CLASS PERIOD |
| 10534 | NO RECOGNIZED LOSSES |
| 10535 | NO RECOGNIZED LOSSES |
| 10537 | NO RECOGNIZED LOSSES |
| 10538 | NO RECOGNIZED LOSSES |
| 10539 | NO RECOGNIZED LOSSES |
| 10540 | NO RECOGNIZED LOSSES |
| 10541 | NO RECOGNIZED LOSSES |
| 10542 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 10543 | NO RECOGNIZED LOSSES |
| 10544 | NO RECOGNIZED LOSSES |
| 10545 | NO RECOGNIZED LOSSES |
| 10546 | PURCHASED OUTSIDE CLASS PERIOD |
| 10547 | NO RECOGNIZED LOSSES |
| 10548 | PURCHASED OUTSIDE CLASS PERIOD |
| 10549 | NO RECOGNIZED LOSSES |
| 10550 | NO RECOGNIZED LOSSES |
| 10551 | NO RECOGNIZED LOSSES |
| 10552 | NO RECOGNIZED LOSSES |
| 10555 | NO RECOGNIZED LOSSES |
| 10557 | NO RECOGNIZED LOSSES |
| 10558 | NO RECOGNIZED LOSSES |
| 10559 | NO RECOGNIZED LOSSES |
| 10562 | NO RECOGNIZED LOSSES |
| 10563 | NO RECOGNIZED LOSSES |
| 10564 | NO RECOGNIZED LOSSES |
| 10565 | NO RECOGNIZED LOSSES |
| 10566 | NO RECOGNIZED LOSSES |
| 10567 | NO RECOGNIZED LOSSES |
| 10568 | NO RECOGNIZED LOSSES |
| 10569 | NO RECOGNIZED LOSSES |
| 10572 | PURCHASED OUTSIDE CLASS PERIOD |
| 10573 | NO RECOGNIZED LOSSES |
| 10574 | PURCHASED OUTSIDE CLASS PERIOD |
| 10575 | NO RECOGNIZED LOSSES |
| 10576 | PURCHASED OUTSIDE CLASS PERIOD |
| 10577 | NO RECOGNIZED LOSSES |
| 10578 | NO RECOGNIZED LOSSES |
| 10579 | NO RECOGNIZED LOSSES |
| 10580 | NO RECOGNIZED LOSSES |
| 10581 | NO RECOGNIZED LOSSES |
| 10582 | NO RECOGNIZED LOSSES |
| 10584 | NO RECOGNIZED LOSSES |
| 10585 | NO RECOGNIZED LOSSES |
| 10586 | NO RECOGNIZED LOSSES |
| 10587 | NO RECOGNIZED LOSSES |
| 10588 | SHARES NOT PURCHASED |
| 10589 | SHARES NOT PURCHASED |
| 10590 | NO RECOGNIZED LOSSES |
| 10591 | SHARES NOT PURCHASED |
| 10592 | NO RECOGNIZED LOSSES |
| 10593 | NO RECOGNIZED LOSSES |
| 10594 | PURCHASED OUTSIDE CLASS PERIOD |
| 10595 | NO RECOGNIZED LOSSES |
| 10596 | NO RECOGNIZED LOSSES |
| 10597 | NO RECOGNIZED LOSSES |
| 10598 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 10600 | NO RECOGNIZED LOSSES |
| 10601 | NO RECOGNIZED LOSSES |
| 10602 | NO RECOGNIZED LOSSES |
| 10603 | NO RECOGNIZED LOSSES |
| 10604 | NO RECOGNIZED LOSSES |
| 10605 | NO RECOGNIZED LOSSES |
| 10606 | NO RECOGNIZED LOSSES |
| 10607 | PURCHASED OUTSIDE CLASS PERIOD |
| 10608 | NO RECOGNIZED LOSSES |
| 10610 | NO RECOGNIZED LOSSES |
| 10612 | NO RECOGNIZED LOSSES |
| 10613 | NO RECOGNIZED LOSSES |
| 10615 | NO RECOGNIZED LOSSES |
| 10616 | NO RECOGNIZED LOSSES |
| 10621 | NO RECOGNIZED LOSSES |
| 10622 | NO RECOGNIZED LOSSES |
| 10623 | NO RECOGNIZED LOSSES |
| 10624 | NO RECOGNIZED LOSSES |
| 10625 | NO RECOGNIZED LOSSES |
| 10626 | NO RECOGNIZED LOSSES |
| 10628 | NO RECOGNIZED LOSSES |
| 10629 | NO RECOGNIZED LOSSES |
| 10630 | SHARES NOT PURCHASED |
| 10631 | PURCHASED OUTSIDE CLASS PERIOD |
| 10632 | NO RECOGNIZED LOSSES |
| 10633 | NO RECOGNIZED LOSSES |
| 10634 | NO RECOGNIZED LOSSES |
| 10635 | NO RECOGNIZED LOSSES |
| 10636 | NO RECOGNIZED LOSSES |
| 10637 | SHARES NOT PURCHASED |
| 10638 | NO RECOGNIZED LOSSES |
| 10639 | NO RECOGNIZED LOSSES |
| 10640 | NO RECOGNIZED LOSSES |
| 10641 | NO RECOGNIZED LOSSES |
| 10642 | NO RECOGNIZED LOSSES |
| 10643 | NO RECOGNIZED LOSSES |
| 10644 | SHARES NOT PURCHASED |
| 10645 | NO RECOGNIZED LOSSES |
| 10646 | NO RECOGNIZED LOSSES |
| 10647 | NO RECOGNIZED LOSSES |
| 10648 | NO RECOGNIZED LOSSES |
| 10650 | NO RECOGNIZED LOSSES |
| 10652 | PURCHASED OUTSIDE CLASS PERIOD |
| 10653 | PURCHASED OUTSIDE CLASS PERIOD |
| 10654 | NO RECOGNIZED LOSSES |
| 10655 | NO RECOGNIZED LOSSES |
| 10656 | PURCHASED OUTSIDE CLASS PERIOD |
| 10657 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 10658 | NO RECOGNIZED LOSSES |
| 10659 | NO RECOGNIZED LOSSES |
| 10660 | NO RECOGNIZED LOSSES |
| 10663 | NO RECOGNIZED LOSSES |
| 10664 | SHARES NOT PURCHASED |
| 10665 | NO RECOGNIZED LOSSES |
| 10666 | NO RECOGNIZED LOSSES |
| 10667 | NO RECOGNIZED LOSSES |
| 10668 | NO RECOGNIZED LOSSES |
| 10669 | NO RECOGNIZED LOSSES |
| 10670 | NO RECOGNIZED LOSSES |
| 10671 | NO RECOGNIZED LOSSES |
| 10672 | NO RECOGNIZED LOSSES |
| 10673 | NO RECOGNIZED LOSSES |
| 10674 | NO RECOGNIZED LOSSES |
| 10675 | NO RECOGNIZED LOSSES |
| 10676 | NO RECOGNIZED LOSSES |
| 10677 | PURCHASED OUTSIDE CLASS PERIOD |
| 10678 | PURCHASED OUTSIDE CLASS PERIOD |
| 10680 | SHARES NOT PURCHASED |
| 10681 | PURCHASED OUTSIDE CLASS PERIOD |
| 10682 | SHARES NOT PURCHASED |
| 10683 | NO RECOGNIZED LOSSES |
| 10684 | NO RECOGNIZED LOSSES |
| 10685 | NO RECOGNIZED LOSSES |
| 10686 | NO RECOGNIZED LOSSES |
| 10687 | NO RECOGNIZED LOSSES |
| 10688 | NO RECOGNIZED LOSSES |
| 10689 | NO RECOGNIZED LOSSES |
| 10690 | NO RECOGNIZED LOSSES |
| 10691 | NO RECOGNIZED LOSSES |
| 10692 | NO RECOGNIZED LOSSES |
| 10693 | SHARES NOT PURCHASED |
| 10694 | PURCHASED OUTSIDE CLASS PERIOD |
| 10695 | SHARES NOT PURCHASED |
| 10696 | PURCHASED OUTSIDE CLASS PERIOD |
| 10697 | NO RECOGNIZED LOSSES |
| 10698 | NO RECOGNIZED LOSSES |
| 10699 | NO RECOGNIZED LOSSES |
| 10700 | NO RECOGNIZED LOSSES |
| 10701 | NO RECOGNIZED LOSSES |
| 10702 | NO RECOGNIZED LOSSES |
| 10703 | NO RECOGNIZED LOSSES |
| 10704 | NO RECOGNIZED LOSSES |
| 10705 | NO RECOGNIZED LOSSES |
| 10707 | NO RECOGNIZED LOSSES |
| 10708 | NO RECOGNIZED LOSSES |
| 10709 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 10712 | NO RECOGNIZED LOSSES |
| 10713 | PURCHASED OUTSIDE CLASS PERIOD |
| 10714 | NO RECOGNIZED LOSSES |
| 10715 | NO RECOGNIZED LOSSES |
| 10716 | NO RECOGNIZED LOSSES |
| 10717 | NO RECOGNIZED LOSSES |
| 10718 | PURCHASED OUTSIDE CLASS PERIOD |
| 10719 | NO RECOGNIZED LOSSES |
| 10720 | NO RECOGNIZED LOSSES |
| 10721 | NO RECOGNIZED LOSSES |
| 10722 | NO RECOGNIZED LOSSES |
| 10723 | NO RECOGNIZED LOSSES |
| 10724 | NO RECOGNIZED LOSSES |
| 10728 | NO RECOGNIZED LOSSES |
| 10730 | NO RECOGNIZED LOSSES |
| 10732 | NO RECOGNIZED LOSSES |
| 10734 | NO RECOGNIZED LOSSES |
| 10738 | NO RECOGNIZED LOSSES |
| 10739 | NO RECOGNIZED LOSSES |
| 10742 | PURCHASED OUTSIDE CLASS PERIOD |
| 10744 | NO RECOGNIZED LOSSES |
| 10745 | NO RECOGNIZED LOSSES |
| 10746 | NO RECOGNIZED LOSSES |
| 10748 | NO RECOGNIZED LOSSES |
| 10749 | NO RECOGNIZED LOSSES |
| 10754 | NO RECOGNIZED LOSSES |
| 10755 | NO RECOGNIZED LOSSES |
| 10769 | SHARES NOT PURCHASED |
| 10770 | SHARES NOT PURCHASED |
| 10771 | SHARES NOT PURCHASED |
| 10772 | SHARES NOT PURCHASED |
| 10773 | SHARES NOT PURCHASED |
| 10774 | SHARES NOT PURCHASED |
| 10775 | SHARES NOT PURCHASED |
| 10777 | SHARES NOT PURCHASED |
| 10778 | SHARES NOT PURCHASED |
| 10779 | NO RECOGNIZED LOSSES |
| 10780 | NO RECOGNIZED LOSSES |
| 10782 | NO RECOGNIZED LOSSES |
| 10785 | NO RECOGNIZED LOSSES |
| 10786 | NO RECOGNIZED LOSSES |
| 10787 | NO RECOGNIZED LOSSES |
| 10788 | NO RECOGNIZED LOSSES |
| 10789 | NO RECOGNIZED LOSSES |
| 10790 | NO RECOGNIZED LOSSES |
| 10791 | NO RECOGNIZED LOSSES |
| 10792 | NO RECOGNIZED LOSSES |
| 10793 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 10794 | NO RECOGNIZED LOSSES |
| 10795 | PURCHASED OUTSIDE CLASS PERIOD |
| 10796 | NO RECOGNIZED LOSSES |
| 10798 | NO RECOGNIZED LOSSES |
| 10799 | NO RECOGNIZED LOSSES |
| 10800 | NO RECOGNIZED LOSSES |
| 10801 | NO RECOGNIZED LOSSES |
| 10805 | NO RECOGNIZED LOSSES |
| 10806 | NO RECOGNIZED LOSSES |
| 10807 | NO RECOGNIZED LOSSES |
| 10808 | NO RECOGNIZED LOSSES |
| 10810 | NO RECOGNIZED LOSSES |
| 10811 | PURCHASED OUTSIDE CLASS PERIOD |
| 10813 | PURCHASED OUTSIDE CLASS PERIOD |
| 10814 | NO RECOGNIZED LOSSES |
| 10815 | NO RECOGNIZED LOSSES |
| 10817 | NO RECOGNIZED LOSSES |
| 10818 | PURCHASED OUTSIDE CLASS PERIOD |
| 10820 | PURCHASED OUTSIDE CLASS PERIOD |
| 10821 | NO RECOGNIZED LOSSES |
| 10822 | NO RECOGNIZED LOSSES |
| 10828 | NO RECOGNIZED LOSSES |
| 10829 | NO RECOGNIZED LOSSES |
| 10830 | NO RECOGNIZED LOSSES |
| 10831 | NO RECOGNIZED LOSSES |
| 10832 | NO RECOGNIZED LOSSES |
| 10833 | NO RECOGNIZED LOSSES |
| 10834 | NO RECOGNIZED LOSSES |
| 10835 | NO RECOGNIZED LOSSES |
| 10836 | NO RECOGNIZED LOSSES |
| 10837 | NO RECOGNIZED LOSSES |
| 10838 | NO RECOGNIZED LOSSES |
| 10839 | NO RECOGNIZED LOSSES |
| 10840 | NO RECOGNIZED LOSSES |
| 10841 | NO RECOGNIZED LOSSES |
| 10842 | NO RECOGNIZED LOSSES |
| 10843 | PURCHASED OUTSIDE CLASS PERIOD |
| 10844 | NO RECOGNIZED LOSSES |
| 10845 | NO RECOGNIZED LOSSES |
| 10846 | PURCHASED OUTSIDE CLASS PERIOD |
| 10847 | NO RECOGNIZED LOSSES |
| 10848 | NO RECOGNIZED LOSSES |
| 10849 | NO RECOGNIZED LOSSES |
| 10850 | NO RECOGNIZED LOSSES |
| 10851 | NO RECOGNIZED LOSSES |
| 10852 | SHARES NOT PURCHASED |
| 10853 | NO RECOGNIZED LOSSES |
| 10854 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 10855 | NO RECOGNIZED LOSSES |
| 10856 | NO RECOGNIZED LOSSES |
| 10857 | NO RECOGNIZED LOSSES |
| 10858 | NO RECOGNIZED LOSSES |
| 10860 | SHARES NOT PURCHASED |
| 10861 | NO RECOGNIZED LOSSES |
| 10862 | PURCHASED OUTSIDE CLASS PERIOD |
| 10863 | PURCHASED OUTSIDE CLASS PERIOD |
| 10864 | NO RECOGNIZED LOSSES |
| 10865 | NO RECOGNIZED LOSSES |
| 10866 | NO RECOGNIZED LOSSES |
| 10867 | NO RECOGNIZED LOSSES |
| 10868 | NO RECOGNIZED LOSSES |
| 10869 | NO RECOGNIZED LOSSES |
| 10870 | NO RECOGNIZED LOSSES |
| 10872 | PURCHASED OUTSIDE CLASS PERIOD |
| 10873 | NO RECOGNIZED LOSSES |
| 10874 | NO RECOGNIZED LOSSES |
| 10876 | NO RECOGNIZED LOSSES |
| 10877 | NO RECOGNIZED LOSSES |
| 10878 | NO RECOGNIZED LOSSES |
| 10879 | NO RECOGNIZED LOSSES |
| 10880 | NO RECOGNIZED LOSSES |
| 10881 | NO RECOGNIZED LOSSES |
| 10882 | NO RECOGNIZED LOSSES |
| 10883 | NO RECOGNIZED LOSSES |
| 10884 | NO RECOGNIZED LOSSES |
| 10885 | PURCHASED OUTSIDE CLASS PERIOD |
| 10886 | PURCHASED OUTSIDE CLASS PERIOD |
| 10887 | NO RECOGNIZED LOSSES |
| 10888 | NO RECOGNIZED LOSSES |
| 10889 | NO RECOGNIZED LOSSES |
| 10891 | PURCHASED OUTSIDE CLASS PERIOD |
| 10892 | NO RECOGNIZED LOSSES |
| 10893 | NO RECOGNIZED LOSSES |
| 10894 | NO RECOGNIZED LOSSES |
| 10895 | NO RECOGNIZED LOSSES |
| 10897 | NO RECOGNIZED LOSSES |
| 10898 | NO RECOGNIZED LOSSES |
| 10899 | NO RECOGNIZED LOSSES |
| 10900 | PURCHASED OUTSIDE CLASS PERIOD |
| 10901 | NO RECOGNIZED LOSSES |
| 10902 | NO RECOGNIZED LOSSES |
| 10903 | NO RECOGNIZED LOSSES |
| 10905 | NO RECOGNIZED LOSSES |
| 10906 | NO RECOGNIZED LOSSES |
| 10908 | NO RECOGNIZED LOSSES |
| 10909 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 10911 | NO RECOGNIZED LOSSES |
| 10912 | NO RECOGNIZED LOSSES |
| 10914 | NO RECOGNIZED LOSSES |
| 10915 | NO RECOGNIZED LOSSES |
| 10916 | NO RECOGNIZED LOSSES |
| 10919 | NO RECOGNIZED LOSSES |
| 10921 | NO RECOGNIZED LOSSES |
| 10922 | PURCHASED OUTSIDE CLASS PERIOD |
| 10923 | NO RECOGNIZED LOSSES |
| 10924 | NO RECOGNIZED LOSSES |
| 10925 | NO RECOGNIZED LOSSES |
| 10926 | NO RECOGNIZED LOSSES |
| 10927 | NO RECOGNIZED LOSSES |
| 10928 | NO RECOGNIZED LOSSES |
| 10930 | NO RECOGNIZED LOSSES |
| 10931 | NO RECOGNIZED LOSSES |
| 10932 | NO RECOGNIZED LOSSES |
| 10933 | NO RECOGNIZED LOSSES |
| 10934 | NO RECOGNIZED LOSSES |
| 10935 | PURCHASED OUTSIDE CLASS PERIOD |
| 10936 | NO RECOGNIZED LOSSES |
| 10938 | PURCHASED OUTSIDE CLASS PERIOD |
| 10940 | NO RECOGNIZED LOSSES |
| 10942 | NO RECOGNIZED LOSSES |
| 10943 | NO RECOGNIZED LOSSES |
| 10944 | NO RECOGNIZED LOSSES |
| 10947 | NO RECOGNIZED LOSSES |
| 10952 | NO RECOGNIZED LOSSES |
| 10953 | NO RECOGNIZED LOSSES |
| 10955 | NO RECOGNIZED LOSSES |
| 10956 | NO RECOGNIZED LOSSES |
| 10957 | NO RECOGNIZED LOSSES |
| 10958 | NO RECOGNIZED LOSSES |
| 10959 | NO RECOGNIZED LOSSES |
| 10960 | NO RECOGNIZED LOSSES |
| 10961 | NO RECOGNIZED LOSSES |
| 10962 | NO RECOGNIZED LOSSES |
| 10964 | NO RECOGNIZED LOSSES |
| 10965 | NO RECOGNIZED LOSSES |
| 10966 | NO RECOGNIZED LOSSES |
| 10967 | NO RECOGNIZED LOSSES |
| 10968 | NO RECOGNIZED LOSSES |
| 10969 | PURCHASED OUTSIDE CLASS PERIOD |
| 10970 | NO RECOGNIZED LOSSES |
| 10971 | NO RECOGNIZED LOSSES |
| 10972 | NO RECOGNIZED LOSSES |
| 10973 | PURCHASED OUTSIDE CLASS PERIOD |
| 10974 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 10975 | PURCHASED OUTSIDE CLASS PERIOD |
| 10976 | NO RECOGNIZED LOSSES |
| 10977 | PURCHASED OUTSIDE CLASS PERIOD |
| 10978 | PURCHASED OUTSIDE CLASS PERIOD |
| 10979 | NO RECOGNIZED LOSSES |
| 10980 | NO RECOGNIZED LOSSES |
| 10981 | NO RECOGNIZED LOSSES |
| 10982 | NO RECOGNIZED LOSSES |
| 10983 | PURCHASED OUTSIDE CLASS PERIOD |
| 10984 | NO RECOGNIZED LOSSES |
| 10985 | NO RECOGNIZED LOSSES |
| 10986 | NO RECOGNIZED LOSSES |
| 10987 | NO RECOGNIZED LOSSES |
| 10988 | NO RECOGNIZED LOSSES |
| 10989 | NO RECOGNIZED LOSSES |
| 10990 | NO RECOGNIZED LOSSES |
| 10991 | NO RECOGNIZED LOSSES |
| 10992 | NO RECOGNIZED LOSSES |
| 10993 | NO RECOGNIZED LOSSES |
| 10994 | NO RECOGNIZED LOSSES |
| 10995 | NO RECOGNIZED LOSSES |
| 10996 | PURCHASED OUTSIDE CLASS PERIOD |
| 10997 | PURCHASED OUTSIDE CLASS PERIOD |
| 10998 | NO RECOGNIZED LOSSES |
| 10999 | NO RECOGNIZED LOSSES |
| 11000 | NO RECOGNIZED LOSSES |
| 11001 | NO RECOGNIZED LOSSES |
| 11004 | PURCHASED OUTSIDE CLASS PERIOD |
| 11005 | NO RECOGNIZED LOSSES |
| 11006 | NO RECOGNIZED LOSSES |
| 11007 | PURCHASED OUTSIDE CLASS PERIOD |
| 11008 | NO RECOGNIZED LOSSES |
| 11009 | NO RECOGNIZED LOSSES |
| 11011 | PURCHASED OUTSIDE CLASS PERIOD |
| 11012 | NO RECOGNIZED LOSSES |
| 11013 | NO RECOGNIZED LOSSES |
| 11016 | NO RECOGNIZED LOSSES |
| 11018 | NO RECOGNIZED LOSSES |
| 11019 | NO RECOGNIZED LOSSES |
| 11020 | NO RECOGNIZED LOSSES |
| 11021 | NO RECOGNIZED LOSSES |
| 11022 | NO RECOGNIZED LOSSES |
| 11025 | NO RECOGNIZED LOSSES |
| 11026 | NO RECOGNIZED LOSSES |
| 11027 | NO RECOGNIZED LOSSES |
| 11029 | NO RECOGNIZED LOSSES |
| 11030 | NO RECOGNIZED LOSSES |
| 11032 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 11033 | NO RECOGNIZED LOSSES |
| 11035 | PURCHASED OUTSIDE CLASS PERIOD |
| 11036 | NO RECOGNIZED LOSSES |
| 11037 | NO RECOGNIZED LOSSES |
| 11038 | NO RECOGNIZED LOSSES |
| 11039 | PURCHASED OUTSIDE CLASS PERIOD |
| 11040 | NO RECOGNIZED LOSSES |
| 11041 | PURCHASED OUTSIDE CLASS PERIOD |
| 11043 | NO RECOGNIZED LOSSES |
| 11044 | NO RECOGNIZED LOSSES |
| 11046 | NO RECOGNIZED LOSSES |
| 11047 | SHARES NOT PURCHASED |
| 11048 | NO RECOGNIZED LOSSES |
| 11049 | NO RECOGNIZED LOSSES |
| 11050 | NO RECOGNIZED LOSSES |
| 11051 | NO RECOGNIZED LOSSES |
| 11052 | NO RECOGNIZED LOSSES |
| 11053 | NO RECOGNIZED LOSSES |
| 11054 | PURCHASED OUTSIDE CLASS PERIOD |
| 11055 | NO RECOGNIZED LOSSES |
| 11056 | NO RECOGNIZED LOSSES |
| 11057 | NO RECOGNIZED LOSSES |
| 11058 | NO RECOGNIZED LOSSES |
| 11059 | NO RECOGNIZED LOSSES |
| 11060 | NO RECOGNIZED LOSSES |
| 11061 | NO RECOGNIZED LOSSES |
| 11062 | NO RECOGNIZED LOSSES |
| 11063 | NO RECOGNIZED LOSSES |
| 11064 | NO RECOGNIZED LOSSES |
| 11065 | NO RECOGNIZED LOSSES |
| 11066 | NO RECOGNIZED LOSSES |
| 11067 | NO RECOGNIZED LOSSES |
| 11068 | NO RECOGNIZED LOSSES |
| 11069 | NO RECOGNIZED LOSSES |
| 11070 | NO RECOGNIZED LOSSES |
| 11071 | NO RECOGNIZED LOSSES |
| 11072 | NO RECOGNIZED LOSSES |
| 11073 | NO RECOGNIZED LOSSES |
| 11074 | NO RECOGNIZED LOSSES |
| 11077 | NO RECOGNIZED LOSSES |
| 11081 | SHARES NOT PURCHASED |
| 11082 | NO RECOGNIZED LOSSES |
| 11084 | NO RECOGNIZED LOSSES |
| 11086 | NO RECOGNIZED LOSSES |
| 11087 | NO RECOGNIZED LOSSES |
| 11091 | NO RECOGNIZED LOSSES |
| 11094 | NO RECOGNIZED LOSSES |
| 11096 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                             **EXHIBIT E**

**Claim #**                **Reason for Rejection**

11098 NO RECOGNIZED LOSSES
11100 NO RECOGNIZED LOSSES
11101 NO RECOGNIZED LOSSES
11104 NO RECOGNIZED LOSSES
11109 NO RECOGNIZED LOSSES
11110 NO RECOGNIZED LOSSES
11112 SHARES NOT PURCHASED
11114 NO RECOGNIZED LOSSES
11116 NO RECOGNIZED LOSSES
11117 NO RECOGNIZED LOSSES
11119 SHARES NOT PURCHASED
11120 SHARES NOT PURCHASED
11122 NO RECOGNIZED LOSSES
11123 SHARES NOT PURCHASED
11124 NO RECOGNIZED LOSSES
11125 NO RECOGNIZED LOSSES
11126 NO RECOGNIZED LOSSES
11127 NO RECOGNIZED LOSSES
11128 NO RECOGNIZED LOSSES
11129 NO RECOGNIZED LOSSES
11130 SHARES NOT PURCHASED
11131 NO RECOGNIZED LOSSES
11134 NO RECOGNIZED LOSSES
11136 NO RECOGNIZED LOSSES
11137 PURCHASED OUTSIDE CLASS PERIOD
11140 NO RECOGNIZED LOSSES
11141 NO RECOGNIZED LOSSES
11142 NO RECOGNIZED LOSSES
11143 NO RECOGNIZED LOSSES
11144 NO RECOGNIZED LOSSES
11145 SHARES NOT PURCHASED
11146 NO RECOGNIZED LOSSES
11148 NO RECOGNIZED LOSSES
11149 NO RECOGNIZED LOSSES
11150 SHARES NOT PURCHASED
11151 NO RECOGNIZED LOSSES
11152 NO RECOGNIZED LOSSES
11153 NO RECOGNIZED LOSSES
11154 NO RECOGNIZED LOSSES
11155 NO RECOGNIZED LOSSES
11156 NO RECOGNIZED LOSSES
11157 NO RECOGNIZED LOSSES
11158 NO RECOGNIZED LOSSES
11159 NO RECOGNIZED LOSSES
11160 NO RECOGNIZED LOSSES
11161 NO RECOGNIZED LOSSES
11162 NO RECOGNIZED LOSSES
11163 NO RECOGNIZED LOSSES

| Claim # | Reason for Rejection |
|---|---|
| 11164 | SHARES NOT PURCHASED |
| 11165 | NO RECOGNIZED LOSSES |
| 11166 | NO RECOGNIZED LOSSES |
| 11167 | NO RECOGNIZED LOSSES |
| 11168 | SHARES NOT PURCHASED |
| 11169 | NO RECOGNIZED LOSSES |
| 11171 | NO RECOGNIZED LOSSES |
| 11172 | NO RECOGNIZED LOSSES |
| 11173 | NO RECOGNIZED LOSSES |
| 11174 | NO RECOGNIZED LOSSES |
| 11175 | NO RECOGNIZED LOSSES |
| 11176 | PURCHASED OUTSIDE CLASS PERIOD |
| 11177 | PURCHASED OUTSIDE CLASS PERIOD |
| 11178 | NO RECOGNIZED LOSSES |
| 11179 | PURCHASED OUTSIDE CLASS PERIOD |
| 11180 | NO RECOGNIZED LOSSES |
| 11181 | NO RECOGNIZED LOSSES |
| 11182 | PURCHASED OUTSIDE CLASS PERIOD |
| 11183 | NO RECOGNIZED LOSSES |
| 11184 | NO RECOGNIZED LOSSES |
| 11185 | PURCHASED OUTSIDE CLASS PERIOD |
| 11186 | PURCHASED OUTSIDE CLASS PERIOD |
| 11187 | NO RECOGNIZED LOSSES |
| 11188 | SHARES NOT PURCHASED |
| 11189 | PURCHASED OUTSIDE CLASS PERIOD |
| 11190 | PURCHASED OUTSIDE CLASS PERIOD |
| 11191 | NO RECOGNIZED LOSSES |
| 11192 | PURCHASED OUTSIDE CLASS PERIOD |
| 11193 | NO RECOGNIZED LOSSES |
| 11194 | NO RECOGNIZED LOSSES |
| 11195 | NO RECOGNIZED LOSSES |
| 11196 | NO RECOGNIZED LOSSES |
| 11197 | NO RECOGNIZED LOSSES |
| 11198 | NO RECOGNIZED LOSSES |
| 11199 | NO RECOGNIZED LOSSES |
| 11201 | NO RECOGNIZED LOSSES |
| 11202 | NO RECOGNIZED LOSSES |
| 11203 | NO RECOGNIZED LOSSES |
| 11204 | NO RECOGNIZED LOSSES |
| 11205 | NO RECOGNIZED LOSSES |
| 11206 | NO RECOGNIZED LOSSES |
| 11207 | SHARES NOT PURCHASED |
| 11208 | NO RECOGNIZED LOSSES |
| 11210 | NO RECOGNIZED LOSSES |
| 11211 | NO RECOGNIZED LOSSES |
| 11212 | NO RECOGNIZED LOSSES |
| 11213 | NO RECOGNIZED LOSSES |
| 11214 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11215 | SHARES NOT PURCHASED |
| 11217 | SHARES NOT PURCHASED |
| 11219 | SHARES NOT PURCHASED |
| 11220 | NO RECOGNIZED LOSSES |
| 11221 | NO RECOGNIZED LOSSES |
| 11222 | SHARES NOT PURCHASED |
| 11223 | SHARES NOT PURCHASED |
| 11224 | NO RECOGNIZED LOSSES |
| 11225 | SHARES NOT PURCHASED |
| 11226 | NO RECOGNIZED LOSSES |
| 11227 | NO RECOGNIZED LOSSES |
| 11228 | NO RECOGNIZED LOSSES |
| 11229 | NO RECOGNIZED LOSSES |
| 11230 | NO RECOGNIZED LOSSES |
| 11231 | NO RECOGNIZED LOSSES |
| 11232 | NO RECOGNIZED LOSSES |
| 11233 | PURCHASED OUTSIDE CLASS PERIOD |
| 11234 | NO RECOGNIZED LOSSES |
| 11235 | NO RECOGNIZED LOSSES |
| 11236 | NO RECOGNIZED LOSSES |
| 11237 | NO RECOGNIZED LOSSES |
| 11238 | NO RECOGNIZED LOSSES |
| 11239 | SHARES NOT PURCHASED |
| 11240 | NO RECOGNIZED LOSSES |
| 11241 | PURCHASED OUTSIDE CLASS PERIOD |
| 11242 | NO RECOGNIZED LOSSES |
| 11243 | NO RECOGNIZED LOSSES |
| 11244 | NO RECOGNIZED LOSSES |
| 11245 | NO RECOGNIZED LOSSES |
| 11246 | NO RECOGNIZED LOSSES |
| 11247 | NO RECOGNIZED LOSSES |
| 11248 | NO RECOGNIZED LOSSES |
| 11249 | NO RECOGNIZED LOSSES |
| 11250 | NO RECOGNIZED LOSSES |
| 11251 | NO RECOGNIZED LOSSES |
| 11252 | NO RECOGNIZED LOSSES |
| 11253 | NO RECOGNIZED LOSSES |
| 11254 | NO RECOGNIZED LOSSES |
| 11255 | NO RECOGNIZED LOSSES |
| 11256 | NO RECOGNIZED LOSSES |
| 11257 | NO RECOGNIZED LOSSES |
| 11258 | NO RECOGNIZED LOSSES |
| 11259 | NO RECOGNIZED LOSSES |
| 11260 | NO RECOGNIZED LOSSES |
| 11261 | NO RECOGNIZED LOSSES |
| 11262 | NO RECOGNIZED LOSSES |
| 11263 | NO RECOGNIZED LOSSES |
| 11264 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11265 | NO RECOGNIZED LOSSES |
| 11266 | NO RECOGNIZED LOSSES |
| 11267 | NO RECOGNIZED LOSSES |
| 11268 | NO RECOGNIZED LOSSES |
| 11269 | NO RECOGNIZED LOSSES |
| 11270 | NO RECOGNIZED LOSSES |
| 11271 | NO RECOGNIZED LOSSES |
| 11272 | NO RECOGNIZED LOSSES |
| 11273 | NO RECOGNIZED LOSSES |
| 11274 | NO RECOGNIZED LOSSES |
| 11275 | NO RECOGNIZED LOSSES |
| 11276 | NO RECOGNIZED LOSSES |
| 11277 | NO RECOGNIZED LOSSES |
| 11278 | PURCHASED OUTSIDE CLASS PERIOD |
| 11279 | NO RECOGNIZED LOSSES |
| 11280 | NO RECOGNIZED LOSSES |
| 11281 | NO RECOGNIZED LOSSES |
| 11282 | NO RECOGNIZED LOSSES |
| 11283 | NO RECOGNIZED LOSSES |
| 11285 | NO RECOGNIZED LOSSES |
| 11286 | NO RECOGNIZED LOSSES |
| 11288 | PURCHASED OUTSIDE CLASS PERIOD |
| 11289 | NO RECOGNIZED LOSSES |
| 11290 | NO RECOGNIZED LOSSES |
| 11291 | NO RECOGNIZED LOSSES |
| 11292 | NO RECOGNIZED LOSSES |
| 11293 | NO RECOGNIZED LOSSES |
| 11294 | NO RECOGNIZED LOSSES |
| 11295 | NO RECOGNIZED LOSSES |
| 11296 | NO RECOGNIZED LOSSES |
| 11297 | NO RECOGNIZED LOSSES |
| 11298 | NO RECOGNIZED LOSSES |
| 11299 | NO RECOGNIZED LOSSES |
| 11300 | NO RECOGNIZED LOSSES |
| 11301 | NO RECOGNIZED LOSSES |
| 11302 | NO RECOGNIZED LOSSES |
| 11303 | NO RECOGNIZED LOSSES |
| 11304 | PURCHASED OUTSIDE CLASS PERIOD |
| 11305 | NO RECOGNIZED LOSSES |
| 11306 | NO RECOGNIZED LOSSES |
| 11307 | NO RECOGNIZED LOSSES |
| 11308 | NO RECOGNIZED LOSSES |
| 11309 | SHARES NOT PURCHASED |
| 11310 | NO RECOGNIZED LOSSES |
| 11312 | NO RECOGNIZED LOSSES |
| 11313 | NO RECOGNIZED LOSSES |
| 11314 | NO RECOGNIZED LOSSES |
| 11315 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 11316 | NO RECOGNIZED LOSSES |
| 11317 | NO RECOGNIZED LOSSES |
| 11318 | NO RECOGNIZED LOSSES |
| 11319 | NO RECOGNIZED LOSSES |
| 11320 | NO RECOGNIZED LOSSES |
| 11321 | NO RECOGNIZED LOSSES |
| 11322 | NO RECOGNIZED LOSSES |
| 11323 | PURCHASED OUTSIDE CLASS PERIOD |
| 11324 | NO RECOGNIZED LOSSES |
| 11326 | NO RECOGNIZED LOSSES |
| 11327 | NO RECOGNIZED LOSSES |
| 11329 | NO RECOGNIZED LOSSES |
| 11330 | NO RECOGNIZED LOSSES |
| 11331 | NO RECOGNIZED LOSSES |
| 11332 | NO RECOGNIZED LOSSES |
| 11333 | NO RECOGNIZED LOSSES |
| 11334 | NO RECOGNIZED LOSSES |
| 11335 | NO RECOGNIZED LOSSES |
| 11336 | NO RECOGNIZED LOSSES |
| 11337 | NO RECOGNIZED LOSSES |
| 11338 | NO RECOGNIZED LOSSES |
| 11339 | NO RECOGNIZED LOSSES |
| 11340 | NO RECOGNIZED LOSSES |
| 11341 | NO RECOGNIZED LOSSES |
| 11342 | NO RECOGNIZED LOSSES |
| 11343 | NO RECOGNIZED LOSSES |
| 11344 | NO RECOGNIZED LOSSES |
| 11345 | NO RECOGNIZED LOSSES |
| 11346 | NO RECOGNIZED LOSSES |
| 11347 | NO RECOGNIZED LOSSES |
| 11348 | NO RECOGNIZED LOSSES |
| 11349 | NO RECOGNIZED LOSSES |
| 11350 | NO RECOGNIZED LOSSES |
| 11351 | NO RECOGNIZED LOSSES |
| 11352 | NO RECOGNIZED LOSSES |
| 11353 | NO RECOGNIZED LOSSES |
| 11354 | NO RECOGNIZED LOSSES |
| 11355 | NO RECOGNIZED LOSSES |
| 11356 | NO RECOGNIZED LOSSES |
| 11357 | NO RECOGNIZED LOSSES |
| 11358 | NO RECOGNIZED LOSSES |
| 11359 | NO RECOGNIZED LOSSES |
| 11360 | NO RECOGNIZED LOSSES |
| 11361 | NO RECOGNIZED LOSSES |
| 11362 | NO RECOGNIZED LOSSES |
| 11363 | NO RECOGNIZED LOSSES |
| 11364 | NO RECOGNIZED LOSSES |
| 11365 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 11366 | NO RECOGNIZED LOSSES |
| 11367 | NO RECOGNIZED LOSSES |
| 11368 | NO RECOGNIZED LOSSES |
| 11369 | NO RECOGNIZED LOSSES |
| 11370 | NO RECOGNIZED LOSSES |
| 11371 | NO RECOGNIZED LOSSES |
| 11372 | NO RECOGNIZED LOSSES |
| 11373 | NO RECOGNIZED LOSSES |
| 11374 | NO RECOGNIZED LOSSES |
| 11375 | NO RECOGNIZED LOSSES |
| 11376 | NO RECOGNIZED LOSSES |
| 11377 | NO RECOGNIZED LOSSES |
| 11378 | NO RECOGNIZED LOSSES |
| 11379 | SHARES NOT PURCHASED |
| 11380 | NO RECOGNIZED LOSSES |
| 11381 | NO RECOGNIZED LOSSES |
| 11382 | NO RECOGNIZED LOSSES |
| 11383 | NO RECOGNIZED LOSSES |
| 11384 | NO RECOGNIZED LOSSES |
| 11386 | SHARES NOT PURCHASED |
| 11388 | NO RECOGNIZED LOSSES |
| 11389 | NO RECOGNIZED LOSSES |
| 11390 | NO RECOGNIZED LOSSES |
| 11391 | NO RECOGNIZED LOSSES |
| 11392 | NO RECOGNIZED LOSSES |
| 11393 | NO RECOGNIZED LOSSES |
| 11394 | NO RECOGNIZED LOSSES |
| 11395 | NO RECOGNIZED LOSSES |
| 11396 | NO RECOGNIZED LOSSES |
| 11397 | NO RECOGNIZED LOSSES |
| 11399 | NO RECOGNIZED LOSSES |
| 11400 | PURCHASED OUTSIDE CLASS PERIOD |
| 11401 | PURCHASED OUTSIDE CLASS PERIOD |
| 11402 | NO RECOGNIZED LOSSES |
| 11403 | NO RECOGNIZED LOSSES |
| 11404 | NO RECOGNIZED LOSSES |
| 11405 | NO RECOGNIZED LOSSES |
| 11406 | NO RECOGNIZED LOSSES |
| 11408 | NO RECOGNIZED LOSSES |
| 11409 | PURCHASED OUTSIDE CLASS PERIOD |
| 11410 | NO RECOGNIZED LOSSES |
| 11411 | NO RECOGNIZED LOSSES |
| 11412 | PURCHASED OUTSIDE CLASS PERIOD |
| 11413 | NO RECOGNIZED LOSSES |
| 11414 | PURCHASED OUTSIDE CLASS PERIOD |
| 11415 | NO RECOGNIZED LOSSES |
| 11416 | NO RECOGNIZED LOSSES |
| 11417 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 11418 | PURCHASED OUTSIDE CLASS PERIOD |
| 11419 | NO RECOGNIZED LOSSES |
| 11420 | NO RECOGNIZED LOSSES |
| 11421 | NO RECOGNIZED LOSSES |
| 11422 | PURCHASED OUTSIDE CLASS PERIOD |
| 11423 | NO RECOGNIZED LOSSES |
| 11424 | NO RECOGNIZED LOSSES |
| 11425 | NO RECOGNIZED LOSSES |
| 11426 | NO RECOGNIZED LOSSES |
| 11427 | NO RECOGNIZED LOSSES |
| 11428 | NO RECOGNIZED LOSSES |
| 11429 | NO RECOGNIZED LOSSES |
| 11430 | NO RECOGNIZED LOSSES |
| 11431 | NO RECOGNIZED LOSSES |
| 11432 | NO RECOGNIZED LOSSES |
| 11434 | NO RECOGNIZED LOSSES |
| 11435 | NO RECOGNIZED LOSSES |
| 11436 | NO RECOGNIZED LOSSES |
| 11437 | NO RECOGNIZED LOSSES |
| 11438 | NO RECOGNIZED LOSSES |
| 11439 | NO RECOGNIZED LOSSES |
| 11440 | NO RECOGNIZED LOSSES |
| 11441 | NO RECOGNIZED LOSSES |
| 11442 | NO RECOGNIZED LOSSES |
| 11443 | NO RECOGNIZED LOSSES |
| 11444 | NO RECOGNIZED LOSSES |
| 11445 | NO RECOGNIZED LOSSES |
| 11446 | NO RECOGNIZED LOSSES |
| 11447 | NO RECOGNIZED LOSSES |
| 11448 | NO RECOGNIZED LOSSES |
| 11449 | NO RECOGNIZED LOSSES |
| 11450 | NO RECOGNIZED LOSSES |
| 11451 | NO RECOGNIZED LOSSES |
| 11452 | NO RECOGNIZED LOSSES |
| 11455 | NO RECOGNIZED LOSSES |
| 11456 | PURCHASED OUTSIDE CLASS PERIOD |
| 11457 | NO RECOGNIZED LOSSES |
| 11458 | NO RECOGNIZED LOSSES |
| 11459 | PURCHASED OUTSIDE CLASS PERIOD |
| 11460 | NO RECOGNIZED LOSSES |
| 11462 | NO RECOGNIZED LOSSES |
| 11464 | PURCHASED OUTSIDE CLASS PERIOD |
| 11465 | SHARES NOT PURCHASED |
| 11466 | NO RECOGNIZED LOSSES |
| 11467 | SHARES NOT PURCHASED |
| 11469 | SHARES NOT PURCHASED |
| 11470 | NO RECOGNIZED LOSSES |
| 11471 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11472 | SHARES NOT PURCHASED |
| 11474 | NO RECOGNIZED LOSSES |
| 11475 | NO RECOGNIZED LOSSES |
| 11477 | NO RECOGNIZED LOSSES |
| 11478 | NO RECOGNIZED LOSSES |
| 11479 | NO RECOGNIZED LOSSES |
| 11480 | NO RECOGNIZED LOSSES |
| 11481 | NO RECOGNIZED LOSSES |
| 11483 | NO RECOGNIZED LOSSES |
| 11486 | SHARES NOT PURCHASED |
| 11487 | NO RECOGNIZED LOSSES |
| 11488 | NO RECOGNIZED LOSSES |
| 11489 | NO RECOGNIZED LOSSES |
| 11490 | NO RECOGNIZED LOSSES |
| 11492 | NO RECOGNIZED LOSSES |
| 11493 | NO RECOGNIZED LOSSES |
| 11494 | NO RECOGNIZED LOSSES |
| 11496 | NO RECOGNIZED LOSSES |
| 11497 | NO RECOGNIZED LOSSES |
| 11498 | NO RECOGNIZED LOSSES |
| 11499 | NO RECOGNIZED LOSSES |
| 11500 | NO RECOGNIZED LOSSES |
| 11501 | NO RECOGNIZED LOSSES |
| 11502 | NO RECOGNIZED LOSSES |
| 11503 | NO RECOGNIZED LOSSES |
| 11506 | NO RECOGNIZED LOSSES |
| 11507 | NO RECOGNIZED LOSSES |
| 11509 | NO RECOGNIZED LOSSES |
| 11510 | NO RECOGNIZED LOSSES |
| 11511 | NO RECOGNIZED LOSSES |
| 11512 | NO RECOGNIZED LOSSES |
| 11513 | SHARES NOT PURCHASED |
| 11514 | SHARES NOT PURCHASED |
| 11515 | SHARES NOT PURCHASED |
| 11516 | NO RECOGNIZED LOSSES |
| 11517 | NO RECOGNIZED LOSSES |
| 11518 | PURCHASED OUTSIDE CLASS PERIOD |
| 11519 | NO RECOGNIZED LOSSES |
| 11520 | NO RECOGNIZED LOSSES |
| 11521 | NO RECOGNIZED LOSSES |
| 11522 | NO RECOGNIZED LOSSES |
| 11523 | NO RECOGNIZED LOSSES |
| 11524 | NO RECOGNIZED LOSSES |
| 11525 | NO RECOGNIZED LOSSES |
| 11526 | NO RECOGNIZED LOSSES |
| 11527 | PURCHASED OUTSIDE CLASS PERIOD |
| 11528 | NO RECOGNIZED LOSSES |
| 11530 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 11533 | NO RECOGNIZED LOSSES |
| 11535 | NO RECOGNIZED LOSSES |
| 11536 | NO RECOGNIZED LOSSES |
| 11537 | NO RECOGNIZED LOSSES |
| 11538 | NO RECOGNIZED LOSSES |
| 11539 | NO RECOGNIZED LOSSES |
| 11540 | NO RECOGNIZED LOSSES |
| 11542 | NO RECOGNIZED LOSSES |
| 11543 | NO RECOGNIZED LOSSES |
| 11544 | NO RECOGNIZED LOSSES |
| 11547 | NO RECOGNIZED LOSSES |
| 11548 | SHARES NOT PURCHASED |
| 11549 | PURCHASED OUTSIDE CLASS PERIOD |
| 11550 | NO RECOGNIZED LOSSES |
| 11551 | NO RECOGNIZED LOSSES |
| 11552 | NO RECOGNIZED LOSSES |
| 11553 | NO RECOGNIZED LOSSES |
| 11554 | NO RECOGNIZED LOSSES |
| 11555 | NO RECOGNIZED LOSSES |
| 11556 | NO RECOGNIZED LOSSES |
| 11557 | NO RECOGNIZED LOSSES |
| 11558 | NO RECOGNIZED LOSSES |
| 11559 | NO RECOGNIZED LOSSES |
| 11562 | NO RECOGNIZED LOSSES |
| 11564 | NO RECOGNIZED LOSSES |
| 11567 | PURCHASED OUTSIDE CLASS PERIOD |
| 11568 | NO RECOGNIZED LOSSES |
| 11569 | NO RECOGNIZED LOSSES |
| 11570 | NO RECOGNIZED LOSSES |
| 11571 | NO RECOGNIZED LOSSES |
| 11572 | NO RECOGNIZED LOSSES |
| 11574 | NO RECOGNIZED LOSSES |
| 11575 | NO RECOGNIZED LOSSES |
| 11576 | NO RECOGNIZED LOSSES |
| 11577 | NO RECOGNIZED LOSSES |
| 11578 | NO RECOGNIZED LOSSES |
| 11579 | NO RECOGNIZED LOSSES |
| 11580 | NO RECOGNIZED LOSSES |
| 11581 | NO RECOGNIZED LOSSES |
| 11582 | NO RECOGNIZED LOSSES |
| 11583 | NO RECOGNIZED LOSSES |
| 11584 | NO RECOGNIZED LOSSES |
| 11585 | NO RECOGNIZED LOSSES |
| 11587 | NO RECOGNIZED LOSSES |
| 11588 | NO RECOGNIZED LOSSES |
| 11589 | NO RECOGNIZED LOSSES |
| 11590 | PURCHASED OUTSIDE CLASS PERIOD |
| 11592 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

**Claim #**              **Reason for Rejection**

11593 NO RECOGNIZED LOSSES
11595 NO RECOGNIZED LOSSES
11598 SHARES NOT PURCHASED
11599 NO RECOGNIZED LOSSES
11601 SHARES NOT PURCHASED
11610 NO RECOGNIZED LOSSES
11611 NO RECOGNIZED LOSSES
11612 NO RECOGNIZED LOSSES
11613 PURCHASED OUTSIDE CLASS PERIOD
11614 NO RECOGNIZED LOSSES
11615 NO RECOGNIZED LOSSES
11616 SHARES NOT PURCHASED
11617 SHARES NOT PURCHASED
11618 SHARES NOT PURCHASED
11619 NO RECOGNIZED LOSSES
11620 PURCHASED OUTSIDE CLASS PERIOD
11621 NO RECOGNIZED LOSSES
11622 NO RECOGNIZED LOSSES
11623 PURCHASED OUTSIDE CLASS PERIOD
11624 NO RECOGNIZED LOSSES
11625 PURCHASED OUTSIDE CLASS PERIOD
11626 PURCHASED OUTSIDE CLASS PERIOD
11627 NO RECOGNIZED LOSSES
11628 NO RECOGNIZED LOSSES
11629 NO RECOGNIZED LOSSES
11630 PURCHASED OUTSIDE CLASS PERIOD
11631 NO RECOGNIZED LOSSES
11632 NO RECOGNIZED LOSSES
11633 NO RECOGNIZED LOSSES
11634 NO RECOGNIZED LOSSES
11635 NO RECOGNIZED LOSSES
11636 NO RECOGNIZED LOSSES
11638 NO RECOGNIZED LOSSES
11639 NO RECOGNIZED LOSSES
11640 NO RECOGNIZED LOSSES
11641 NO RECOGNIZED LOSSES
11642 NO RECOGNIZED LOSSES
11645 NO RECOGNIZED LOSSES
11650 NO RECOGNIZED LOSSES
11651 SHARES NOT PURCHASED
11654 NO RECOGNIZED LOSSES
11662 NO RECOGNIZED LOSSES
11663 NO RECOGNIZED LOSSES
11664 NO RECOGNIZED LOSSES
11665 PURCHASED OUTSIDE CLASS PERIOD
11666 NO RECOGNIZED LOSSES
11667 PURCHASED OUTSIDE CLASS PERIOD
11668 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 11669 | PURCHASED OUTSIDE CLASS PERIOD |
| 11670 | NO RECOGNIZED LOSSES |
| 11671 | PURCHASED OUTSIDE CLASS PERIOD |
| 11672 | NO RECOGNIZED LOSSES |
| 11673 | NO RECOGNIZED LOSSES |
| 11674 | NO RECOGNIZED LOSSES |
| 11675 | PURCHASED OUTSIDE CLASS PERIOD |
| 11676 | NO RECOGNIZED LOSSES |
| 11677 | NO RECOGNIZED LOSSES |
| 11678 | NO RECOGNIZED LOSSES |
| 11679 | NO RECOGNIZED LOSSES |
| 11680 | NO RECOGNIZED LOSSES |
| 11681 | NO RECOGNIZED LOSSES |
| 11690 | NO RECOGNIZED LOSSES |
| 11691 | NO RECOGNIZED LOSSES |
| 11692 | PURCHASED OUTSIDE CLASS PERIOD |
| 11694 | SHARES NOT PURCHASED |
| 11695 | NO RECOGNIZED LOSSES |
| 11696 | NO RECOGNIZED LOSSES |
| 11697 | PURCHASED OUTSIDE CLASS PERIOD |
| 11698 | PURCHASED OUTSIDE CLASS PERIOD |
| 11699 | NO RECOGNIZED LOSSES |
| 11700 | PURCHASED OUTSIDE CLASS PERIOD |
| 11702 | PURCHASED OUTSIDE CLASS PERIOD |
| 11703 | PURCHASED OUTSIDE CLASS PERIOD |
| 11704 | PURCHASED OUTSIDE CLASS PERIOD |
| 11705 | NO RECOGNIZED LOSSES |
| 11706 | NO RECOGNIZED LOSSES |
| 11707 | NO RECOGNIZED LOSSES |
| 11708 | NO RECOGNIZED LOSSES |
| 11709 | NO RECOGNIZED LOSSES |
| 11710 | NO RECOGNIZED LOSSES |
| 11711 | NO RECOGNIZED LOSSES |
| 11712 | NO RECOGNIZED LOSSES |
| 11713 | NO RECOGNIZED LOSSES |
| 11714 | NO RECOGNIZED LOSSES |
| 11715 | NO RECOGNIZED LOSSES |
| 11716 | NO RECOGNIZED LOSSES |
| 11717 | NO RECOGNIZED LOSSES |
| 11718 | PURCHASED OUTSIDE CLASS PERIOD |
| 11719 | NO RECOGNIZED LOSSES |
| 11720 | NO RECOGNIZED LOSSES |
| 11721 | NO RECOGNIZED LOSSES |
| 11722 | NO RECOGNIZED LOSSES |
| 11723 | NO RECOGNIZED LOSSES |
| 11725 | NO RECOGNIZED LOSSES |
| 11726 | NO RECOGNIZED LOSSES |
| 11727 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 11728 | PURCHASED OUTSIDE CLASS PERIOD |
| 11729 | NO RECOGNIZED LOSSES |
| 11730 | NO RECOGNIZED LOSSES |
| 11731 | NO RECOGNIZED LOSSES |
| 11732 | NO RECOGNIZED LOSSES |
| 11733 | NO RECOGNIZED LOSSES |
| 11734 | NO RECOGNIZED LOSSES |
| 11735 | PURCHASED OUTSIDE CLASS PERIOD |
| 11737 | NO RECOGNIZED LOSSES |
| 11738 | PURCHASED OUTSIDE CLASS PERIOD |
| 11739 | PURCHASED OUTSIDE CLASS PERIOD |
| 11740 | PURCHASED OUTSIDE CLASS PERIOD |
| 11741 | PURCHASED OUTSIDE CLASS PERIOD |
| 11742 | NO RECOGNIZED LOSSES |
| 11743 | NO RECOGNIZED LOSSES |
| 11744 | NO RECOGNIZED LOSSES |
| 11745 | NO RECOGNIZED LOSSES |
| 11746 | NO RECOGNIZED LOSSES |
| 11747 | NO RECOGNIZED LOSSES |
| 11748 | NO RECOGNIZED LOSSES |
| 11749 | NO RECOGNIZED LOSSES |
| 11750 | NO RECOGNIZED LOSSES |
| 11751 | PURCHASED OUTSIDE CLASS PERIOD |
| 11752 | NO RECOGNIZED LOSSES |
| 11753 | NO RECOGNIZED LOSSES |
| 11754 | NO RECOGNIZED LOSSES |
| 11755 | NO RECOGNIZED LOSSES |
| 11757 | NO RECOGNIZED LOSSES |
| 11758 | PURCHASED OUTSIDE CLASS PERIOD |
| 11759 | NO RECOGNIZED LOSSES |
| 11760 | NO RECOGNIZED LOSSES |
| 11761 | PURCHASED OUTSIDE CLASS PERIOD |
| 11762 | PURCHASED OUTSIDE CLASS PERIOD |
| 11764 | NO RECOGNIZED LOSSES |
| 11766 | NO RECOGNIZED LOSSES |
| 11767 | NO RECOGNIZED LOSSES |
| 11768 | NO RECOGNIZED LOSSES |
| 11769 | PURCHASED OUTSIDE CLASS PERIOD |
| 11770 | NO RECOGNIZED LOSSES |
| 11771 | NO RECOGNIZED LOSSES |
| 11772 | NO RECOGNIZED LOSSES |
| 11773 | NO RECOGNIZED LOSSES |
| 11774 | PURCHASED OUTSIDE CLASS PERIOD |
| 11775 | NO RECOGNIZED LOSSES |
| 11776 | NO RECOGNIZED LOSSES |
| 11777 | NO RECOGNIZED LOSSES |
| 11778 | NO RECOGNIZED LOSSES |
| 11779 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11780 | NO RECOGNIZED LOSSES |
| 11781 | NO RECOGNIZED LOSSES |
| 11782 | NO RECOGNIZED LOSSES |
| 11783 | NO RECOGNIZED LOSSES |
| 11785 | NO RECOGNIZED LOSSES |
| 11786 | NO RECOGNIZED LOSSES |
| 11787 | NO RECOGNIZED LOSSES |
| 11788 | NO RECOGNIZED LOSSES |
| 11790 | NO RECOGNIZED LOSSES |
| 11791 | NO RECOGNIZED LOSSES |
| 11792 | NO RECOGNIZED LOSSES |
| 11793 | NO RECOGNIZED LOSSES |
| 11794 | NO RECOGNIZED LOSSES |
| 11795 | NO RECOGNIZED LOSSES |
| 11796 | NO RECOGNIZED LOSSES |
| 11797 | NO RECOGNIZED LOSSES |
| 11798 | NO RECOGNIZED LOSSES |
| 11799 | NO RECOGNIZED LOSSES |
| 11800 | NO RECOGNIZED LOSSES |
| 11801 | NO RECOGNIZED LOSSES |
| 11802 | NO RECOGNIZED LOSSES |
| 11803 | NO RECOGNIZED LOSSES |
| 11804 | NO RECOGNIZED LOSSES |
| 11805 | NO RECOGNIZED LOSSES |
| 11807 | NO RECOGNIZED LOSSES |
| 11808 | NO RECOGNIZED LOSSES |
| 11810 | NO RECOGNIZED LOSSES |
| 11812 | NO RECOGNIZED LOSSES |
| 11813 | NO RECOGNIZED LOSSES |
| 11815 | NO RECOGNIZED LOSSES |
| 11816 | NO RECOGNIZED LOSSES |
| 11817 | NO RECOGNIZED LOSSES |
| 11819 | NO RECOGNIZED LOSSES |
| 11820 | NO RECOGNIZED LOSSES |
| 11821 | NO RECOGNIZED LOSSES |
| 11822 | NO RECOGNIZED LOSSES |
| 11823 | NO RECOGNIZED LOSSES |
| 11824 | NO RECOGNIZED LOSSES |
| 11825 | NO RECOGNIZED LOSSES |
| 11826 | NO RECOGNIZED LOSSES |
| 11827 | NO RECOGNIZED LOSSES |
| 11829 | NO RECOGNIZED LOSSES |
| 11830 | NO RECOGNIZED LOSSES |
| 11831 | NO RECOGNIZED LOSSES |
| 11832 | NO RECOGNIZED LOSSES |
| 11833 | NO RECOGNIZED LOSSES |
| 11836 | NO RECOGNIZED LOSSES |
| 11837 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11838 | NO RECOGNIZED LOSSES |
| 11839 | NO RECOGNIZED LOSSES |
| 11841 | NO RECOGNIZED LOSSES |
| 11842 | SHARES NOT PURCHASED |
| 11843 | SHARES NOT PURCHASED |
| 11844 | SHARES NOT PURCHASED |
| 11845 | NO RECOGNIZED LOSSES |
| 11848 | NO RECOGNIZED LOSSES |
| 11850 | NO RECOGNIZED LOSSES |
| 11851 | NO RECOGNIZED LOSSES |
| 11852 | NO RECOGNIZED LOSSES |
| 11853 | NO RECOGNIZED LOSSES |
| 11854 | NO RECOGNIZED LOSSES |
| 11855 | NO RECOGNIZED LOSSES |
| 11856 | NO RECOGNIZED LOSSES |
| 11857 | SHARES NOT PURCHASED |
| 11858 | NO RECOGNIZED LOSSES |
| 11859 | NO RECOGNIZED LOSSES |
| 11860 | NO RECOGNIZED LOSSES |
| 11861 | NO RECOGNIZED LOSSES |
| 11862 | NO RECOGNIZED LOSSES |
| 11863 | NO RECOGNIZED LOSSES |
| 11864 | NO RECOGNIZED LOSSES |
| 11865 | NO RECOGNIZED LOSSES |
| 11866 | NO RECOGNIZED LOSSES |
| 11868 | PURCHASED OUTSIDE CLASS PERIOD |
| 11869 | NO RECOGNIZED LOSSES |
| 11871 | PURCHASED OUTSIDE CLASS PERIOD |
| 11873 | NO RECOGNIZED LOSSES |
| 11874 | NO RECOGNIZED LOSSES |
| 11875 | NO RECOGNIZED LOSSES |
| 11876 | NO RECOGNIZED LOSSES |
| 11878 | NO RECOGNIZED LOSSES |
| 11879 | NO RECOGNIZED LOSSES |
| 11880 | NO RECOGNIZED LOSSES |
| 11882 | NO RECOGNIZED LOSSES |
| 11884 | NO RECOGNIZED LOSSES |
| 11885 | NO RECOGNIZED LOSSES |
| 11887 | NO RECOGNIZED LOSSES |
| 11888 | NO RECOGNIZED LOSSES |
| 11889 | NO RECOGNIZED LOSSES |
| 11890 | NO RECOGNIZED LOSSES |
| 11891 | NO RECOGNIZED LOSSES |
| 11892 | NO RECOGNIZED LOSSES |
| 11893 | NO RECOGNIZED LOSSES |
| 11894 | NO RECOGNIZED LOSSES |
| 11895 | NO RECOGNIZED LOSSES |
| 11896 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 11897 | NO RECOGNIZED LOSSES |
| 11898 | NO RECOGNIZED LOSSES |
| 11899 | NO RECOGNIZED LOSSES |
| 11900 | NO RECOGNIZED LOSSES |
| 11901 | NO RECOGNIZED LOSSES |
| 11902 | NO RECOGNIZED LOSSES |
| 11903 | PURCHASED OUTSIDE CLASS PERIOD |
| 11904 | NO RECOGNIZED LOSSES |
| 11906 | NO RECOGNIZED LOSSES |
| 11907 | NO RECOGNIZED LOSSES |
| 11908 | NO RECOGNIZED LOSSES |
| 11909 | NO RECOGNIZED LOSSES |
| 11912 | NO RECOGNIZED LOSSES |
| 11913 | NO RECOGNIZED LOSSES |
| 11914 | PURCHASED OUTSIDE CLASS PERIOD |
| 11915 | PURCHASED OUTSIDE CLASS PERIOD |
| 11916 | NO RECOGNIZED LOSSES |
| 11918 | NO RECOGNIZED LOSSES |
| 11919 | PURCHASED OUTSIDE CLASS PERIOD |
| 11921 | SHARES NOT PURCHASED |
| 11922 | SHARES NOT PURCHASED |
| 11923 | SHARES NOT PURCHASED |
| 11927 | NO RECOGNIZED LOSSES |
| 11928 | NO RECOGNIZED LOSSES |
| 11929 | PURCHASED OUTSIDE CLASS PERIOD |
| 11930 | NO RECOGNIZED LOSSES |
| 11931 | PURCHASED OUTSIDE CLASS PERIOD |
| 11932 | NO RECOGNIZED LOSSES |
| 11933 | PURCHASED OUTSIDE CLASS PERIOD |
| 11934 | PURCHASED OUTSIDE CLASS PERIOD |
| 11935 | NO RECOGNIZED LOSSES |
| 11936 | NO RECOGNIZED LOSSES |
| 11937 | NO RECOGNIZED LOSSES |
| 11938 | NO RECOGNIZED LOSSES |
| 11939 | NO RECOGNIZED LOSSES |
| 11941 | NO RECOGNIZED LOSSES |
| 11942 | SHARES NOT PURCHASED |
| 11943 | NO RECOGNIZED LOSSES |
| 11944 | NO RECOGNIZED LOSSES |
| 11945 | NO RECOGNIZED LOSSES |
| 11946 | NO RECOGNIZED LOSSES |
| 11948 | PURCHASED OUTSIDE CLASS PERIOD |
| 11949 | NO RECOGNIZED LOSSES |
| 11950 | PURCHASED OUTSIDE CLASS PERIOD |
| 11951 | PURCHASED OUTSIDE CLASS PERIOD |
| 11952 | PURCHASED OUTSIDE CLASS PERIOD |
| 11954 | NO RECOGNIZED LOSSES |
| 11956 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11957 | NO RECOGNIZED LOSSES |
| 11959 | SHARES NOT PURCHASED |
| 11960 | SHARES NOT PURCHASED |
| 11962 | NO RECOGNIZED LOSSES |
| 11964 | NO RECOGNIZED LOSSES |
| 11965 | NO RECOGNIZED LOSSES |
| 11966 | NO RECOGNIZED LOSSES |
| 11967 | NO RECOGNIZED LOSSES |
| 11968 | NO RECOGNIZED LOSSES |
| 11969 | NO RECOGNIZED LOSSES |
| 11970 | PURCHASED OUTSIDE CLASS PERIOD |
| 11971 | NO RECOGNIZED LOSSES |
| 11974 | NO RECOGNIZED LOSSES |
| 11975 | NO RECOGNIZED LOSSES |
| 11976 | NO RECOGNIZED LOSSES |
| 11977 | NO RECOGNIZED LOSSES |
| 11978 | NO RECOGNIZED LOSSES |
| 11979 | NO RECOGNIZED LOSSES |
| 11980 | NO RECOGNIZED LOSSES |
| 11981 | NO RECOGNIZED LOSSES |
| 11982 | NO RECOGNIZED LOSSES |
| 11986 | NO RECOGNIZED LOSSES |
| 11987 | NO RECOGNIZED LOSSES |
| 11988 | SHARES NOT PURCHASED |
| 11989 | SHARES NOT PURCHASED |
| 11990 | NO RECOGNIZED LOSSES |
| 11991 | NO RECOGNIZED LOSSES |
| 11992 | NO RECOGNIZED LOSSES |
| 11993 | NO RECOGNIZED LOSSES |
| 11994 | SHARES NOT PURCHASED |
| 11995 | NO RECOGNIZED LOSSES |
| 11996 | NO RECOGNIZED LOSSES |
| 11997 | NO RECOGNIZED LOSSES |
| 11998 | PURCHASED OUTSIDE CLASS PERIOD |
| 11999 | NO RECOGNIZED LOSSES |
| 12001 | NO RECOGNIZED LOSSES |
| 12003 | NO RECOGNIZED LOSSES |
| 12004 | NO RECOGNIZED LOSSES |
| 12005 | NO RECOGNIZED LOSSES |
| 12006 | NO RECOGNIZED LOSSES |
| 12007 | NO RECOGNIZED LOSSES |
| 12008 | NO RECOGNIZED LOSSES |
| 12009 | NO RECOGNIZED LOSSES |
| 12010 | NO RECOGNIZED LOSSES |
| 12011 | NO RECOGNIZED LOSSES |
| 12012 | NO RECOGNIZED LOSSES |
| 12013 | NO RECOGNIZED LOSSES |
| 12014 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 12015 | NO RECOGNIZED LOSSES |
| 12016 | PURCHASED OUTSIDE CLASS PERIOD |
| 12017 | NO RECOGNIZED LOSSES |
| 12018 | NO RECOGNIZED LOSSES |
| 12019 | NO RECOGNIZED LOSSES |
| 12020 | NO RECOGNIZED LOSSES |
| 12021 | SHARES NOT PURCHASED |
| 12022 | NO RECOGNIZED LOSSES |
| 12023 | NO RECOGNIZED LOSSES |
| 12024 | NO RECOGNIZED LOSSES |
| 12025 | PURCHASED OUTSIDE CLASS PERIOD |
| 12026 | NO RECOGNIZED LOSSES |
| 12028 | NO RECOGNIZED LOSSES |
| 12029 | NO RECOGNIZED LOSSES |
| 12030 | PURCHASED OUTSIDE CLASS PERIOD |
| 12031 | PURCHASED OUTSIDE CLASS PERIOD |
| 12032 | NO RECOGNIZED LOSSES |
| 12034 | NO RECOGNIZED LOSSES |
| 12036 | NO RECOGNIZED LOSSES |
| 12044 | NO RECOGNIZED LOSSES |
| 12046 | NO RECOGNIZED LOSSES |
| 12047 | NO RECOGNIZED LOSSES |
| 12048 | NO RECOGNIZED LOSSES |
| 12050 | NO RECOGNIZED LOSSES |
| 12051 | NO RECOGNIZED LOSSES |
| 12052 | NO RECOGNIZED LOSSES |
| 12053 | NO RECOGNIZED LOSSES |
| 12055 | NO RECOGNIZED LOSSES |
| 12057 | NO RECOGNIZED LOSSES |
| 12058 | NO RECOGNIZED LOSSES |
| 12060 | PURCHASED OUTSIDE CLASS PERIOD |
| 12062 | NO RECOGNIZED LOSSES |
| 12063 | NO RECOGNIZED LOSSES |
| 12065 | NO RECOGNIZED LOSSES |
| 12072 | NO RECOGNIZED LOSSES |
| 12073 | NO RECOGNIZED LOSSES |
| 12074 | NO RECOGNIZED LOSSES |
| 12077 | NO RECOGNIZED LOSSES |
| 12078 | PURCHASED OUTSIDE CLASS PERIOD |
| 12084 | NO RECOGNIZED LOSSES |
| 12085 | NO RECOGNIZED LOSSES |
| 12086 | NO RECOGNIZED LOSSES |
| 12087 | NO RECOGNIZED LOSSES |
| 12088 | NO RECOGNIZED LOSSES |
| 12089 | NO RECOGNIZED LOSSES |
| 12090 | NO RECOGNIZED LOSSES |
| 12091 | PURCHASED OUTSIDE CLASS PERIOD |
| 12092 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 12093 | PURCHASED OUTSIDE CLASS PERIOD |
| 12094 | NO RECOGNIZED LOSSES |
| 12095 | NO RECOGNIZED LOSSES |
| 12096 | NO RECOGNIZED LOSSES |
| 12097 | NO RECOGNIZED LOSSES |
| 12098 | PURCHASED OUTSIDE CLASS PERIOD |
| 12099 | NO RECOGNIZED LOSSES |
| 12100 | NO RECOGNIZED LOSSES |
| 12101 | NO RECOGNIZED LOSSES |
| 12102 | NO RECOGNIZED LOSSES |
| 12103 | NO RECOGNIZED LOSSES |
| 12104 | PURCHASED OUTSIDE CLASS PERIOD |
| 12105 | PURCHASED OUTSIDE CLASS PERIOD |
| 12107 | NO RECOGNIZED LOSSES |
| 12108 | NO RECOGNIZED LOSSES |
| 12109 | NO RECOGNIZED LOSSES |
| 12110 | NO RECOGNIZED LOSSES |
| 12111 | SHARES NOT PURCHASED |
| 12112 | PURCHASED OUTSIDE CLASS PERIOD |
| 12113 | PURCHASED OUTSIDE CLASS PERIOD |
| 12114 | PURCHASED OUTSIDE CLASS PERIOD |
| 12115 | PURCHASED OUTSIDE CLASS PERIOD |
| 12116 | PURCHASED OUTSIDE CLASS PERIOD |
| 12118 | NO RECOGNIZED LOSSES |
| 12120 | PURCHASED OUTSIDE CLASS PERIOD |
| 12121 | NO RECOGNIZED LOSSES |
| 12122 | NO RECOGNIZED LOSSES |
| 12123 | SHARES NOT PURCHASED |
| 12124 | SHARES NOT PURCHASED |
| 12125 | NO RECOGNIZED LOSSES |
| 12126 | NO RECOGNIZED LOSSES |
| 12129 | NO RECOGNIZED LOSSES |
| 12130 | PURCHASED OUTSIDE CLASS PERIOD |
| 12131 | NO RECOGNIZED LOSSES |
| 12132 | PURCHASED OUTSIDE CLASS PERIOD |
| 12133 | NO RECOGNIZED LOSSES |
| 12134 | PURCHASED OUTSIDE CLASS PERIOD |
| 12135 | NO RECOGNIZED LOSSES |
| 12136 | NO RECOGNIZED LOSSES |
| 12137 | NO RECOGNIZED LOSSES |
| 12138 | NO RECOGNIZED LOSSES |
| 12139 | NO RECOGNIZED LOSSES |
| 12140 | PURCHASED OUTSIDE CLASS PERIOD |
| 12143 | NO RECOGNIZED LOSSES |
| 12144 | NO RECOGNIZED LOSSES |
| 12145 | NO RECOGNIZED LOSSES |
| 12146 | NO RECOGNIZED LOSSES |
| 12147 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 12149 | PURCHASED OUTSIDE CLASS PERIOD |
| 12150 | NO RECOGNIZED LOSSES |
| 12151 | NO RECOGNIZED LOSSES |
| 12153 | NO RECOGNIZED LOSSES |
| 12154 | NO RECOGNIZED LOSSES |
| 12159 | NO RECOGNIZED LOSSES |
| 12161 | NO RECOGNIZED LOSSES |
| 12162 | NO RECOGNIZED LOSSES |
| 12165 | PURCHASED OUTSIDE CLASS PERIOD |
| 12170 | NO RECOGNIZED LOSSES |
| 12171 | NO RECOGNIZED LOSSES |
| 12173 | NO RECOGNIZED LOSSES |
| 12174 | NO RECOGNIZED LOSSES |
| 12175 | SHARES NOT PURCHASED |
| 12176 | NO RECOGNIZED LOSSES |
| 12177 | NO RECOGNIZED LOSSES |
| 12178 | NO RECOGNIZED LOSSES |
| 12179 | NO RECOGNIZED LOSSES |
| 12180 | NO RECOGNIZED LOSSES |
| 12181 | NO RECOGNIZED LOSSES |
| 12182 | NO RECOGNIZED LOSSES |
| 12188 | NO RECOGNIZED LOSSES |
| 12190 | SHARES NOT PURCHASED |
| 12195 | SHARES NOT PURCHASED |
| 12197 | NO RECOGNIZED LOSSES |
| 12199 | NO RECOGNIZED LOSSES |
| 12200 | NO RECOGNIZED LOSSES |
| 12201 | NO RECOGNIZED LOSSES |
| 12203 | NO RECOGNIZED LOSSES |
| 12204 | NO RECOGNIZED LOSSES |
| 12205 | NO RECOGNIZED LOSSES |
| 12206 | PURCHASED OUTSIDE CLASS PERIOD |
| 12207 | NO RECOGNIZED LOSSES |
| 12208 | PURCHASED OUTSIDE CLASS PERIOD |
| 12210 | PURCHASED OUTSIDE CLASS PERIOD |
| 12212 | SHARES NOT PURCHASED |
| 12216 | SHARES NOT PURCHASED |
| 12217 | NO RECOGNIZED LOSSES |
| 12218 | NO RECOGNIZED LOSSES |
| 12220 | NO RECOGNIZED LOSSES |
| 12221 | NO RECOGNIZED LOSSES |
| 12222 | NO RECOGNIZED LOSSES |
| 12223 | PURCHASED OUTSIDE CLASS PERIOD |
| 12227 | NO RECOGNIZED LOSSES |
| 12230 | NO RECOGNIZED LOSSES |
| 12232 | PURCHASED OUTSIDE CLASS PERIOD |
| 12233 | NO RECOGNIZED LOSSES |
| 12234 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 12239 | NO RECOGNIZED LOSSES |
| 12240 | NO RECOGNIZED LOSSES |
| 12241 | NO RECOGNIZED LOSSES |
| 12242 | NO RECOGNIZED LOSSES |
| 12243 | NO RECOGNIZED LOSSES |
| 12244 | NO RECOGNIZED LOSSES |
| 12248 | NO RECOGNIZED LOSSES |
| 12250 | NO RECOGNIZED LOSSES |
| 12252 | NO RECOGNIZED LOSSES |
| 12253 | NO RECOGNIZED LOSSES |
| 12254 | PURCHASED OUTSIDE CLASS PERIOD |
| 12255 | NO RECOGNIZED LOSSES |
| 12256 | NO RECOGNIZED LOSSES |
| 12257 | NO RECOGNIZED LOSSES |
| 12258 | NO RECOGNIZED LOSSES |
| 12259 | NO RECOGNIZED LOSSES |
| 12260 | NO RECOGNIZED LOSSES |
| 12261 | NO RECOGNIZED LOSSES |
| 12262 | NO RECOGNIZED LOSSES |
| 12263 | NO RECOGNIZED LOSSES |
| 12265 | NO RECOGNIZED LOSSES |
| 12267 | NO RECOGNIZED LOSSES |
| 12269 | NO RECOGNIZED LOSSES |
| 12270 | PURCHASED OUTSIDE CLASS PERIOD |
| 12271 | NO RECOGNIZED LOSSES |
| 12272 | NO RECOGNIZED LOSSES |
| 12273 | NO RECOGNIZED LOSSES |
| 12276 | NO RECOGNIZED LOSSES |
| 12277 | NO RECOGNIZED LOSSES |
| 12278 | NO RECOGNIZED LOSSES |
| 12279 | NO RECOGNIZED LOSSES |
| 12280 | NO RECOGNIZED LOSSES |
| 12281 | NO RECOGNIZED LOSSES |
| 12282 | NO RECOGNIZED LOSSES |
| 12283 | NO RECOGNIZED LOSSES |
| 12284 | NO RECOGNIZED LOSSES |
| 12285 | NO RECOGNIZED LOSSES |
| 12286 | NO RECOGNIZED LOSSES |
| 12287 | NO RECOGNIZED LOSSES |
| 12288 | NO RECOGNIZED LOSSES |
| 12290 | NO RECOGNIZED LOSSES |
| 12296 | SHARES NOT PURCHASED |
| 12297 | NO RECOGNIZED LOSSES |
| 12298 | NO RECOGNIZED LOSSES |
| 12299 | NO RECOGNIZED LOSSES |
| 12300 | NO RECOGNIZED LOSSES |
| 12302 | NO RECOGNIZED LOSSES |
| 12304 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 12305 | SHARES NOT PURCHASED |
| 12306 | NO RECOGNIZED LOSSES |
| 12307 | NO RECOGNIZED LOSSES |
| 12308 | NO RECOGNIZED LOSSES |
| 12309 | NO RECOGNIZED LOSSES |
| 12310 | NO RECOGNIZED LOSSES |
| 12311 | NO RECOGNIZED LOSSES |
| 12312 | NO RECOGNIZED LOSSES |
| 12313 | SHARES NOT PURCHASED |
| 12314 | NO RECOGNIZED LOSSES |
| 12315 | NO RECOGNIZED LOSSES |
| 12316 | NO RECOGNIZED LOSSES |
| 12317 | NO RECOGNIZED LOSSES |
| 12318 | NO RECOGNIZED LOSSES |
| 12319 | NO RECOGNIZED LOSSES |
| 12320 | NO RECOGNIZED LOSSES |
| 12321 | NO RECOGNIZED LOSSES |
| 12322 | PURCHASED OUTSIDE CLASS PERIOD |
| 12323 | NO RECOGNIZED LOSSES |
| 12324 | NO RECOGNIZED LOSSES |
| 12325 | NO RECOGNIZED LOSSES |
| 12326 | NO RECOGNIZED LOSSES |
| 12327 | NO RECOGNIZED LOSSES |
| 12328 | NO RECOGNIZED LOSSES |
| 12329 | NO RECOGNIZED LOSSES |
| 12330 | NO RECOGNIZED LOSSES |
| 12331 | NO RECOGNIZED LOSSES |
| 12332 | NO RECOGNIZED LOSSES |
| 12333 | NO RECOGNIZED LOSSES |
| 12334 | NO RECOGNIZED LOSSES |
| 12335 | NO RECOGNIZED LOSSES |
| 12336 | NO RECOGNIZED LOSSES |
| 12337 | NO RECOGNIZED LOSSES |
| 12338 | NO RECOGNIZED LOSSES |
| 12339 | NO RECOGNIZED LOSSES |
| 12340 | NO RECOGNIZED LOSSES |
| 12341 | NO RECOGNIZED LOSSES |
| 12342 | NO RECOGNIZED LOSSES |
| 12343 | PURCHASED OUTSIDE CLASS PERIOD |
| 12344 | NO RECOGNIZED LOSSES |
| 12345 | NO RECOGNIZED LOSSES |
| 12346 | NO RECOGNIZED LOSSES |
| 12347 | NO RECOGNIZED LOSSES |
| 12348 | NO RECOGNIZED LOSSES |
| 12349 | NO RECOGNIZED LOSSES |
| 12350 | NO RECOGNIZED LOSSES |
| 12351 | NO RECOGNIZED LOSSES |
| 12352 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 12353 | NO RECOGNIZED LOSSES |
| 12354 | NO RECOGNIZED LOSSES |
| 12355 | NO RECOGNIZED LOSSES |
| 12356 | NO RECOGNIZED LOSSES |
| 12357 | NO RECOGNIZED LOSSES |
| 12358 | NO RECOGNIZED LOSSES |
| 12359 | NO RECOGNIZED LOSSES |
| 12360 | NO RECOGNIZED LOSSES |
| 12361 | NO RECOGNIZED LOSSES |
| 12362 | NO RECOGNIZED LOSSES |
| 12363 | NO RECOGNIZED LOSSES |
| 12364 | NO RECOGNIZED LOSSES |
| 12365 | NO RECOGNIZED LOSSES |
| 12366 | NO RECOGNIZED LOSSES |
| 12367 | NO RECOGNIZED LOSSES |
| 12368 | PURCHASED OUTSIDE CLASS PERIOD |
| 12369 | NO RECOGNIZED LOSSES |
| 12370 | NO RECOGNIZED LOSSES |
| 12371 | NO RECOGNIZED LOSSES |
| 12372 | NO RECOGNIZED LOSSES |
| 12373 | NO RECOGNIZED LOSSES |
| 12374 | NO RECOGNIZED LOSSES |
| 12375 | NO RECOGNIZED LOSSES |
| 12376 | NO RECOGNIZED LOSSES |
| 12377 | NO RECOGNIZED LOSSES |
| 12378 | NO RECOGNIZED LOSSES |
| 12379 | NO RECOGNIZED LOSSES |
| 12380 | SHARES NOT PURCHASED |
| 12381 | PURCHASED OUTSIDE CLASS PERIOD |
| 12382 | NO RECOGNIZED LOSSES |
| 12383 | NO RECOGNIZED LOSSES |
| 12384 | NO RECOGNIZED LOSSES |
| 12385 | NO RECOGNIZED LOSSES |
| 12386 | NO RECOGNIZED LOSSES |
| 12387 | NO RECOGNIZED LOSSES |
| 12388 | SHARES NOT PURCHASED |
| 12389 | NO RECOGNIZED LOSSES |
| 12390 | NO RECOGNIZED LOSSES |
| 12391 | PURCHASED OUTSIDE CLASS PERIOD |
| 12392 | NO RECOGNIZED LOSSES |
| 12393 | NO RECOGNIZED LOSSES |
| 12394 | NO RECOGNIZED LOSSES |
| 12395 | NO RECOGNIZED LOSSES |
| 12396 | NO RECOGNIZED LOSSES |
| 12397 | NO RECOGNIZED LOSSES |
| 12399 | NO RECOGNIZED LOSSES |
| 12400 | NO RECOGNIZED LOSSES |
| 12401 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 12402 | NO RECOGNIZED LOSSES |
| 12403 | NO RECOGNIZED LOSSES |
| 12404 | NO RECOGNIZED LOSSES |
| 12405 | NO RECOGNIZED LOSSES |
| 12406 | NO RECOGNIZED LOSSES |
| 12407 | NO RECOGNIZED LOSSES |
| 12409 | NO RECOGNIZED LOSSES |
| 12410 | NO RECOGNIZED LOSSES |
| 12411 | NO RECOGNIZED LOSSES |
| 12412 | PURCHASED OUTSIDE CLASS PERIOD |
| 12413 | PURCHASED OUTSIDE CLASS PERIOD |
| 12414 | NO RECOGNIZED LOSSES |
| 12415 | NO RECOGNIZED LOSSES |
| 12416 | NO RECOGNIZED LOSSES |
| 12417 | NO RECOGNIZED LOSSES |
| 12419 | NO RECOGNIZED LOSSES |
| 12420 | NO RECOGNIZED LOSSES |
| 12421 | PURCHASED OUTSIDE CLASS PERIOD |
| 12422 | PURCHASED OUTSIDE CLASS PERIOD |
| 12423 | NO RECOGNIZED LOSSES |
| 12424 | PURCHASED OUTSIDE CLASS PERIOD |
| 12425 | NO RECOGNIZED LOSSES |
| 12426 | NO RECOGNIZED LOSSES |
| 12427 | PURCHASED OUTSIDE CLASS PERIOD |
| 12429 | NO RECOGNIZED LOSSES |
| 12433 | NO RECOGNIZED LOSSES |
| 12434 | NO RECOGNIZED LOSSES |
| 12435 | NO RECOGNIZED LOSSES |
| 12436 | NO RECOGNIZED LOSSES |
| 12437 | PURCHASED OUTSIDE CLASS PERIOD |
| 12438 | NO RECOGNIZED LOSSES |
| 12439 | NO RECOGNIZED LOSSES |
| 12440 | PURCHASED OUTSIDE CLASS PERIOD |
| 12441 | NO RECOGNIZED LOSSES |
| 12442 | NO RECOGNIZED LOSSES |
| 12443 | NO RECOGNIZED LOSSES |
| 12444 | NO RECOGNIZED LOSSES |
| 12445 | NO RECOGNIZED LOSSES |
| 12446 | PURCHASED OUTSIDE CLASS PERIOD |
| 12447 | PURCHASED OUTSIDE CLASS PERIOD |
| 12449 | NO RECOGNIZED LOSSES |
| 12451 | NO RECOGNIZED LOSSES |
| 12452 | PURCHASED OUTSIDE CLASS PERIOD |
| 12453 | NO RECOGNIZED LOSSES |
| 12454 | PURCHASED OUTSIDE CLASS PERIOD |
| 12455 | NO RECOGNIZED LOSSES |
| 12456 | NO RECOGNIZED LOSSES |
| 12457 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 12458 | NO RECOGNIZED LOSSES |
| 12459 | NO RECOGNIZED LOSSES |
| 12460 | NO RECOGNIZED LOSSES |
| 12461 | NO RECOGNIZED LOSSES |
| 12462 | NO RECOGNIZED LOSSES |
| 12463 | NO RECOGNIZED LOSSES |
| 12464 | PURCHASED OUTSIDE CLASS PERIOD |
| 12465 | NO RECOGNIZED LOSSES |
| 12466 | NO RECOGNIZED LOSSES |
| 12469 | NO RECOGNIZED LOSSES |
| 12471 | NO RECOGNIZED LOSSES |
| 12472 | NO RECOGNIZED LOSSES |
| 12473 | NO RECOGNIZED LOSSES |
| 12474 | NO RECOGNIZED LOSSES |
| 12475 | NO RECOGNIZED LOSSES |
| 12477 | NO RECOGNIZED LOSSES |
| 12479 | NO RECOGNIZED LOSSES |
| 12480 | NO RECOGNIZED LOSSES |
| 12482 | NO RECOGNIZED LOSSES |
| 12483 | NO RECOGNIZED LOSSES |
| 12484 | NO RECOGNIZED LOSSES |
| 12486 | NO RECOGNIZED LOSSES |
| 12488 | NO RECOGNIZED LOSSES |
| 12489 | NO RECOGNIZED LOSSES |
| 12490 | NO RECOGNIZED LOSSES |
| 12491 | NO RECOGNIZED LOSSES |
| 12492 | NO RECOGNIZED LOSSES |
| 12493 | PURCHASED OUTSIDE CLASS PERIOD |
| 12494 | NO RECOGNIZED LOSSES |
| 12496 | PURCHASED OUTSIDE CLASS PERIOD |
| 12498 | NO RECOGNIZED LOSSES |
| 12499 | NO RECOGNIZED LOSSES |
| 12500 | NO RECOGNIZED LOSSES |
| 12501 | NO RECOGNIZED LOSSES |
| 12502 | NO RECOGNIZED LOSSES |
| 12505 | NO RECOGNIZED LOSSES |
| 12506 | NO RECOGNIZED LOSSES |
| 12507 | NO RECOGNIZED LOSSES |
| 12508 | NO RECOGNIZED LOSSES |
| 12509 | NO RECOGNIZED LOSSES |
| 12510 | NO RECOGNIZED LOSSES |
| 12512 | NO RECOGNIZED LOSSES |
| 12513 | NO RECOGNIZED LOSSES |
| 12515 | NO RECOGNIZED LOSSES |
| 12516 | NO RECOGNIZED LOSSES |
| 12517 | NO RECOGNIZED LOSSES |
| 12518 | NO RECOGNIZED LOSSES |
| 12519 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 12521 | NO RECOGNIZED LOSSES |
| 12526 | NO RECOGNIZED LOSSES |
| 12527 | NO RECOGNIZED LOSSES |
| 12528 | NO RECOGNIZED LOSSES |
| 12530 | NO RECOGNIZED LOSSES |
| 12531 | NO RECOGNIZED LOSSES |
| 12532 | NO RECOGNIZED LOSSES |
| 12533 | PURCHASED OUTSIDE CLASS PERIOD |
| 12536 | PURCHASED OUTSIDE CLASS PERIOD |
| 12538 | PURCHASED OUTSIDE CLASS PERIOD |
| 12539 | NO RECOGNIZED LOSSES |
| 12544 | SHARES NOT PURCHASED |
| 12545 | NO RECOGNIZED LOSSES |
| 12546 | SHARES NOT PURCHASED |
| 12548 | NO RECOGNIZED LOSSES |
| 12550 | NO RECOGNIZED LOSSES |
| 12551 | NO RECOGNIZED LOSSES |
| 12553 | NO RECOGNIZED LOSSES |
| 12554 | NO RECOGNIZED LOSSES |
| 12555 | SHARES NOT PURCHASED |
| 12556 | SHARES NOT PURCHASED |
| 12558 | NO RECOGNIZED LOSSES |
| 12559 | NO RECOGNIZED LOSSES |
| 12563 | NO RECOGNIZED LOSSES |
| 12565 | NO RECOGNIZED LOSSES |
| 12567 | NO RECOGNIZED LOSSES |
| 12568 | NO RECOGNIZED LOSSES |
| 12569 | NO RECOGNIZED LOSSES |
| 12575 | NO RECOGNIZED LOSSES |
| 12576 | NO RECOGNIZED LOSSES |
| 12578 | NO RECOGNIZED LOSSES |
| 12579 | NO RECOGNIZED LOSSES |
| 12580 | NO RECOGNIZED LOSSES |
| 12582 | NO RECOGNIZED LOSSES |
| 12583 | NO RECOGNIZED LOSSES |
| 12585 | NO RECOGNIZED LOSSES |
| 12586 | NO RECOGNIZED LOSSES |
| 12587 | NO RECOGNIZED LOSSES |
| 12588 | NO RECOGNIZED LOSSES |
| 12589 | NO RECOGNIZED LOSSES |
| 12590 | NO RECOGNIZED LOSSES |
| 12591 | NO RECOGNIZED LOSSES |
| 12592 | NO RECOGNIZED LOSSES |
| 12593 | NO RECOGNIZED LOSSES |
| 12594 | NO RECOGNIZED LOSSES |
| 12595 | NO RECOGNIZED LOSSES |
| 12596 | NO RECOGNIZED LOSSES |
| 12597 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 12598 | NO RECOGNIZED LOSSES |
| 12599 | NO RECOGNIZED LOSSES |
| 12600 | NO RECOGNIZED LOSSES |
| 12601 | NO RECOGNIZED LOSSES |
| 12602 | NO RECOGNIZED LOSSES |
| 12603 | NO RECOGNIZED LOSSES |
| 12604 | NO RECOGNIZED LOSSES |
| 12605 | NO RECOGNIZED LOSSES |
| 12606 | NO RECOGNIZED LOSSES |
| 12607 | NO RECOGNIZED LOSSES |
| 12608 | NO RECOGNIZED LOSSES |
| 12609 | NO RECOGNIZED LOSSES |
| 12610 | NO RECOGNIZED LOSSES |
| 12611 | NO RECOGNIZED LOSSES |
| 12612 | NO RECOGNIZED LOSSES |
| 12613 | NO RECOGNIZED LOSSES |
| 12614 | NO RECOGNIZED LOSSES |
| 12615 | NO RECOGNIZED LOSSES |
| 12616 | NO RECOGNIZED LOSSES |
| 12617 | NO RECOGNIZED LOSSES |
| 12618 | NO RECOGNIZED LOSSES |
| 12619 | NO RECOGNIZED LOSSES |
| 12620 | NO RECOGNIZED LOSSES |
| 12621 | NO RECOGNIZED LOSSES |
| 12622 | NO RECOGNIZED LOSSES |
| 12623 | NO RECOGNIZED LOSSES |
| 12624 | NO RECOGNIZED LOSSES |
| 12625 | NO RECOGNIZED LOSSES |
| 12626 | NO RECOGNIZED LOSSES |
| 12627 | SHARES NOT PURCHASED |
| 12628 | SHARES NOT PURCHASED |
| 12629 | SHARES NOT PURCHASED |
| 12631 | NO RECOGNIZED LOSSES |
| 12632 | NO RECOGNIZED LOSSES |
| 12633 | NO RECOGNIZED LOSSES |
| 12634 | NO RECOGNIZED LOSSES |
| 12635 | NO RECOGNIZED LOSSES |
| 12636 | NO RECOGNIZED LOSSES |
| 12637 | NO RECOGNIZED LOSSES |
| 12638 | NO RECOGNIZED LOSSES |
| 12639 | NO RECOGNIZED LOSSES |
| 12640 | NO RECOGNIZED LOSSES |
| 12641 | NO RECOGNIZED LOSSES |
| 12642 | NO RECOGNIZED LOSSES |
| 12643 | NO RECOGNIZED LOSSES |
| 12644 | NO RECOGNIZED LOSSES |
| 12645 | NO RECOGNIZED LOSSES |
| 12646 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 12647 | NO RECOGNIZED LOSSES |
| 12648 | SHARES NOT PURCHASED |
| 12649 | NO RECOGNIZED LOSSES |
| 12650 | NO RECOGNIZED LOSSES |
| 12651 | NO RECOGNIZED LOSSES |
| 12652 | NO RECOGNIZED LOSSES |
| 12653 | NO RECOGNIZED LOSSES |
| 12654 | NO RECOGNIZED LOSSES |
| 12655 | NO RECOGNIZED LOSSES |
| 12656 | NO RECOGNIZED LOSSES |
| 12657 | NO RECOGNIZED LOSSES |
| 12658 | NO RECOGNIZED LOSSES |
| 12659 | NO RECOGNIZED LOSSES |
| 12660 | NO RECOGNIZED LOSSES |
| 12661 | NO RECOGNIZED LOSSES |
| 12662 | NO RECOGNIZED LOSSES |
| 12663 | NO RECOGNIZED LOSSES |
| 12664 | NO RECOGNIZED LOSSES |
| 12665 | NO RECOGNIZED LOSSES |
| 12666 | NO RECOGNIZED LOSSES |
| 12667 | NO RECOGNIZED LOSSES |
| 12668 | NO RECOGNIZED LOSSES |
| 12671 | NO RECOGNIZED LOSSES |
| 12672 | NO RECOGNIZED LOSSES |
| 12674 | NO RECOGNIZED LOSSES |
| 12675 | NO RECOGNIZED LOSSES |
| 12676 | NO RECOGNIZED LOSSES |
| 12677 | NO RECOGNIZED LOSSES |
| 12679 | NO RECOGNIZED LOSSES |
| 12680 | NO RECOGNIZED LOSSES |
| 12681 | NO RECOGNIZED LOSSES |
| 12682 | NO RECOGNIZED LOSSES |
| 12683 | NO RECOGNIZED LOSSES |
| 12684 | NO RECOGNIZED LOSSES |
| 12685 | NO RECOGNIZED LOSSES |
| 12686 | NO RECOGNIZED LOSSES |
| 12687 | NO RECOGNIZED LOSSES |
| 12688 | NO RECOGNIZED LOSSES |
| 12689 | NO RECOGNIZED LOSSES |
| 12690 | NO RECOGNIZED LOSSES |
| 12691 | NO RECOGNIZED LOSSES |
| 12692 | NO RECOGNIZED LOSSES |
| 12693 | NO RECOGNIZED LOSSES |
| 12694 | SHARES NOT PURCHASED |
| 12695 | NO RECOGNIZED LOSSES |
| 12698 | NO RECOGNIZED LOSSES |
| 12705 | NO RECOGNIZED LOSSES |
| 12709 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 12710 | NO RECOGNIZED LOSSES |
| 12714 | NO RECOGNIZED LOSSES |
| 12716 | SHARES NOT PURCHASED |
| 12723 | NO RECOGNIZED LOSSES |
| 12724 | NO RECOGNIZED LOSSES |
| 12725 | NO RECOGNIZED LOSSES |
| 12726 | SHARES NOT PURCHASED |
| 12729 | NO RECOGNIZED LOSSES |
| 12730 | NO RECOGNIZED LOSSES |
| 12731 | SHARES NOT PURCHASED |
| 12732 | NO RECOGNIZED LOSSES |
| 12733 | SHARES NOT PURCHASED |
| 12736 | NO RECOGNIZED LOSSES |
| 12737 | NO RECOGNIZED LOSSES |
| 12738 | NO RECOGNIZED LOSSES |
| 12739 | NO RECOGNIZED LOSSES |
| 12740 | NO RECOGNIZED LOSSES |
| 12741 | NO RECOGNIZED LOSSES |
| 12742 | NO RECOGNIZED LOSSES |
| 12743 | NO RECOGNIZED LOSSES |
| 12744 | NO RECOGNIZED LOSSES |
| 12745 | NO RECOGNIZED LOSSES |
| 12746 | NO RECOGNIZED LOSSES |
| 12747 | NO RECOGNIZED LOSSES |
| 12748 | NO RECOGNIZED LOSSES |
| 12749 | NO RECOGNIZED LOSSES |
| 12750 | NO RECOGNIZED LOSSES |
| 12751 | NO RECOGNIZED LOSSES |
| 12752 | NO RECOGNIZED LOSSES |
| 12753 | NO RECOGNIZED LOSSES |
| 12754 | NO RECOGNIZED LOSSES |
| 12755 | NO RECOGNIZED LOSSES |
| 12756 | NO RECOGNIZED LOSSES |
| 12758 | NO RECOGNIZED LOSSES |
| 12759 | NO RECOGNIZED LOSSES |
| 12760 | NO RECOGNIZED LOSSES |
| 12761 | NO RECOGNIZED LOSSES |
| 12763 | PURCHASED OUTSIDE CLASS PERIOD |
| 12764 | NO RECOGNIZED LOSSES |
| 12766 | SHARES NOT PURCHASED |
| 12768 | PURCHASED OUTSIDE CLASS PERIOD |
| 12769 | NO RECOGNIZED LOSSES |
| 12770 | NO RECOGNIZED LOSSES |
| 12771 | NO RECOGNIZED LOSSES |
| 12779 | NO RECOGNIZED LOSSES |
| 12790 | NO RECOGNIZED LOSSES |
| 12793 | NO RECOGNIZED LOSSES |
| 12796 | SHARES NOT PURCHASED |

| Claim # | Reason for Rejection |
|---|---|
| 12797 | NO RECOGNIZED LOSSES |
| 12798 | NO RECOGNIZED LOSSES |
| 12799 | NO RECOGNIZED LOSSES |
| 12801 | NO RECOGNIZED LOSSES |
| 12802 | NO RECOGNIZED LOSSES |
| 12803 | NO RECOGNIZED LOSSES |
| 12804 | NO RECOGNIZED LOSSES |
| 12805 | NO RECOGNIZED LOSSES |
| 12806 | NO RECOGNIZED LOSSES |
| 12807 | NO RECOGNIZED LOSSES |
| 12808 | PURCHASED OUTSIDE CLASS PERIOD |
| 12809 | NO RECOGNIZED LOSSES |
| 12810 | PURCHASED OUTSIDE CLASS PERIOD |
| 12811 | NO RECOGNIZED LOSSES |
| 12812 | NO RECOGNIZED LOSSES |
| 12813 | NO RECOGNIZED LOSSES |
| 12814 | NO RECOGNIZED LOSSES |
| 12815 | NO RECOGNIZED LOSSES |
| 12816 | NO RECOGNIZED LOSSES |
| 12817 | SHARES NOT PURCHASED |
| 12818 | SHARES NOT PURCHASED |
| 12819 | NO RECOGNIZED LOSSES |
| 12820 | NO RECOGNIZED LOSSES |
| 12821 | NO RECOGNIZED LOSSES |
| 12825 | NO RECOGNIZED LOSSES |
| 12826 | NO RECOGNIZED LOSSES |
| 12827 | SHARES NOT PURCHASED |
| 12828 | NO RECOGNIZED LOSSES |
| 12829 | NO RECOGNIZED LOSSES |
| 12830 | NO RECOGNIZED LOSSES |
| 12831 | NO RECOGNIZED LOSSES |
| 12838 | NO RECOGNIZED LOSSES |
| 12839 | NO RECOGNIZED LOSSES |
| 12840 | PURCHASED OUTSIDE CLASS PERIOD |
| 12843 | PURCHASED OUTSIDE CLASS PERIOD |
| 12844 | NO RECOGNIZED LOSSES |
| 12845 | NO RECOGNIZED LOSSES |
| 12846 | NO RECOGNIZED LOSSES |
| 12848 | NO RECOGNIZED LOSSES |
| 12849 | NO RECOGNIZED LOSSES |
| 12851 | NO RECOGNIZED LOSSES |
| 12852 | NO RECOGNIZED LOSSES |
| 12853 | NO RECOGNIZED LOSSES |
| 12854 | NO RECOGNIZED LOSSES |
| 12855 | NO RECOGNIZED LOSSES |
| 12856 | NO RECOGNIZED LOSSES |
| 12857 | NO RECOGNIZED LOSSES |
| 12858 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 12859 | NO RECOGNIZED LOSSES |
| 12860 | NO RECOGNIZED LOSSES |
| 12861 | NO RECOGNIZED LOSSES |
| 12862 | PURCHASED OUTSIDE CLASS PERIOD |
| 12863 | NO RECOGNIZED LOSSES |
| 12864 | PURCHASED OUTSIDE CLASS PERIOD |
| 12865 | NO RECOGNIZED LOSSES |
| 12866 | NO RECOGNIZED LOSSES |
| 12867 | PURCHASED OUTSIDE CLASS PERIOD |
| 12868 | NO RECOGNIZED LOSSES |
| 12869 | NO RECOGNIZED LOSSES |
| 12870 | NO RECOGNIZED LOSSES |
| 12871 | SHARES NOT PURCHASED |
| 12872 | NO RECOGNIZED LOSSES |
| 12873 | NO RECOGNIZED LOSSES |
| 12874 | NO RECOGNIZED LOSSES |
| 12875 | NO RECOGNIZED LOSSES |
| 12876 | NO RECOGNIZED LOSSES |
| 12877 | NO RECOGNIZED LOSSES |
| 12878 | PURCHASED OUTSIDE CLASS PERIOD |
| 12879 | NO RECOGNIZED LOSSES |
| 12880 | NO RECOGNIZED LOSSES |
| 12882 | NO RECOGNIZED LOSSES |
| 12883 | NO RECOGNIZED LOSSES |
| 12884 | NO RECOGNIZED LOSSES |
| 12885 | NO RECOGNIZED LOSSES |
| 12886 | NO RECOGNIZED LOSSES |
| 12887 | NO RECOGNIZED LOSSES |
| 12888 | NO RECOGNIZED LOSSES |
| 12889 | NO RECOGNIZED LOSSES |
| 12890 | NO RECOGNIZED LOSSES |
| 12891 | NO RECOGNIZED LOSSES |
| 12892 | NO RECOGNIZED LOSSES |
| 12893 | PURCHASED OUTSIDE CLASS PERIOD |
| 12894 | PURCHASED OUTSIDE CLASS PERIOD |
| 12895 | PURCHASED OUTSIDE CLASS PERIOD |
| 12896 | PURCHASED OUTSIDE CLASS PERIOD |
| 12897 | NO RECOGNIZED LOSSES |
| 12899 | NO RECOGNIZED LOSSES |
| 12900 | NO RECOGNIZED LOSSES |
| 12901 | NO RECOGNIZED LOSSES |
| 12902 | NO RECOGNIZED LOSSES |
| 12903 | NO RECOGNIZED LOSSES |
| 12904 | NO RECOGNIZED LOSSES |
| 12905 | NO RECOGNIZED LOSSES |
| 12906 | NO RECOGNIZED LOSSES |
| 12907 | PURCHASED OUTSIDE CLASS PERIOD |
| 12908 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 12910 | SHARES NOT PURCHASED |
| 12911 | SHARES NOT PURCHASED |
| 12912 | NO RECOGNIZED LOSSES |
| 12913 | NO RECOGNIZED LOSSES |
| 12914 | NO RECOGNIZED LOSSES |
| 12915 | NO RECOGNIZED LOSSES |
| 12916 | NO RECOGNIZED LOSSES |
| 12917 | NO RECOGNIZED LOSSES |
| 12918 | NO RECOGNIZED LOSSES |
| 12919 | NO RECOGNIZED LOSSES |
| 12920 | NO RECOGNIZED LOSSES |
| 12921 | SHARES NOT PURCHASED |
| 12922 | NO RECOGNIZED LOSSES |
| 12923 | NO RECOGNIZED LOSSES |
| 12924 | NO RECOGNIZED LOSSES |
| 12925 | NO RECOGNIZED LOSSES |
| 12926 | NO RECOGNIZED LOSSES |
| 12927 | PURCHASED OUTSIDE CLASS PERIOD |
| 12928 | NO RECOGNIZED LOSSES |
| 12929 | NO RECOGNIZED LOSSES |
| 12930 | PURCHASED OUTSIDE CLASS PERIOD |
| 12931 | NO RECOGNIZED LOSSES |
| 12932 | NO RECOGNIZED LOSSES |
| 12933 | NO RECOGNIZED LOSSES |
| 12934 | NO RECOGNIZED LOSSES |
| 12935 | PURCHASED OUTSIDE CLASS PERIOD |
| 12936 | NO RECOGNIZED LOSSES |
| 12937 | NO RECOGNIZED LOSSES |
| 12938 | NO RECOGNIZED LOSSES |
| 12939 | NO RECOGNIZED LOSSES |
| 12940 | NO RECOGNIZED LOSSES |
| 12941 | NO RECOGNIZED LOSSES |
| 12942 | NO RECOGNIZED LOSSES |
| 12943 | PURCHASED OUTSIDE CLASS PERIOD |
| 12944 | NO RECOGNIZED LOSSES |
| 12948 | NO RECOGNIZED LOSSES |
| 12949 | NO RECOGNIZED LOSSES |
| 12952 | NO RECOGNIZED LOSSES |
| 12953 | NO RECOGNIZED LOSSES |
| 12954 | NO RECOGNIZED LOSSES |
| 12956 | NO RECOGNIZED LOSSES |
| 12957 | NO RECOGNIZED LOSSES |
| 12958 | NO RECOGNIZED LOSSES |
| 12959 | NO RECOGNIZED LOSSES |
| 12960 | NO RECOGNIZED LOSSES |
| 12961 | NO RECOGNIZED LOSSES |
| 12962 | NO RECOGNIZED LOSSES |
| 12963 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 12964 | NO RECOGNIZED LOSSES |
| 12965 | NO RECOGNIZED LOSSES |
| 12966 | NO RECOGNIZED LOSSES |
| 12967 | PURCHASED OUTSIDE CLASS PERIOD |
| 12968 | NO RECOGNIZED LOSSES |
| 12970 | NO RECOGNIZED LOSSES |
| 12971 | PURCHASED OUTSIDE CLASS PERIOD |
| 12972 | NO RECOGNIZED LOSSES |
| 12973 | PURCHASED OUTSIDE CLASS PERIOD |
| 12974 | NO RECOGNIZED LOSSES |
| 12975 | PURCHASED OUTSIDE CLASS PERIOD |
| 12976 | PURCHASED OUTSIDE CLASS PERIOD |
| 12977 | SHARES NOT PURCHASED |
| 12978 | NO RECOGNIZED LOSSES |
| 12979 | SHARES NOT PURCHASED |
| 12980 | PURCHASED OUTSIDE CLASS PERIOD |
| 12981 | PURCHASED OUTSIDE CLASS PERIOD |
| 12982 | NO RECOGNIZED LOSSES |
| 12986 | SHARES NOT PURCHASED |
| 12988 | NO RECOGNIZED LOSSES |
| 12989 | NO RECOGNIZED LOSSES |
| 12990 | NO RECOGNIZED LOSSES |
| 12992 | NO RECOGNIZED LOSSES |
| 12995 | NO RECOGNIZED LOSSES |
| 12996 | NO RECOGNIZED LOSSES |
| 12998 | NO RECOGNIZED LOSSES |
| 12999 | NO RECOGNIZED LOSSES |
| 13000 | NO RECOGNIZED LOSSES |
| 13001 | NO RECOGNIZED LOSSES |
| 13004 | NO RECOGNIZED LOSSES |
| 13006 | NO RECOGNIZED LOSSES |
| 13007 | NO RECOGNIZED LOSSES |
| 13009 | NO RECOGNIZED LOSSES |
| 13010 | NO RECOGNIZED LOSSES |
| 13012 | NO RECOGNIZED LOSSES |
| 13014 | NO RECOGNIZED LOSSES |
| 13016 | NO RECOGNIZED LOSSES |
| 13017 | NO RECOGNIZED LOSSES |
| 13018 | SHARES NOT PURCHASED |
| 13019 | NO RECOGNIZED LOSSES |
| 13020 | NO RECOGNIZED LOSSES |
| 13021 | NO RECOGNIZED LOSSES |
| 13022 | PURCHASED OUTSIDE CLASS PERIOD |
| 13027 | NO RECOGNIZED LOSSES |
| 13028 | NO RECOGNIZED LOSSES |
| 13029 | NO RECOGNIZED LOSSES |
| 13030 | NO RECOGNIZED LOSSES |
| 13031 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13032 | SHARES NOT PURCHASED |
| 13033 | NO RECOGNIZED LOSSES |
| 13034 | NO RECOGNIZED LOSSES |
| 13035 | NO RECOGNIZED LOSSES |
| 13036 | NO RECOGNIZED LOSSES |
| 13037 | NO RECOGNIZED LOSSES |
| 13038 | NO RECOGNIZED LOSSES |
| 13039 | NO RECOGNIZED LOSSES |
| 13041 | NO RECOGNIZED LOSSES |
| 13042 | SHARES NOT PURCHASED |
| 13043 | SHARES NOT PURCHASED |
| 13044 | PURCHASED OUTSIDE CLASS PERIOD |
| 13045 | PURCHASED OUTSIDE CLASS PERIOD |
| 13046 | NO RECOGNIZED LOSSES |
| 13047 | NO RECOGNIZED LOSSES |
| 13048 | NO RECOGNIZED LOSSES |
| 13049 | NO RECOGNIZED LOSSES |
| 13050 | NO RECOGNIZED LOSSES |
| 13051 | PURCHASED OUTSIDE CLASS PERIOD |
| 13052 | NO RECOGNIZED LOSSES |
| 13053 | NO RECOGNIZED LOSSES |
| 13054 | NO RECOGNIZED LOSSES |
| 13055 | NO RECOGNIZED LOSSES |
| 13056 | NO RECOGNIZED LOSSES |
| 13057 | NO RECOGNIZED LOSSES |
| 13058 | NO RECOGNIZED LOSSES |
| 13059 | NO RECOGNIZED LOSSES |
| 13060 | NO RECOGNIZED LOSSES |
| 13061 | NO RECOGNIZED LOSSES |
| 13062 | NO RECOGNIZED LOSSES |
| 13063 | NO RECOGNIZED LOSSES |
| 13064 | NO RECOGNIZED LOSSES |
| 13065 | NO RECOGNIZED LOSSES |
| 13066 | SHARES NOT PURCHASED |
| 13067 | NO RECOGNIZED LOSSES |
| 13068 | NO RECOGNIZED LOSSES |
| 13069 | NO RECOGNIZED LOSSES |
| 13070 | NO RECOGNIZED LOSSES |
| 13071 | NO RECOGNIZED LOSSES |
| 13072 | NO RECOGNIZED LOSSES |
| 13073 | NO RECOGNIZED LOSSES |
| 13074 | NO RECOGNIZED LOSSES |
| 13075 | NO RECOGNIZED LOSSES |
| 13076 | NO RECOGNIZED LOSSES |
| 13077 | PURCHASED OUTSIDE CLASS PERIOD |
| 13078 | NO RECOGNIZED LOSSES |
| 13079 | NO RECOGNIZED LOSSES |
| 13080 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 13081 | PURCHASED OUTSIDE CLASS PERIOD |
| 13083 | PURCHASED OUTSIDE CLASS PERIOD |
| 13084 | NO RECOGNIZED LOSSES |
| 13085 | NO RECOGNIZED LOSSES |
| 13086 | PURCHASED OUTSIDE CLASS PERIOD |
| 13087 | NO RECOGNIZED LOSSES |
| 13088 | NO RECOGNIZED LOSSES |
| 13089 | NO RECOGNIZED LOSSES |
| 13090 | NO RECOGNIZED LOSSES |
| 13091 | NO RECOGNIZED LOSSES |
| 13092 | NO RECOGNIZED LOSSES |
| 13093 | NO RECOGNIZED LOSSES |
| 13094 | NO RECOGNIZED LOSSES |
| 13095 | NO RECOGNIZED LOSSES |
| 13096 | SHARES NOT PURCHASED |
| 13097 | NO RECOGNIZED LOSSES |
| 13099 | NO RECOGNIZED LOSSES |
| 13100 | NO RECOGNIZED LOSSES |
| 13102 | NO RECOGNIZED LOSSES |
| 13103 | NO RECOGNIZED LOSSES |
| 13104 | NO RECOGNIZED LOSSES |
| 13106 | PURCHASED OUTSIDE CLASS PERIOD |
| 13107 | NO RECOGNIZED LOSSES |
| 13108 | NO RECOGNIZED LOSSES |
| 13109 | NO RECOGNIZED LOSSES |
| 13110 | NO RECOGNIZED LOSSES |
| 13111 | NO RECOGNIZED LOSSES |
| 13112 | NO RECOGNIZED LOSSES |
| 13113 | NO RECOGNIZED LOSSES |
| 13114 | NO RECOGNIZED LOSSES |
| 13115 | NO RECOGNIZED LOSSES |
| 13116 | NO RECOGNIZED LOSSES |
| 13117 | NO RECOGNIZED LOSSES |
| 13118 | NO RECOGNIZED LOSSES |
| 13119 | PURCHASED OUTSIDE CLASS PERIOD |
| 13120 | NO RECOGNIZED LOSSES |
| 13121 | PURCHASED OUTSIDE CLASS PERIOD |
| 13122 | PURCHASED OUTSIDE CLASS PERIOD |
| 13123 | NO RECOGNIZED LOSSES |
| 13124 | NO RECOGNIZED LOSSES |
| 13125 | NO RECOGNIZED LOSSES |
| 13126 | NO RECOGNIZED LOSSES |
| 13127 | NO RECOGNIZED LOSSES |
| 13128 | NO RECOGNIZED LOSSES |
| 13129 | NO RECOGNIZED LOSSES |
| 13130 | NO RECOGNIZED LOSSES |
| 13131 | NO RECOGNIZED LOSSES |
| 13132 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13133 | NO RECOGNIZED LOSSES |
| 13134 | NO RECOGNIZED LOSSES |
| 13135 | SHARES NOT PURCHASED |
| 13136 | NO RECOGNIZED LOSSES |
| 13137 | NO RECOGNIZED LOSSES |
| 13138 | NO RECOGNIZED LOSSES |
| 13139 | SHARES NOT PURCHASED |
| 13140 | NO RECOGNIZED LOSSES |
| 13141 | PURCHASED OUTSIDE CLASS PERIOD |
| 13142 | NO RECOGNIZED LOSSES |
| 13143 | NO RECOGNIZED LOSSES |
| 13144 | PURCHASED OUTSIDE CLASS PERIOD |
| 13145 | PURCHASED OUTSIDE CLASS PERIOD |
| 13146 | NO RECOGNIZED LOSSES |
| 13148 | NO RECOGNIZED LOSSES |
| 13150 | NO RECOGNIZED LOSSES |
| 13151 | NO RECOGNIZED LOSSES |
| 13152 | NO RECOGNIZED LOSSES |
| 13153 | NO RECOGNIZED LOSSES |
| 13155 | NO RECOGNIZED LOSSES |
| 13156 | NO RECOGNIZED LOSSES |
| 13157 | PURCHASED OUTSIDE CLASS PERIOD |
| 13158 | NO RECOGNIZED LOSSES |
| 13159 | NO RECOGNIZED LOSSES |
| 13160 | NO RECOGNIZED LOSSES |
| 13163 | NO RECOGNIZED LOSSES |
| 13165 | SHARES NOT PURCHASED |
| 13166 | NO RECOGNIZED LOSSES |
| 13167 | NO RECOGNIZED LOSSES |
| 13168 | NO RECOGNIZED LOSSES |
| 13169 | NO RECOGNIZED LOSSES |
| 13171 | NO RECOGNIZED LOSSES |
| 13172 | NO RECOGNIZED LOSSES |
| 13173 | NO RECOGNIZED LOSSES |
| 13174 | NO RECOGNIZED LOSSES |
| 13175 | NO RECOGNIZED LOSSES |
| 13176 | NO RECOGNIZED LOSSES |
| 13178 | NO RECOGNIZED LOSSES |
| 13179 | NO RECOGNIZED LOSSES |
| 13180 | NO RECOGNIZED LOSSES |
| 13181 | NO RECOGNIZED LOSSES |
| 13183 | NO RECOGNIZED LOSSES |
| 13184 | NO RECOGNIZED LOSSES |
| 13185 | NO RECOGNIZED LOSSES |
| 13186 | PURCHASED OUTSIDE CLASS PERIOD |
| 13188 | NO RECOGNIZED LOSSES |
| 13189 | SHARES NOT PURCHASED |
| 13190 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 13191 | NO RECOGNIZED LOSSES |
| 13192 | NO RECOGNIZED LOSSES |
| 13193 | NO RECOGNIZED LOSSES |
| 13194 | NO RECOGNIZED LOSSES |
| 13195 | NO RECOGNIZED LOSSES |
| 13196 | NO RECOGNIZED LOSSES |
| 13197 | PURCHASED OUTSIDE CLASS PERIOD |
| 13198 | NO RECOGNIZED LOSSES |
| 13199 | NO RECOGNIZED LOSSES |
| 13200 | NO RECOGNIZED LOSSES |
| 13201 | NO RECOGNIZED LOSSES |
| 13202 | NO RECOGNIZED LOSSES |
| 13203 | NO RECOGNIZED LOSSES |
| 13204 | NO RECOGNIZED LOSSES |
| 13205 | NO RECOGNIZED LOSSES |
| 13206 | NO RECOGNIZED LOSSES |
| 13207 | NO RECOGNIZED LOSSES |
| 13208 | NO RECOGNIZED LOSSES |
| 13209 | NO RECOGNIZED LOSSES |
| 13210 | NO RECOGNIZED LOSSES |
| 13211 | NO RECOGNIZED LOSSES |
| 13212 | NO RECOGNIZED LOSSES |
| 13214 | PURCHASED OUTSIDE CLASS PERIOD |
| 13216 | NO RECOGNIZED LOSSES |
| 13218 | PURCHASED OUTSIDE CLASS PERIOD |
| 13219 | PURCHASED OUTSIDE CLASS PERIOD |
| 13221 | NO RECOGNIZED LOSSES |
| 13223 | NO RECOGNIZED LOSSES |
| 13224 | NO RECOGNIZED LOSSES |
| 13225 | NO RECOGNIZED LOSSES |
| 13226 | PURCHASED OUTSIDE CLASS PERIOD |
| 13227 | PURCHASED OUTSIDE CLASS PERIOD |
| 13228 | NO RECOGNIZED LOSSES |
| 13229 | NO RECOGNIZED LOSSES |
| 13230 | PURCHASED OUTSIDE CLASS PERIOD |
| 13231 | NO RECOGNIZED LOSSES |
| 13232 | PURCHASED OUTSIDE CLASS PERIOD |
| 13233 | PURCHASED OUTSIDE CLASS PERIOD |
| 13234 | NO RECOGNIZED LOSSES |
| 13235 | PURCHASED OUTSIDE CLASS PERIOD |
| 13236 | NO RECOGNIZED LOSSES |
| 13237 | PURCHASED OUTSIDE CLASS PERIOD |
| 13238 | NO RECOGNIZED LOSSES |
| 13240 | NO RECOGNIZED LOSSES |
| 13241 | NO RECOGNIZED LOSSES |
| 13242 | PURCHASED OUTSIDE CLASS PERIOD |
| 13243 | NO RECOGNIZED LOSSES |
| 13244 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13245 | NO RECOGNIZED LOSSES |
| 13248 | NO RECOGNIZED LOSSES |
| 13249 | NO RECOGNIZED LOSSES |
| 13251 | NO RECOGNIZED LOSSES |
| 13252 | PURCHASED OUTSIDE CLASS PERIOD |
| 13253 | NO RECOGNIZED LOSSES |
| 13254 | PURCHASED OUTSIDE CLASS PERIOD |
| 13255 | NO RECOGNIZED LOSSES |
| 13256 | PURCHASED OUTSIDE CLASS PERIOD |
| 13258 | NO RECOGNIZED LOSSES |
| 13259 | NO RECOGNIZED LOSSES |
| 13260 | PURCHASED OUTSIDE CLASS PERIOD |
| 13261 | NO RECOGNIZED LOSSES |
| 13262 | NO RECOGNIZED LOSSES |
| 13263 | NO RECOGNIZED LOSSES |
| 13264 | PURCHASED OUTSIDE CLASS PERIOD |
| 13266 | PURCHASED OUTSIDE CLASS PERIOD |
| 13267 | NO RECOGNIZED LOSSES |
| 13268 | NO RECOGNIZED LOSSES |
| 13270 | NO RECOGNIZED LOSSES |
| 13271 | PURCHASED OUTSIDE CLASS PERIOD |
| 13272 | NO RECOGNIZED LOSSES |
| 13273 | NO RECOGNIZED LOSSES |
| 13274 | PURCHASED OUTSIDE CLASS PERIOD |
| 13276 | PURCHASED OUTSIDE CLASS PERIOD |
| 13277 | NO RECOGNIZED LOSSES |
| 13279 | PURCHASED OUTSIDE CLASS PERIOD |
| 13280 | NO RECOGNIZED LOSSES |
| 13281 | NO RECOGNIZED LOSSES |
| 13282 | PURCHASED OUTSIDE CLASS PERIOD |
| 13283 | NO RECOGNIZED LOSSES |
| 13284 | NO RECOGNIZED LOSSES |
| 13286 | PURCHASED OUTSIDE CLASS PERIOD |
| 13287 | NO RECOGNIZED LOSSES |
| 13288 | NO RECOGNIZED LOSSES |
| 13289 | PURCHASED OUTSIDE CLASS PERIOD |
| 13290 | NO RECOGNIZED LOSSES |
| 13291 | NO RECOGNIZED LOSSES |
| 13292 | NO RECOGNIZED LOSSES |
| 13293 | PURCHASED OUTSIDE CLASS PERIOD |
| 13294 | PURCHASED OUTSIDE CLASS PERIOD |
| 13295 | PURCHASED OUTSIDE CLASS PERIOD |
| 13296 | NO RECOGNIZED LOSSES |
| 13297 | NO RECOGNIZED LOSSES |
| 13298 | NO RECOGNIZED LOSSES |
| 13299 | NO RECOGNIZED LOSSES |
| 13300 | NO RECOGNIZED LOSSES |
| 13301 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13302 | PURCHASED OUTSIDE CLASS PERIOD |
| 13303 | PURCHASED OUTSIDE CLASS PERIOD |
| 13304 | NO RECOGNIZED LOSSES |
| 13305 | NO RECOGNIZED LOSSES |
| 13306 | PURCHASED OUTSIDE CLASS PERIOD |
| 13307 | NO RECOGNIZED LOSSES |
| 13308 | NO RECOGNIZED LOSSES |
| 13309 | PURCHASED OUTSIDE CLASS PERIOD |
| 13310 | PURCHASED OUTSIDE CLASS PERIOD |
| 13311 | SHARES NOT PURCHASED |
| 13312 | PURCHASED OUTSIDE CLASS PERIOD |
| 13313 | PURCHASED OUTSIDE CLASS PERIOD |
| 13314 | PURCHASED OUTSIDE CLASS PERIOD |
| 13315 | NO RECOGNIZED LOSSES |
| 13316 | NO RECOGNIZED LOSSES |
| 13317 | NO RECOGNIZED LOSSES |
| 13318 | NO RECOGNIZED LOSSES |
| 13319 | NO RECOGNIZED LOSSES |
| 13320 | NO RECOGNIZED LOSSES |
| 13321 | PURCHASED OUTSIDE CLASS PERIOD |
| 13322 | PURCHASED OUTSIDE CLASS PERIOD |
| 13323 | PURCHASED OUTSIDE CLASS PERIOD |
| 13324 | NO RECOGNIZED LOSSES |
| 13326 | PURCHASED OUTSIDE CLASS PERIOD |
| 13327 | NO RECOGNIZED LOSSES |
| 13328 | PURCHASED OUTSIDE CLASS PERIOD |
| 13331 | NO RECOGNIZED LOSSES |
| 13332 | NO RECOGNIZED LOSSES |
| 13334 | PURCHASED OUTSIDE CLASS PERIOD |
| 13337 | NO RECOGNIZED LOSSES |
| 13339 | NO RECOGNIZED LOSSES |
| 13340 | NO RECOGNIZED LOSSES |
| 13341 | NO RECOGNIZED LOSSES |
| 13342 | NO RECOGNIZED LOSSES |
| 13343 | PURCHASED OUTSIDE CLASS PERIOD |
| 13344 | PURCHASED OUTSIDE CLASS PERIOD |
| 13345 | PURCHASED OUTSIDE CLASS PERIOD |
| 13346 | NO RECOGNIZED LOSSES |
| 13347 | NO RECOGNIZED LOSSES |
| 13348 | NO RECOGNIZED LOSSES |
| 13349 | PURCHASED OUTSIDE CLASS PERIOD |
| 13350 | NO RECOGNIZED LOSSES |
| 13351 | NO RECOGNIZED LOSSES |
| 13354 | PURCHASED OUTSIDE CLASS PERIOD |
| 13355 | NO RECOGNIZED LOSSES |
| 13357 | NO RECOGNIZED LOSSES |
| 13359 | NO RECOGNIZED LOSSES |
| 13360 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 13361 | NO RECOGNIZED LOSSES |
| 13362 | SHARES NOT PURCHASED |
| 13364 | NO RECOGNIZED LOSSES |
| 13365 | NO RECOGNIZED LOSSES |
| 13369 | NO RECOGNIZED LOSSES |
| 13372 | PURCHASED OUTSIDE CLASS PERIOD |
| 13373 | PURCHASED OUTSIDE CLASS PERIOD |
| 13374 | NO RECOGNIZED LOSSES |
| 13378 | NO RECOGNIZED LOSSES |
| 13379 | NO RECOGNIZED LOSSES |
| 13380 | NO RECOGNIZED LOSSES |
| 13382 | NO RECOGNIZED LOSSES |
| 13383 | NO RECOGNIZED LOSSES |
| 13384 | NO RECOGNIZED LOSSES |
| 13385 | NO RECOGNIZED LOSSES |
| 13386 | NO RECOGNIZED LOSSES |
| 13387 | NO RECOGNIZED LOSSES |
| 13388 | SHARES NOT PURCHASED |
| 13389 | SHARES NOT PURCHASED |
| 13390 | NO RECOGNIZED LOSSES |
| 13391 | NO RECOGNIZED LOSSES |
| 13392 | NO RECOGNIZED LOSSES |
| 13393 | NO RECOGNIZED LOSSES |
| 13394 | NO RECOGNIZED LOSSES |
| 13395 | NO RECOGNIZED LOSSES |
| 13396 | NO RECOGNIZED LOSSES |
| 13397 | NO RECOGNIZED LOSSES |
| 13398 | NO RECOGNIZED LOSSES |
| 13399 | NO RECOGNIZED LOSSES |
| 13400 | NO RECOGNIZED LOSSES |
| 13401 | NO RECOGNIZED LOSSES |
| 13402 | NO RECOGNIZED LOSSES |
| 13404 | NO RECOGNIZED LOSSES |
| 13405 | NO RECOGNIZED LOSSES |
| 13406 | NO RECOGNIZED LOSSES |
| 13407 | NO RECOGNIZED LOSSES |
| 13408 | NO RECOGNIZED LOSSES |
| 13409 | NO RECOGNIZED LOSSES |
| 13410 | NO RECOGNIZED LOSSES |
| 13411 | NO RECOGNIZED LOSSES |
| 13412 | NO RECOGNIZED LOSSES |
| 13413 | NO RECOGNIZED LOSSES |
| 13414 | NO RECOGNIZED LOSSES |
| 13415 | NO RECOGNIZED LOSSES |
| 13416 | NO RECOGNIZED LOSSES |
| 13419 | NO RECOGNIZED LOSSES |
| 13420 | NO RECOGNIZED LOSSES |
| 13422 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13423 | NO RECOGNIZED LOSSES |
| 13424 | SHARES NOT PURCHASED |
| 13425 | SHARES NOT PURCHASED |
| 13427 | NO RECOGNIZED LOSSES |
| 13429 | SHARES NOT PURCHASED |
| 13431 | NO RECOGNIZED LOSSES |
| 13433 | NO RECOGNIZED LOSSES |
| 13435 | NO RECOGNIZED LOSSES |
| 13436 | SHARES NOT PURCHASED |
| 13438 | NO RECOGNIZED LOSSES |
| 13441 | NO RECOGNIZED LOSSES |
| 13442 | NO RECOGNIZED LOSSES |
| 13443 | NO RECOGNIZED LOSSES |
| 13444 | NO RECOGNIZED LOSSES |
| 13445 | NO RECOGNIZED LOSSES |
| 13446 | NO RECOGNIZED LOSSES |
| 13447 | NO RECOGNIZED LOSSES |
| 13448 | NO RECOGNIZED LOSSES |
| 13449 | NO RECOGNIZED LOSSES |
| 13450 | NO RECOGNIZED LOSSES |
| 13451 | SHARES NOT PURCHASED |
| 13452 | NO RECOGNIZED LOSSES |
| 13453 | NO RECOGNIZED LOSSES |
| 13454 | NO RECOGNIZED LOSSES |
| 13455 | NO RECOGNIZED LOSSES |
| 13456 | NO RECOGNIZED LOSSES |
| 13458 | NO RECOGNIZED LOSSES |
| 13459 | NO RECOGNIZED LOSSES |
| 13460 | NO RECOGNIZED LOSSES |
| 13463 | PURCHASED OUTSIDE CLASS PERIOD |
| 13464 | PURCHASED OUTSIDE CLASS PERIOD |
| 13466 | NO RECOGNIZED LOSSES |
| 13468 | NO RECOGNIZED LOSSES |
| 13470 | NO RECOGNIZED LOSSES |
| 13471 | PURCHASED OUTSIDE CLASS PERIOD |
| 13474 | NO RECOGNIZED LOSSES |
| 13475 | NO RECOGNIZED LOSSES |
| 13476 | NO RECOGNIZED LOSSES |
| 13477 | NO RECOGNIZED LOSSES |
| 13480 | NO RECOGNIZED LOSSES |
| 13481 | NO RECOGNIZED LOSSES |
| 13482 | NO RECOGNIZED LOSSES |
| 13483 | NO RECOGNIZED LOSSES |
| 13484 | NO RECOGNIZED LOSSES |
| 13485 | NO RECOGNIZED LOSSES |
| 13486 | NO RECOGNIZED LOSSES |
| 13487 | NO RECOGNIZED LOSSES |
| 13488 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 13489 | PURCHASED OUTSIDE CLASS PERIOD |
| 13490 | NO RECOGNIZED LOSSES |
| 13491 | PURCHASED OUTSIDE CLASS PERIOD |
| 13493 | NO RECOGNIZED LOSSES |
| 13494 | SHARES NOT PURCHASED |
| 13495 | NO RECOGNIZED LOSSES |
| 13496 | NO RECOGNIZED LOSSES |
| 13497 | NO RECOGNIZED LOSSES |
| 13498 | PURCHASED OUTSIDE CLASS PERIOD |
| 13499 | PURCHASED OUTSIDE CLASS PERIOD |
| 13500 | NO RECOGNIZED LOSSES |
| 13501 | NO RECOGNIZED LOSSES |
| 13502 | NO RECOGNIZED LOSSES |
| 13503 | NO RECOGNIZED LOSSES |
| 13504 | NO RECOGNIZED LOSSES |
| 13505 | NO RECOGNIZED LOSSES |
| 13506 | NO RECOGNIZED LOSSES |
| 13507 | NO RECOGNIZED LOSSES |
| 13508 | NO RECOGNIZED LOSSES |
| 13509 | NO RECOGNIZED LOSSES |
| 13510 | NO RECOGNIZED LOSSES |
| 13511 | PURCHASED OUTSIDE CLASS PERIOD |
| 13512 | NO RECOGNIZED LOSSES |
| 13513 | NO RECOGNIZED LOSSES |
| 13514 | NO RECOGNIZED LOSSES |
| 13515 | NO RECOGNIZED LOSSES |
| 13516 | NO RECOGNIZED LOSSES |
| 13517 | NO RECOGNIZED LOSSES |
| 13518 | NO RECOGNIZED LOSSES |
| 13519 | NO RECOGNIZED LOSSES |
| 13520 | NO RECOGNIZED LOSSES |
| 13521 | NO RECOGNIZED LOSSES |
| 13522 | NO RECOGNIZED LOSSES |
| 13523 | NO RECOGNIZED LOSSES |
| 13524 | NO RECOGNIZED LOSSES |
| 13525 | NO RECOGNIZED LOSSES |
| 13526 | NO RECOGNIZED LOSSES |
| 13527 | NO RECOGNIZED LOSSES |
| 13528 | NO RECOGNIZED LOSSES |
| 13529 | NO RECOGNIZED LOSSES |
| 13530 | NO RECOGNIZED LOSSES |
| 13531 | NO RECOGNIZED LOSSES |
| 13532 | NO RECOGNIZED LOSSES |
| 13533 | NO RECOGNIZED LOSSES |
| 13534 | NO RECOGNIZED LOSSES |
| 13535 | NO RECOGNIZED LOSSES |
| 13536 | NO RECOGNIZED LOSSES |
| 13537 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13538 | NO RECOGNIZED LOSSES |
| 13539 | PURCHASED OUTSIDE CLASS PERIOD |
| 13540 | NO RECOGNIZED LOSSES |
| 13541 | NO RECOGNIZED LOSSES |
| 13542 | NO RECOGNIZED LOSSES |
| 13543 | NO RECOGNIZED LOSSES |
| 13544 | NO RECOGNIZED LOSSES |
| 13545 | NO RECOGNIZED LOSSES |
| 13546 | NO RECOGNIZED LOSSES |
| 13547 | NO RECOGNIZED LOSSES |
| 13548 | NO RECOGNIZED LOSSES |
| 13549 | NO RECOGNIZED LOSSES |
| 13550 | SHARES NOT PURCHASED |
| 13551 | SHARES NOT PURCHASED |
| 13552 | NO RECOGNIZED LOSSES |
| 13553 | NO RECOGNIZED LOSSES |
| 13554 | NO RECOGNIZED LOSSES |
| 13556 | SHARES NOT PURCHASED |
| 13557 | NO RECOGNIZED LOSSES |
| 13558 | SHARES NOT PURCHASED |
| 13560 | NO RECOGNIZED LOSSES |
| 13561 | NO RECOGNIZED LOSSES |
| 13562 | NO RECOGNIZED LOSSES |
| 13563 | NO RECOGNIZED LOSSES |
| 13564 | NO RECOGNIZED LOSSES |
| 13565 | PURCHASED OUTSIDE CLASS PERIOD |
| 13566 | PURCHASED OUTSIDE CLASS PERIOD |
| 13567 | NO RECOGNIZED LOSSES |
| 13568 | PURCHASED OUTSIDE CLASS PERIOD |
| 13569 | PURCHASED OUTSIDE CLASS PERIOD |
| 13570 | NO RECOGNIZED LOSSES |
| 13573 | PURCHASED OUTSIDE CLASS PERIOD |
| 13574 | PURCHASED OUTSIDE CLASS PERIOD |
| 13575 | NO RECOGNIZED LOSSES |
| 13576 | NO RECOGNIZED LOSSES |
| 13577 | NO RECOGNIZED LOSSES |
| 13578 | NO RECOGNIZED LOSSES |
| 13579 | NO RECOGNIZED LOSSES |
| 13580 | NO RECOGNIZED LOSSES |
| 13582 | PURCHASED OUTSIDE CLASS PERIOD |
| 13583 | NO RECOGNIZED LOSSES |
| 13584 | PURCHASED OUTSIDE CLASS PERIOD |
| 13586 | NO RECOGNIZED LOSSES |
| 13587 | NO RECOGNIZED LOSSES |
| 13588 | NO RECOGNIZED LOSSES |
| 13589 | NO RECOGNIZED LOSSES |
| 13590 | NO RECOGNIZED LOSSES |
| 13592 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 13593 | NO RECOGNIZED LOSSES |
| 13595 | NO RECOGNIZED LOSSES |
| 13596 | NO RECOGNIZED LOSSES |
| 13597 | NO RECOGNIZED LOSSES |
| 13598 | NO RECOGNIZED LOSSES |
| 13599 | NO RECOGNIZED LOSSES |
| 13600 | NO RECOGNIZED LOSSES |
| 13601 | NO RECOGNIZED LOSSES |
| 13602 | NO RECOGNIZED LOSSES |
| 13603 | NO RECOGNIZED LOSSES |
| 13604 | NO RECOGNIZED LOSSES |
| 13605 | PURCHASED OUTSIDE CLASS PERIOD |
| 13606 | NO RECOGNIZED LOSSES |
| 13607 | NO RECOGNIZED LOSSES |
| 13608 | NO RECOGNIZED LOSSES |
| 13609 | NO RECOGNIZED LOSSES |
| 13610 | NO RECOGNIZED LOSSES |
| 13611 | PURCHASED OUTSIDE CLASS PERIOD |
| 13612 | NO RECOGNIZED LOSSES |
| 13613 | NO RECOGNIZED LOSSES |
| 13614 | PURCHASED OUTSIDE CLASS PERIOD |
| 13615 | NO RECOGNIZED LOSSES |
| 13617 | NO RECOGNIZED LOSSES |
| 13618 | NO RECOGNIZED LOSSES |
| 13619 | NO RECOGNIZED LOSSES |
| 13620 | NO RECOGNIZED LOSSES |
| 13621 | NO RECOGNIZED LOSSES |
| 13622 | NO RECOGNIZED LOSSES |
| 13623 | NO RECOGNIZED LOSSES |
| 13624 | NO RECOGNIZED LOSSES |
| 13626 | NO RECOGNIZED LOSSES |
| 13629 | NO RECOGNIZED LOSSES |
| 13630 | NO RECOGNIZED LOSSES |
| 13631 | NO RECOGNIZED LOSSES |
| 13632 | NO RECOGNIZED LOSSES |
| 13633 | NO RECOGNIZED LOSSES |
| 13634 | NO RECOGNIZED LOSSES |
| 13635 | NO RECOGNIZED LOSSES |
| 13636 | NO RECOGNIZED LOSSES |
| 13637 | NO RECOGNIZED LOSSES |
| 13638 | NO RECOGNIZED LOSSES |
| 13639 | NO RECOGNIZED LOSSES |
| 13640 | NO RECOGNIZED LOSSES |
| 13641 | NO RECOGNIZED LOSSES |
| 13642 | NO RECOGNIZED LOSSES |
| 13643 | NO RECOGNIZED LOSSES |
| 13644 | NO RECOGNIZED LOSSES |
| 13645 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 13647 | NO RECOGNIZED LOSSES |
| 13648 | SHARES NOT PURCHASED |
| 13649 | SHARES NOT PURCHASED |
| 13650 | NO RECOGNIZED LOSSES |
| 13651 | NO RECOGNIZED LOSSES |
| 13652 | NO RECOGNIZED LOSSES |
| 13653 | NO RECOGNIZED LOSSES |
| 13654 | PURCHASED OUTSIDE CLASS PERIOD |
| 13655 | NO RECOGNIZED LOSSES |
| 13656 | NO RECOGNIZED LOSSES |
| 13657 | NO RECOGNIZED LOSSES |
| 13658 | NO RECOGNIZED LOSSES |
| 13659 | NO RECOGNIZED LOSSES |
| 13660 | NO RECOGNIZED LOSSES |
| 13661 | NO RECOGNIZED LOSSES |
| 13662 | NO RECOGNIZED LOSSES |
| 13663 | NO RECOGNIZED LOSSES |
| 13664 | NO RECOGNIZED LOSSES |
| 13665 | PURCHASED OUTSIDE CLASS PERIOD |
| 13666 | NO RECOGNIZED LOSSES |
| 13667 | NO RECOGNIZED LOSSES |
| 13668 | NO RECOGNIZED LOSSES |
| 13669 | NO RECOGNIZED LOSSES |
| 13670 | NO RECOGNIZED LOSSES |
| 13671 | PURCHASED OUTSIDE CLASS PERIOD |
| 13672 | NO RECOGNIZED LOSSES |
| 13673 | NO RECOGNIZED LOSSES |
| 13674 | NO RECOGNIZED LOSSES |
| 13675 | NO RECOGNIZED LOSSES |
| 13676 | PURCHASED OUTSIDE CLASS PERIOD |
| 13677 | NO RECOGNIZED LOSSES |
| 13678 | NO RECOGNIZED LOSSES |
| 13679 | NO RECOGNIZED LOSSES |
| 13680 | PURCHASED OUTSIDE CLASS PERIOD |
| 13681 | NO RECOGNIZED LOSSES |
| 13682 | NO RECOGNIZED LOSSES |
| 13683 | NO RECOGNIZED LOSSES |
| 13684 | NO RECOGNIZED LOSSES |
| 13685 | PURCHASED OUTSIDE CLASS PERIOD |
| 13686 | NO RECOGNIZED LOSSES |
| 13687 | NO RECOGNIZED LOSSES |
| 13688 | NO RECOGNIZED LOSSES |
| 13689 | NO RECOGNIZED LOSSES |
| 13690 | NO RECOGNIZED LOSSES |
| 13691 | NO RECOGNIZED LOSSES |
| 13692 | PURCHASED OUTSIDE CLASS PERIOD |
| 13693 | PURCHASED OUTSIDE CLASS PERIOD |
| 13694 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

13695 NO RECOGNIZED LOSSES
13696 NO RECOGNIZED LOSSES
13697 NO RECOGNIZED LOSSES
13698 NO RECOGNIZED LOSSES
13699 NO RECOGNIZED LOSSES
13700 NO RECOGNIZED LOSSES
13701 PURCHASED OUTSIDE CLASS PERIOD
13702 NO RECOGNIZED LOSSES
13703 PURCHASED OUTSIDE CLASS PERIOD
13704 PURCHASED OUTSIDE CLASS PERIOD
13705 NO RECOGNIZED LOSSES
13706 PURCHASED OUTSIDE CLASS PERIOD
13707 NO RECOGNIZED LOSSES
13708 NO RECOGNIZED LOSSES
13709 NO RECOGNIZED LOSSES
13710 NO RECOGNIZED LOSSES
13711 NO RECOGNIZED LOSSES
13712 NO RECOGNIZED LOSSES
13713 NO RECOGNIZED LOSSES
13714 PURCHASED OUTSIDE CLASS PERIOD
13715 NO RECOGNIZED LOSSES
13716 NO RECOGNIZED LOSSES
13717 NO RECOGNIZED LOSSES
13718 NO RECOGNIZED LOSSES
13719 NO RECOGNIZED LOSSES
13720 NO RECOGNIZED LOSSES
13721 NO RECOGNIZED LOSSES
13722 NO RECOGNIZED LOSSES
13723 NO RECOGNIZED LOSSES
13724 NO RECOGNIZED LOSSES
13725 PURCHASED OUTSIDE CLASS PERIOD
13726 NO RECOGNIZED LOSSES
13727 NO RECOGNIZED LOSSES
13728 NO RECOGNIZED LOSSES
13729 NO RECOGNIZED LOSSES
13730 NO RECOGNIZED LOSSES
13731 PURCHASED OUTSIDE CLASS PERIOD
13732 NO RECOGNIZED LOSSES
13733 NO RECOGNIZED LOSSES
13734 NO RECOGNIZED LOSSES
13735 PURCHASED OUTSIDE CLASS PERIOD
13736 NO RECOGNIZED LOSSES
13737 NO RECOGNIZED LOSSES
13738 NO RECOGNIZED LOSSES
13739 NO RECOGNIZED LOSSES
13740 NO RECOGNIZED LOSSES
13741 NO RECOGNIZED LOSSES
13742 NO RECOGNIZED LOSSES

| Claim # | Reason for Rejection |
|---------|---------------------|
| 13743 | PURCHASED OUTSIDE CLASS PERIOD |
| 13744 | NO RECOGNIZED LOSSES |
| 13745 | NO RECOGNIZED LOSSES |
| 13746 | PURCHASED OUTSIDE CLASS PERIOD |
| 13747 | NO RECOGNIZED LOSSES |
| 13748 | NO RECOGNIZED LOSSES |
| 13749 | NO RECOGNIZED LOSSES |
| 13750 | NO RECOGNIZED LOSSES |
| 13751 | NO RECOGNIZED LOSSES |
| 13752 | NO RECOGNIZED LOSSES |
| 13753 | NO RECOGNIZED LOSSES |
| 13754 | NO RECOGNIZED LOSSES |
| 13755 | NO RECOGNIZED LOSSES |
| 13756 | NO RECOGNIZED LOSSES |
| 13757 | NO RECOGNIZED LOSSES |
| 13758 | NO RECOGNIZED LOSSES |
| 13759 | PURCHASED OUTSIDE CLASS PERIOD |
| 13760 | PURCHASED OUTSIDE CLASS PERIOD |
| 13761 | PURCHASED OUTSIDE CLASS PERIOD |
| 13762 | NO RECOGNIZED LOSSES |
| 13763 | NO RECOGNIZED LOSSES |
| 13764 | NO RECOGNIZED LOSSES |
| 13765 | PURCHASED OUTSIDE CLASS PERIOD |
| 13766 | NO RECOGNIZED LOSSES |
| 13767 | NO RECOGNIZED LOSSES |
| 13768 | NO RECOGNIZED LOSSES |
| 13769 | NO RECOGNIZED LOSSES |
| 13770 | NO RECOGNIZED LOSSES |
| 13771 | NO RECOGNIZED LOSSES |
| 13772 | NO RECOGNIZED LOSSES |
| 13773 | NO RECOGNIZED LOSSES |
| 13774 | PURCHASED OUTSIDE CLASS PERIOD |
| 13775 | NO RECOGNIZED LOSSES |
| 13776 | NO RECOGNIZED LOSSES |
| 13777 | NO RECOGNIZED LOSSES |
| 13778 | PURCHASED OUTSIDE CLASS PERIOD |
| 13779 | NO RECOGNIZED LOSSES |
| 13780 | NO RECOGNIZED LOSSES |
| 13781 | NO RECOGNIZED LOSSES |
| 13782 | NO RECOGNIZED LOSSES |
| 13784 | NO RECOGNIZED LOSSES |
| 13785 | NO RECOGNIZED LOSSES |
| 13786 | NO RECOGNIZED LOSSES |
| 13787 | NO RECOGNIZED LOSSES |
| 13788 | NO RECOGNIZED LOSSES |
| 13789 | NO RECOGNIZED LOSSES |
| 13790 | NO RECOGNIZED LOSSES |
| 13791 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13793 | NO RECOGNIZED LOSSES |
| 13794 | SHARES NOT PURCHASED |
| 13795 | NO RECOGNIZED LOSSES |
| 13796 | PURCHASED OUTSIDE CLASS PERIOD |
| 13797 | PURCHASED OUTSIDE CLASS PERIOD |
| 13798 | PURCHASED OUTSIDE CLASS PERIOD |
| 13799 | PURCHASED OUTSIDE CLASS PERIOD |
| 13800 | PURCHASED OUTSIDE CLASS PERIOD |
| 13801 | NO RECOGNIZED LOSSES |
| 13802 | PURCHASED OUTSIDE CLASS PERIOD |
| 13803 | NO RECOGNIZED LOSSES |
| 13804 | NO RECOGNIZED LOSSES |
| 13805 | PURCHASED OUTSIDE CLASS PERIOD |
| 13806 | PURCHASED OUTSIDE CLASS PERIOD |
| 13807 | PURCHASED OUTSIDE CLASS PERIOD |
| 13808 | NO RECOGNIZED LOSSES |
| 13809 | PURCHASED OUTSIDE CLASS PERIOD |
| 13810 | PURCHASED OUTSIDE CLASS PERIOD |
| 13811 | NO RECOGNIZED LOSSES |
| 13812 | NO RECOGNIZED LOSSES |
| 13813 | NO RECOGNIZED LOSSES |
| 13814 | NO RECOGNIZED LOSSES |
| 13816 | NO RECOGNIZED LOSSES |
| 13817 | NO RECOGNIZED LOSSES |
| 13818 | NO RECOGNIZED LOSSES |
| 13819 | PURCHASED OUTSIDE CLASS PERIOD |
| 13820 | NO RECOGNIZED LOSSES |
| 13821 | NO RECOGNIZED LOSSES |
| 13822 | NO RECOGNIZED LOSSES |
| 13823 | NO RECOGNIZED LOSSES |
| 13824 | NO RECOGNIZED LOSSES |
| 13825 | NO RECOGNIZED LOSSES |
| 13826 | NO RECOGNIZED LOSSES |
| 13827 | SHARES NOT PURCHASED |
| 13828 | SHARES NOT PURCHASED |
| 13829 | SHARES NOT PURCHASED |
| 13830 | SHARES NOT PURCHASED |
| 13831 | NO RECOGNIZED LOSSES |
| 13832 | NO RECOGNIZED LOSSES |
| 13834 | NO RECOGNIZED LOSSES |
| 13835 | NO RECOGNIZED LOSSES |
| 13836 | PURCHASED OUTSIDE CLASS PERIOD |
| 13837 | SHARES NOT PURCHASED |
| 13838 | SHARES NOT PURCHASED |
| 13840 | NO RECOGNIZED LOSSES |
| 13841 | PURCHASED OUTSIDE CLASS PERIOD |
| 13843 | NO RECOGNIZED LOSSES |
| 13844 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 13846 | NO RECOGNIZED LOSSES |
| 13847 | NO RECOGNIZED LOSSES |
| 13848 | NO RECOGNIZED LOSSES |
| 13850 | NO RECOGNIZED LOSSES |
| 13851 | NO RECOGNIZED LOSSES |
| 13852 | NO RECOGNIZED LOSSES |
| 13854 | NO RECOGNIZED LOSSES |
| 13855 | NO RECOGNIZED LOSSES |
| 13856 | NO RECOGNIZED LOSSES |
| 13857 | NO RECOGNIZED LOSSES |
| 13858 | NO RECOGNIZED LOSSES |
| 13859 | NO RECOGNIZED LOSSES |
| 13860 | NO RECOGNIZED LOSSES |
| 13861 | NO RECOGNIZED LOSSES |
| 13864 | NO RECOGNIZED LOSSES |
| 13865 | PURCHASED OUTSIDE CLASS PERIOD |
| 13866 | PURCHASED OUTSIDE CLASS PERIOD |
| 13867 | NO RECOGNIZED LOSSES |
| 13869 | NO RECOGNIZED LOSSES |
| 13870 | NO RECOGNIZED LOSSES |
| 13871 | NO RECOGNIZED LOSSES |
| 13872 | PURCHASED OUTSIDE CLASS PERIOD |
| 13873 | NO RECOGNIZED LOSSES |
| 13874 | NO RECOGNIZED LOSSES |
| 13875 | NO RECOGNIZED LOSSES |
| 13876 | NO RECOGNIZED LOSSES |
| 13877 | NO RECOGNIZED LOSSES |
| 13878 | NO RECOGNIZED LOSSES |
| 13881 | NO RECOGNIZED LOSSES |
| 13882 | NO RECOGNIZED LOSSES |
| 13883 | NO RECOGNIZED LOSSES |
| 13884 | NO RECOGNIZED LOSSES |
| 13885 | NO RECOGNIZED LOSSES |
| 13888 | NO RECOGNIZED LOSSES |
| 13889 | NO RECOGNIZED LOSSES |
| 13890 | NO RECOGNIZED LOSSES |
| 13891 | NO RECOGNIZED LOSSES |
| 13892 | NO RECOGNIZED LOSSES |
| 13896 | NO RECOGNIZED LOSSES |
| 13897 | SHARES NOT PURCHASED |
| 13898 | SHARES NOT PURCHASED |
| 13899 | NO RECOGNIZED LOSSES |
| 13903 | NO RECOGNIZED LOSSES |
| 13904 | NO RECOGNIZED LOSSES |
| 13905 | NO RECOGNIZED LOSSES |
| 13906 | NO RECOGNIZED LOSSES |
| 13908 | NO RECOGNIZED LOSSES |
| 13911 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13912 | NO RECOGNIZED LOSSES |
| 13915 | PURCHASED OUTSIDE CLASS PERIOD |
| 13916 | NO RECOGNIZED LOSSES |
| 13917 | NO RECOGNIZED LOSSES |
| 13918 | NO RECOGNIZED LOSSES |
| 13919 | NO RECOGNIZED LOSSES |
| 13920 | NO RECOGNIZED LOSSES |
| 13921 | NO RECOGNIZED LOSSES |
| 13922 | NO RECOGNIZED LOSSES |
| 13923 | NO RECOGNIZED LOSSES |
| 13924 | NO RECOGNIZED LOSSES |
| 13925 | NO RECOGNIZED LOSSES |
| 13926 | NO RECOGNIZED LOSSES |
| 13927 | NO RECOGNIZED LOSSES |
| 13928 | NO RECOGNIZED LOSSES |
| 13929 | NO RECOGNIZED LOSSES |
| 13930 | NO RECOGNIZED LOSSES |
| 13931 | NO RECOGNIZED LOSSES |
| 13932 | PURCHASED OUTSIDE CLASS PERIOD |
| 13934 | NO RECOGNIZED LOSSES |
| 13935 | NO RECOGNIZED LOSSES |
| 13938 | NO RECOGNIZED LOSSES |
| 13939 | NO RECOGNIZED LOSSES |
| 13942 | NO RECOGNIZED LOSSES |
| 13945 | NO RECOGNIZED LOSSES |
| 13948 | NO RECOGNIZED LOSSES |
| 13949 | PURCHASED OUTSIDE CLASS PERIOD |
| 13950 | NO RECOGNIZED LOSSES |
| 13951 | NO RECOGNIZED LOSSES |
| 13952 | NO RECOGNIZED LOSSES |
| 13955 | NO RECOGNIZED LOSSES |
| 13956 | NO RECOGNIZED LOSSES |
| 13958 | NO RECOGNIZED LOSSES |
| 13961 | NO RECOGNIZED LOSSES |
| 13962 | NO RECOGNIZED LOSSES |
| 13963 | NO RECOGNIZED LOSSES |
| 13964 | NO RECOGNIZED LOSSES |
| 13965 | NO RECOGNIZED LOSSES |
| 13967 | SHARES NOT PURCHASED |
| 13969 | SHARES NOT PURCHASED |
| 13970 | NO RECOGNIZED LOSSES |
| 13971 | NO RECOGNIZED LOSSES |
| 13972 | NO RECOGNIZED LOSSES |
| 13973 | NO RECOGNIZED LOSSES |
| 13974 | NO RECOGNIZED LOSSES |
| 13975 | NO RECOGNIZED LOSSES |
| 13976 | NO RECOGNIZED LOSSES |
| 13977 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13978 | NO RECOGNIZED LOSSES |
| 13979 | PURCHASED OUTSIDE CLASS PERIOD |
| 13980 | NO RECOGNIZED LOSSES |
| 13981 | NO RECOGNIZED LOSSES |
| 13982 | NO RECOGNIZED LOSSES |
| 13983 | NO RECOGNIZED LOSSES |
| 13984 | NO RECOGNIZED LOSSES |
| 13985 | NO RECOGNIZED LOSSES |
| 13986 | NO RECOGNIZED LOSSES |
| 13987 | NO RECOGNIZED LOSSES |
| 13988 | NO RECOGNIZED LOSSES |
| 13989 | NO RECOGNIZED LOSSES |
| 13990 | NO RECOGNIZED LOSSES |
| 13991 | NO RECOGNIZED LOSSES |
| 13992 | PURCHASED OUTSIDE CLASS PERIOD |
| 13993 | NO RECOGNIZED LOSSES |
| 13994 | NO RECOGNIZED LOSSES |
| 13995 | PURCHASED OUTSIDE CLASS PERIOD |
| 13996 | NO RECOGNIZED LOSSES |
| 13997 | NO RECOGNIZED LOSSES |
| 13998 | NO RECOGNIZED LOSSES |
| 13999 | NO RECOGNIZED LOSSES |
| 14000 | NO RECOGNIZED LOSSES |
| 14001 | NO RECOGNIZED LOSSES |
| 14002 | NO RECOGNIZED LOSSES |
| 14003 | NO RECOGNIZED LOSSES |
| 14004 | NO RECOGNIZED LOSSES |
| 14005 | NO RECOGNIZED LOSSES |
| 14006 | NO RECOGNIZED LOSSES |
| 14007 | NO RECOGNIZED LOSSES |
| 14008 | NO RECOGNIZED LOSSES |
| 14009 | NO RECOGNIZED LOSSES |
| 14010 | NO RECOGNIZED LOSSES |
| 14011 | NO RECOGNIZED LOSSES |
| 14012 | NO RECOGNIZED LOSSES |
| 14013 | NO RECOGNIZED LOSSES |
| 14014 | NO RECOGNIZED LOSSES |
| 14015 | NO RECOGNIZED LOSSES |
| 14016 | NO RECOGNIZED LOSSES |
| 14017 | NO RECOGNIZED LOSSES |
| 14018 | NO RECOGNIZED LOSSES |
| 14019 | NO RECOGNIZED LOSSES |
| 14020 | NO RECOGNIZED LOSSES |
| 14021 | NO RECOGNIZED LOSSES |
| 14022 | NO RECOGNIZED LOSSES |
| 14023 | NO RECOGNIZED LOSSES |
| 14024 | NO RECOGNIZED LOSSES |
| 14025 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14026 | NO RECOGNIZED LOSSES |
| 14027 | NO RECOGNIZED LOSSES |
| 14028 | NO RECOGNIZED LOSSES |
| 14029 | NO RECOGNIZED LOSSES |
| 14030 | NO RECOGNIZED LOSSES |
| 14031 | NO RECOGNIZED LOSSES |
| 14032 | PURCHASED OUTSIDE CLASS PERIOD |
| 14033 | NO RECOGNIZED LOSSES |
| 14034 | NO RECOGNIZED LOSSES |
| 14035 | NO RECOGNIZED LOSSES |
| 14036 | NO RECOGNIZED LOSSES |
| 14037 | NO RECOGNIZED LOSSES |
| 14038 | NO RECOGNIZED LOSSES |
| 14039 | NO RECOGNIZED LOSSES |
| 14040 | NO RECOGNIZED LOSSES |
| 14041 | NO RECOGNIZED LOSSES |
| 14042 | NO RECOGNIZED LOSSES |
| 14043 | NO RECOGNIZED LOSSES |
| 14044 | NO RECOGNIZED LOSSES |
| 14045 | NO RECOGNIZED LOSSES |
| 14046 | NO RECOGNIZED LOSSES |
| 14047 | NO RECOGNIZED LOSSES |
| 14048 | NO RECOGNIZED LOSSES |
| 14049 | NO RECOGNIZED LOSSES |
| 14050 | NO RECOGNIZED LOSSES |
| 14051 | NO RECOGNIZED LOSSES |
| 14052 | NO RECOGNIZED LOSSES |
| 14053 | NO RECOGNIZED LOSSES |
| 14054 | NO RECOGNIZED LOSSES |
| 14055 | NO RECOGNIZED LOSSES |
| 14056 | NO RECOGNIZED LOSSES |
| 14057 | NO RECOGNIZED LOSSES |
| 14058 | NO RECOGNIZED LOSSES |
| 14059 | NO RECOGNIZED LOSSES |
| 14060 | NO RECOGNIZED LOSSES |
| 14061 | NO RECOGNIZED LOSSES |
| 14062 | PURCHASED OUTSIDE CLASS PERIOD |
| 14063 | NO RECOGNIZED LOSSES |
| 14064 | NO RECOGNIZED LOSSES |
| 14065 | NO RECOGNIZED LOSSES |
| 14066 | NO RECOGNIZED LOSSES |
| 14067 | NO RECOGNIZED LOSSES |
| 14068 | NO RECOGNIZED LOSSES |
| 14069 | PURCHASED OUTSIDE CLASS PERIOD |
| 14070 | NO RECOGNIZED LOSSES |
| 14071 | NO RECOGNIZED LOSSES |
| 14072 | NO RECOGNIZED LOSSES |
| 14073 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 14074 | PURCHASED OUTSIDE CLASS PERIOD |
| 14075 | NO RECOGNIZED LOSSES |
| 14076 | NO RECOGNIZED LOSSES |
| 14077 | PURCHASED OUTSIDE CLASS PERIOD |
| 14078 | NO RECOGNIZED LOSSES |
| 14079 | NO RECOGNIZED LOSSES |
| 14080 | NO RECOGNIZED LOSSES |
| 14081 | NO RECOGNIZED LOSSES |
| 14082 | NO RECOGNIZED LOSSES |
| 14083 | NO RECOGNIZED LOSSES |
| 14084 | NO RECOGNIZED LOSSES |
| 14085 | NO RECOGNIZED LOSSES |
| 14086 | NO RECOGNIZED LOSSES |
| 14087 | NO RECOGNIZED LOSSES |
| 14088 | NO RECOGNIZED LOSSES |
| 14089 | PURCHASED OUTSIDE CLASS PERIOD |
| 14090 | NO RECOGNIZED LOSSES |
| 14091 | NO RECOGNIZED LOSSES |
| 14092 | PURCHASED OUTSIDE CLASS PERIOD |
| 14093 | NO RECOGNIZED LOSSES |
| 14094 | NO RECOGNIZED LOSSES |
| 14095 | PURCHASED OUTSIDE CLASS PERIOD |
| 14096 | NO RECOGNIZED LOSSES |
| 14097 | NO RECOGNIZED LOSSES |
| 14098 | PURCHASED OUTSIDE CLASS PERIOD |
| 14099 | NO RECOGNIZED LOSSES |
| 14100 | PURCHASED OUTSIDE CLASS PERIOD |
| 14101 | PURCHASED OUTSIDE CLASS PERIOD |
| 14102 | NO RECOGNIZED LOSSES |
| 14103 | NO RECOGNIZED LOSSES |
| 14104 | NO RECOGNIZED LOSSES |
| 14105 | NO RECOGNIZED LOSSES |
| 14106 | SHARES NOT PURCHASED |
| 14107 | NO RECOGNIZED LOSSES |
| 14108 | PURCHASED OUTSIDE CLASS PERIOD |
| 14109 | PURCHASED OUTSIDE CLASS PERIOD |
| 14110 | NO RECOGNIZED LOSSES |
| 14111 | PURCHASED OUTSIDE CLASS PERIOD |
| 14112 | NO RECOGNIZED LOSSES |
| 14113 | NO RECOGNIZED LOSSES |
| 14114 | NO RECOGNIZED LOSSES |
| 14115 | NO RECOGNIZED LOSSES |
| 14116 | NO RECOGNIZED LOSSES |
| 14117 | NO RECOGNIZED LOSSES |
| 14118 | NO RECOGNIZED LOSSES |
| 14119 | SHARES NOT PURCHASED |
| 14120 | NO RECOGNIZED LOSSES |
| 14121 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 14122 | NO RECOGNIZED LOSSES |
| 14123 | NO RECOGNIZED LOSSES |
| 14124 | NO RECOGNIZED LOSSES |
| 14125 | NO RECOGNIZED LOSSES |
| 14126 | NO RECOGNIZED LOSSES |
| 14127 | NO RECOGNIZED LOSSES |
| 14128 | PURCHASED OUTSIDE CLASS PERIOD |
| 14129 | SHARES NOT PURCHASED |
| 14130 | NO RECOGNIZED LOSSES |
| 14131 | SHARES NOT PURCHASED |
| 14132 | NO RECOGNIZED LOSSES |
| 14133 | NO RECOGNIZED LOSSES |
| 14134 | NO RECOGNIZED LOSSES |
| 14135 | NO RECOGNIZED LOSSES |
| 14136 | NO RECOGNIZED LOSSES |
| 14137 | SHARES NOT PURCHASED |
| 14138 | NO RECOGNIZED LOSSES |
| 14139 | NO RECOGNIZED LOSSES |
| 14140 | NO RECOGNIZED LOSSES |
| 14141 | PURCHASED OUTSIDE CLASS PERIOD |
| 14142 | NO RECOGNIZED LOSSES |
| 14143 | NO RECOGNIZED LOSSES |
| 14144 | NO RECOGNIZED LOSSES |
| 14145 | PURCHASED OUTSIDE CLASS PERIOD |
| 14146 | NO RECOGNIZED LOSSES |
| 14147 | NO RECOGNIZED LOSSES |
| 14148 | NO RECOGNIZED LOSSES |
| 14149 | NO RECOGNIZED LOSSES |
| 14150 | NO RECOGNIZED LOSSES |
| 14151 | NO RECOGNIZED LOSSES |
| 14152 | NO RECOGNIZED LOSSES |
| 14153 | PURCHASED OUTSIDE CLASS PERIOD |
| 14154 | SHARES NOT PURCHASED |
| 14155 | NO RECOGNIZED LOSSES |
| 14156 | NO RECOGNIZED LOSSES |
| 14157 | NO RECOGNIZED LOSSES |
| 14158 | NO RECOGNIZED LOSSES |
| 14159 | PURCHASED OUTSIDE CLASS PERIOD |
| 14160 | NO RECOGNIZED LOSSES |
| 14161 | NO RECOGNIZED LOSSES |
| 14162 | NO RECOGNIZED LOSSES |
| 14163 | NO RECOGNIZED LOSSES |
| 14164 | NO RECOGNIZED LOSSES |
| 14165 | NO RECOGNIZED LOSSES |
| 14166 | NO RECOGNIZED LOSSES |
| 14167 | NO RECOGNIZED LOSSES |
| 14168 | NO RECOGNIZED LOSSES |
| 14169 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 14170 | NO RECOGNIZED LOSSES |
| 14171 | SHARES NOT PURCHASED |
| 14172 | PURCHASED OUTSIDE CLASS PERIOD |
| 14174 | NO RECOGNIZED LOSSES |
| 14175 | NO RECOGNIZED LOSSES |
| 14176 | NO RECOGNIZED LOSSES |
| 14177 | NO RECOGNIZED LOSSES |
| 14178 | NO RECOGNIZED LOSSES |
| 14179 | SHARES NOT PURCHASED |
| 14180 | NO RECOGNIZED LOSSES |
| 14181 | PURCHASED OUTSIDE CLASS PERIOD |
| 14182 | NO RECOGNIZED LOSSES |
| 14183 | NO RECOGNIZED LOSSES |
| 14184 | NO RECOGNIZED LOSSES |
| 14185 | PURCHASED OUTSIDE CLASS PERIOD |
| 14186 | NO RECOGNIZED LOSSES |
| 14187 | NO RECOGNIZED LOSSES |
| 14188 | PURCHASED OUTSIDE CLASS PERIOD |
| 14189 | NO RECOGNIZED LOSSES |
| 14190 | NO RECOGNIZED LOSSES |
| 14191 | NO RECOGNIZED LOSSES |
| 14192 | NO RECOGNIZED LOSSES |
| 14193 | SHARES NOT PURCHASED |
| 14194 | SHARES NOT PURCHASED |
| 14195 | NO RECOGNIZED LOSSES |
| 14196 | NO RECOGNIZED LOSSES |
| 14197 | NO RECOGNIZED LOSSES |
| 14198 | NO RECOGNIZED LOSSES |
| 14199 | NO RECOGNIZED LOSSES |
| 14200 | NO RECOGNIZED LOSSES |
| 14201 | NO RECOGNIZED LOSSES |
| 14202 | NO RECOGNIZED LOSSES |
| 14203 | NO RECOGNIZED LOSSES |
| 14204 | NO RECOGNIZED LOSSES |
| 14205 | NO RECOGNIZED LOSSES |
| 14206 | NO RECOGNIZED LOSSES |
| 14207 | NO RECOGNIZED LOSSES |
| 14208 | PURCHASED OUTSIDE CLASS PERIOD |
| 14209 | PURCHASED OUTSIDE CLASS PERIOD |
| 14210 | NO RECOGNIZED LOSSES |
| 14211 | NO RECOGNIZED LOSSES |
| 14212 | NO RECOGNIZED LOSSES |
| 14213 | NO RECOGNIZED LOSSES |
| 14214 | NO RECOGNIZED LOSSES |
| 14215 | NO RECOGNIZED LOSSES |
| 14216 | NO RECOGNIZED LOSSES |
| 14217 | NO RECOGNIZED LOSSES |
| 14218 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 14219 | NO RECOGNIZED LOSSES |
| 14220 | NO RECOGNIZED LOSSES |
| 14221 | NO RECOGNIZED LOSSES |
| 14222 | SHARES NOT PURCHASED |
| 14223 | SHARES NOT PURCHASED |
| 14224 | NO RECOGNIZED LOSSES |
| 14225 | SHARES NOT PURCHASED |
| 14226 | SHARES NOT PURCHASED |
| 14227 | SHARES NOT PURCHASED |
| 14228 | NO RECOGNIZED LOSSES |
| 14229 | NO RECOGNIZED LOSSES |
| 14230 | NO RECOGNIZED LOSSES |
| 14231 | NO RECOGNIZED LOSSES |
| 14232 | NO RECOGNIZED LOSSES |
| 14233 | SHARES NOT PURCHASED |
| 14234 | SHARES NOT PURCHASED |
| 14235 | NO RECOGNIZED LOSSES |
| 14236 | NO RECOGNIZED LOSSES |
| 14237 | SHARES NOT PURCHASED |
| 14238 | NO RECOGNIZED LOSSES |
| 14239 | NO RECOGNIZED LOSSES |
| 14240 | SHARES NOT PURCHASED |
| 14241 | SHARES NOT PURCHASED |
| 14242 | NO RECOGNIZED LOSSES |
| 14243 | NO RECOGNIZED LOSSES |
| 14244 | NO RECOGNIZED LOSSES |
| 14245 | SHARES NOT PURCHASED |
| 14246 | SHARES NOT PURCHASED |
| 14247 | NO RECOGNIZED LOSSES |
| 14248 | NO RECOGNIZED LOSSES |
| 14249 | SHARES NOT PURCHASED |
| 14250 | SHARES NOT PURCHASED |
| 14251 | NO RECOGNIZED LOSSES |
| 14252 | SHARES NOT PURCHASED |
| 14253 | SHARES NOT PURCHASED |
| 14254 | SHARES NOT PURCHASED |
| 14255 | SHARES NOT PURCHASED |
| 14256 | SHARES NOT PURCHASED |
| 14257 | SHARES NOT PURCHASED |
| 14258 | SHARES NOT PURCHASED |
| 14259 | NO RECOGNIZED LOSSES |
| 14260 | SHARES NOT PURCHASED |
| 14261 | NO RECOGNIZED LOSSES |
| 14262 | SHARES NOT PURCHASED |
| 14263 | NO RECOGNIZED LOSSES |
| 14264 | SHARES NOT PURCHASED |
| 14265 | SHARES NOT PURCHASED |
| 14266 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 14267 | NO RECOGNIZED LOSSES |
| 14268 | NO RECOGNIZED LOSSES |
| 14269 | SHARES NOT PURCHASED |
| 14270 | SHARES NOT PURCHASED |
| 14271 | NO RECOGNIZED LOSSES |
| 14272 | SHARES NOT PURCHASED |
| 14273 | NO RECOGNIZED LOSSES |
| 14274 | SHARES NOT PURCHASED |
| 14275 | SHARES NOT PURCHASED |
| 14276 | SHARES NOT PURCHASED |
| 14277 | SHARES NOT PURCHASED |
| 14278 | SHARES NOT PURCHASED |
| 14279 | SHARES NOT PURCHASED |
| 14280 | SHARES NOT PURCHASED |
| 14281 | NO RECOGNIZED LOSSES |
| 14282 | SHARES NOT PURCHASED |
| 14283 | SHARES NOT PURCHASED |
| 14284 | SHARES NOT PURCHASED |
| 14285 | PURCHASED OUTSIDE CLASS PERIOD |
| 14286 | SHARES NOT PURCHASED |
| 14287 | SHARES NOT PURCHASED |
| 14288 | SHARES NOT PURCHASED |
| 14289 | SHARES NOT PURCHASED |
| 14290 | SHARES NOT PURCHASED |
| 14291 | SHARES NOT PURCHASED |
| 14292 | SHARES NOT PURCHASED |
| 14293 | SHARES NOT PURCHASED |
| 14294 | SHARES NOT PURCHASED |
| 14295 | SHARES NOT PURCHASED |
| 14296 | SHARES NOT PURCHASED |
| 14297 | SHARES NOT PURCHASED |
| 14298 | SHARES NOT PURCHASED |
| 14299 | SHARES NOT PURCHASED |
| 14300 | SHARES NOT PURCHASED |
| 14301 | SHARES NOT PURCHASED |
| 14302 | SHARES NOT PURCHASED |
| 14303 | SHARES NOT PURCHASED |
| 14304 | NO RECOGNIZED LOSSES |
| 14305 | SHARES NOT PURCHASED |
| 14306 | SHARES NOT PURCHASED |
| 14307 | SHARES NOT PURCHASED |
| 14308 | SHARES NOT PURCHASED |
| 14309 | SHARES NOT PURCHASED |
| 14310 | SHARES NOT PURCHASED |
| 14311 | SHARES NOT PURCHASED |
| 14312 | SHARES NOT PURCHASED |
| 14313 | SHARES NOT PURCHASED |
| 14314 | SHARES NOT PURCHASED |

| Claim # | Reason for Rejection |
|---|---|
| 14315 | SHARES NOT PURCHASED |
| 14317 | SHARES NOT PURCHASED |
| 14318 | SHARES NOT PURCHASED |
| 14319 | SHARES NOT PURCHASED |
| 14320 | SHARES NOT PURCHASED |
| 14321 | SHARES NOT PURCHASED |
| 14322 | SHARES NOT PURCHASED |
| 14323 | SHARES NOT PURCHASED |
| 14324 | SHARES NOT PURCHASED |
| 14325 | SHARES NOT PURCHASED |
| 14326 | SHARES NOT PURCHASED |
| 14327 | SHARES NOT PURCHASED |
| 14328 | NO RECOGNIZED LOSSES |
| 14329 | NO RECOGNIZED LOSSES |
| 14330 | NO RECOGNIZED LOSSES |
| 14331 | NO RECOGNIZED LOSSES |
| 14332 | NO RECOGNIZED LOSSES |
| 14333 | NO RECOGNIZED LOSSES |
| 14334 | NO RECOGNIZED LOSSES |
| 14335 | NO RECOGNIZED LOSSES |
| 14336 | NO RECOGNIZED LOSSES |
| 14337 | NO RECOGNIZED LOSSES |
| 14338 | NO RECOGNIZED LOSSES |
| 14339 | NO RECOGNIZED LOSSES |
| 14340 | NO RECOGNIZED LOSSES |
| 14341 | NO RECOGNIZED LOSSES |
| 14342 | NO RECOGNIZED LOSSES |
| 14343 | NO RECOGNIZED LOSSES |
| 14344 | NO RECOGNIZED LOSSES |
| 14345 | NO RECOGNIZED LOSSES |
| 14346 | NO RECOGNIZED LOSSES |
| 14347 | NO RECOGNIZED LOSSES |
| 14348 | NO RECOGNIZED LOSSES |
| 14349 | NO RECOGNIZED LOSSES |
| 14350 | NO RECOGNIZED LOSSES |
| 14351 | NO RECOGNIZED LOSSES |
| 14352 | NO RECOGNIZED LOSSES |
| 14353 | PURCHASED OUTSIDE CLASS PERIOD |
| 14354 | NO RECOGNIZED LOSSES |
| 14355 | NO RECOGNIZED LOSSES |
| 14356 | NO RECOGNIZED LOSSES |
| 14357 | NO RECOGNIZED LOSSES |
| 14358 | NO RECOGNIZED LOSSES |
| 14359 | NO RECOGNIZED LOSSES |
| 14360 | NO RECOGNIZED LOSSES |
| 14361 | PURCHASED OUTSIDE CLASS PERIOD |
| 14362 | NO RECOGNIZED LOSSES |
| 14363 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 14364 | NO RECOGNIZED LOSSES |
| 14365 | NO RECOGNIZED LOSSES |
| 14366 | NO RECOGNIZED LOSSES |
| 14367 | NO RECOGNIZED LOSSES |
| 14368 | NO RECOGNIZED LOSSES |
| 14369 | NO RECOGNIZED LOSSES |
| 14370 | NO RECOGNIZED LOSSES |
| 14371 | NO RECOGNIZED LOSSES |
| 14372 | NO RECOGNIZED LOSSES |
| 14373 | NO RECOGNIZED LOSSES |
| 14374 | PURCHASED OUTSIDE CLASS PERIOD |
| 14375 | NO RECOGNIZED LOSSES |
| 14376 | NO RECOGNIZED LOSSES |
| 14377 | NO RECOGNIZED LOSSES |
| 14378 | NO RECOGNIZED LOSSES |
| 14379 | NO RECOGNIZED LOSSES |
| 14380 | NO RECOGNIZED LOSSES |
| 14381 | NO RECOGNIZED LOSSES |
| 14382 | NO RECOGNIZED LOSSES |
| 14383 | NO RECOGNIZED LOSSES |
| 14384 | NO RECOGNIZED LOSSES |
| 14385 | NO RECOGNIZED LOSSES |
| 14386 | NO RECOGNIZED LOSSES |
| 14387 | NO RECOGNIZED LOSSES |
| 14388 | NO RECOGNIZED LOSSES |
| 14389 | NO RECOGNIZED LOSSES |
| 14390 | NO RECOGNIZED LOSSES |
| 14391 | NO RECOGNIZED LOSSES |
| 14392 | NO RECOGNIZED LOSSES |
| 14393 | NO RECOGNIZED LOSSES |
| 14394 | NO RECOGNIZED LOSSES |
| 14395 | NO RECOGNIZED LOSSES |
| 14396 | NO RECOGNIZED LOSSES |
| 14397 | NO RECOGNIZED LOSSES |
| 14398 | PURCHASED OUTSIDE CLASS PERIOD |
| 14399 | NO RECOGNIZED LOSSES |
| 14400 | NO RECOGNIZED LOSSES |
| 14401 | PURCHASED OUTSIDE CLASS PERIOD |
| 14402 | NO RECOGNIZED LOSSES |
| 14403 | NO RECOGNIZED LOSSES |
| 14404 | NO RECOGNIZED LOSSES |
| 14405 | PURCHASED OUTSIDE CLASS PERIOD |
| 14406 | NO RECOGNIZED LOSSES |
| 14407 | NO RECOGNIZED LOSSES |
| 14408 | NO RECOGNIZED LOSSES |
| 14409 | NO RECOGNIZED LOSSES |
| 14410 | NO RECOGNIZED LOSSES |
| 14411 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 14412 | NO RECOGNIZED LOSSES |
| 14413 | NO RECOGNIZED LOSSES |
| 14414 | NO RECOGNIZED LOSSES |
| 14415 | NO RECOGNIZED LOSSES |
| 14416 | NO RECOGNIZED LOSSES |
| 14417 | NO RECOGNIZED LOSSES |
| 14418 | NO RECOGNIZED LOSSES |
| 14419 | NO RECOGNIZED LOSSES |
| 14420 | NO RECOGNIZED LOSSES |
| 14421 | NO RECOGNIZED LOSSES |
| 14422 | NO RECOGNIZED LOSSES |
| 14423 | NO RECOGNIZED LOSSES |
| 14424 | NO RECOGNIZED LOSSES |
| 14425 | NO RECOGNIZED LOSSES |
| 14426 | NO RECOGNIZED LOSSES |
| 14427 | NO RECOGNIZED LOSSES |
| 14428 | PURCHASED OUTSIDE CLASS PERIOD |
| 14429 | PURCHASED OUTSIDE CLASS PERIOD |
| 14430 | NO RECOGNIZED LOSSES |
| 14431 | NO RECOGNIZED LOSSES |
| 14432 | PURCHASED OUTSIDE CLASS PERIOD |
| 14433 | NO RECOGNIZED LOSSES |
| 14434 | NO RECOGNIZED LOSSES |
| 14435 | NO RECOGNIZED LOSSES |
| 14436 | NO RECOGNIZED LOSSES |
| 14437 | NO RECOGNIZED LOSSES |
| 14438 | NO RECOGNIZED LOSSES |
| 14439 | NO RECOGNIZED LOSSES |
| 14440 | NO RECOGNIZED LOSSES |
| 14441 | NO RECOGNIZED LOSSES |
| 14442 | NO RECOGNIZED LOSSES |
| 14443 | NO RECOGNIZED LOSSES |
| 14444 | NO RECOGNIZED LOSSES |
| 14445 | NO RECOGNIZED LOSSES |
| 14446 | NO RECOGNIZED LOSSES |
| 14447 | NO RECOGNIZED LOSSES |
| 14448 | PURCHASED OUTSIDE CLASS PERIOD |
| 14449 | NO RECOGNIZED LOSSES |
| 14450 | NO RECOGNIZED LOSSES |
| 14451 | NO RECOGNIZED LOSSES |
| 14452 | NO RECOGNIZED LOSSES |
| 14453 | NO RECOGNIZED LOSSES |
| 14454 | NO RECOGNIZED LOSSES |
| 14455 | NO RECOGNIZED LOSSES |
| 14456 | NO RECOGNIZED LOSSES |
| 14457 | NO RECOGNIZED LOSSES |
| 14458 | NO RECOGNIZED LOSSES |
| 14459 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 14460 | NO RECOGNIZED LOSSES |
| 14461 | NO RECOGNIZED LOSSES |
| 14462 | NO RECOGNIZED LOSSES |
| 14463 | NO RECOGNIZED LOSSES |
| 14464 | NO RECOGNIZED LOSSES |
| 14465 | NO RECOGNIZED LOSSES |
| 14466 | NO RECOGNIZED LOSSES |
| 14467 | NO RECOGNIZED LOSSES |
| 14468 | NO RECOGNIZED LOSSES |
| 14469 | NO RECOGNIZED LOSSES |
| 14470 | NO RECOGNIZED LOSSES |
| 14471 | NO RECOGNIZED LOSSES |
| 14472 | NO RECOGNIZED LOSSES |
| 14473 | NO RECOGNIZED LOSSES |
| 14474 | NO RECOGNIZED LOSSES |
| 14475 | PURCHASED OUTSIDE CLASS PERIOD |
| 14476 | NO RECOGNIZED LOSSES |
| 14477 | PURCHASED OUTSIDE CLASS PERIOD |
| 14478 | NO RECOGNIZED LOSSES |
| 14479 | NO RECOGNIZED LOSSES |
| 14480 | NO RECOGNIZED LOSSES |
| 14481 | NO RECOGNIZED LOSSES |
| 14482 | NO RECOGNIZED LOSSES |
| 14483 | NO RECOGNIZED LOSSES |
| 14484 | NO RECOGNIZED LOSSES |
| 14485 | NO RECOGNIZED LOSSES |
| 14486 | NO RECOGNIZED LOSSES |
| 14487 | NO RECOGNIZED LOSSES |
| 14488 | PURCHASED OUTSIDE CLASS PERIOD |
| 14489 | NO RECOGNIZED LOSSES |
| 14490 | NO RECOGNIZED LOSSES |
| 14491 | NO RECOGNIZED LOSSES |
| 14492 | NO RECOGNIZED LOSSES |
| 14493 | NO RECOGNIZED LOSSES |
| 14494 | NO RECOGNIZED LOSSES |
| 14495 | NO RECOGNIZED LOSSES |
| 14496 | NO RECOGNIZED LOSSES |
| 14497 | NO RECOGNIZED LOSSES |
| 14498 | NO RECOGNIZED LOSSES |
| 14499 | NO RECOGNIZED LOSSES |
| 14500 | NO RECOGNIZED LOSSES |
| 14501 | NO RECOGNIZED LOSSES |
| 14502 | NO RECOGNIZED LOSSES |
| 14503 | NO RECOGNIZED LOSSES |
| 14504 | NO RECOGNIZED LOSSES |
| 14505 | NO RECOGNIZED LOSSES |
| 14506 | NO RECOGNIZED LOSSES |
| 14507 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
|---|---|
| 14508 | NO RECOGNIZED LOSSES |
| 14509 | PURCHASED OUTSIDE CLASS PERIOD |
| 14510 | NO RECOGNIZED LOSSES |
| 14511 | NO RECOGNIZED LOSSES |
| 14512 | PURCHASED OUTSIDE CLASS PERIOD |
| 14513 | NO RECOGNIZED LOSSES |
| 14514 | PURCHASED OUTSIDE CLASS PERIOD |
| 14515 | NO RECOGNIZED LOSSES |
| 14516 | NO RECOGNIZED LOSSES |
| 14517 | NO RECOGNIZED LOSSES |
| 14518 | NO RECOGNIZED LOSSES |
| 14519 | NO RECOGNIZED LOSSES |
| 14520 | NO RECOGNIZED LOSSES |
| 14521 | NO RECOGNIZED LOSSES |
| 14522 | NO RECOGNIZED LOSSES |
| 14523 | NO RECOGNIZED LOSSES |
| 14524 | NO RECOGNIZED LOSSES |
| 14525 | NO RECOGNIZED LOSSES |
| 14526 | NO RECOGNIZED LOSSES |
| 14527 | NO RECOGNIZED LOSSES |
| 14528 | NO RECOGNIZED LOSSES |
| 14529 | NO RECOGNIZED LOSSES |
| 14530 | NO RECOGNIZED LOSSES |
| 14531 | NO RECOGNIZED LOSSES |
| 14532 | NO RECOGNIZED LOSSES |
| 14533 | PURCHASED OUTSIDE CLASS PERIOD |
| 14534 | NO RECOGNIZED LOSSES |
| 14535 | NO RECOGNIZED LOSSES |
| 14536 | NO RECOGNIZED LOSSES |
| 14537 | PURCHASED OUTSIDE CLASS PERIOD |
| 14538 | NO RECOGNIZED LOSSES |
| 14539 | NO RECOGNIZED LOSSES |
| 14540 | PURCHASED OUTSIDE CLASS PERIOD |
| 14541 | NO RECOGNIZED LOSSES |
| 14542 | NO RECOGNIZED LOSSES |
| 14543 | PURCHASED OUTSIDE CLASS PERIOD |
| 14544 | NO RECOGNIZED LOSSES |
| 14545 | NO RECOGNIZED LOSSES |
| 14546 | NO RECOGNIZED LOSSES |
| 14547 | NO RECOGNIZED LOSSES |
| 14548 | PURCHASED OUTSIDE CLASS PERIOD |
| 14549 | NO RECOGNIZED LOSSES |
| 14550 | PURCHASED OUTSIDE CLASS PERIOD |
| 14551 | NO RECOGNIZED LOSSES |
| 14552 | PURCHASED OUTSIDE CLASS PERIOD |
| 14553 | NO RECOGNIZED LOSSES |
| 14554 | NO RECOGNIZED LOSSES |
| 14555 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 14556 | NO RECOGNIZED LOSSES |
| 14557 | NO RECOGNIZED LOSSES |
| 14558 | NO RECOGNIZED LOSSES |
| 14559 | NO RECOGNIZED LOSSES |
| 14560 | NO RECOGNIZED LOSSES |
| 14561 | NO RECOGNIZED LOSSES |
| 14562 | NO RECOGNIZED LOSSES |
| 14563 | NO RECOGNIZED LOSSES |
| 14564 | NO RECOGNIZED LOSSES |
| 14565 | NO RECOGNIZED LOSSES |
| 14566 | NO RECOGNIZED LOSSES |
| 14567 | NO RECOGNIZED LOSSES |
| 14568 | PURCHASED OUTSIDE CLASS PERIOD |
| 14569 | NO RECOGNIZED LOSSES |
| 14570 | NO RECOGNIZED LOSSES |
| 14571 | NO RECOGNIZED LOSSES |
| 14572 | NO RECOGNIZED LOSSES |
| 14573 | NO RECOGNIZED LOSSES |
| 14574 | NO RECOGNIZED LOSSES |
| 14575 | NO RECOGNIZED LOSSES |
| 14576 | NO RECOGNIZED LOSSES |
| 14577 | NO RECOGNIZED LOSSES |
| 14578 | NO RECOGNIZED LOSSES |
| 14579 | NO RECOGNIZED LOSSES |
| 14580 | NO RECOGNIZED LOSSES |
| 14581 | PURCHASED OUTSIDE CLASS PERIOD |
| 14582 | NO RECOGNIZED LOSSES |
| 14583 | NO RECOGNIZED LOSSES |
| 14584 | NO RECOGNIZED LOSSES |
| 14585 | PURCHASED OUTSIDE CLASS PERIOD |
| 14586 | NO RECOGNIZED LOSSES |
| 14587 | NO RECOGNIZED LOSSES |
| 14588 | NO RECOGNIZED LOSSES |
| 14589 | NO RECOGNIZED LOSSES |
| 14590 | NO RECOGNIZED LOSSES |
| 14591 | NO RECOGNIZED LOSSES |
| 14592 | NO RECOGNIZED LOSSES |
| 14593 | NO RECOGNIZED LOSSES |
| 14594 | NO RECOGNIZED LOSSES |
| 14595 | NO RECOGNIZED LOSSES |
| 14596 | NO RECOGNIZED LOSSES |
| 14597 | NO RECOGNIZED LOSSES |
| 14598 | NO RECOGNIZED LOSSES |
| 14599 | NO RECOGNIZED LOSSES |
| 14600 | NO RECOGNIZED LOSSES |
| 14601 | NO RECOGNIZED LOSSES |
| 14602 | NO RECOGNIZED LOSSES |
| 14603 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 14604 | NO RECOGNIZED LOSSES |
| 14605 | NO RECOGNIZED LOSSES |
| 14606 | NO RECOGNIZED LOSSES |
| 14607 | NO RECOGNIZED LOSSES |
| 14608 | NO RECOGNIZED LOSSES |
| 14609 | NO RECOGNIZED LOSSES |
| 14610 | NO RECOGNIZED LOSSES |
| 14611 | NO RECOGNIZED LOSSES |
| 14612 | NO RECOGNIZED LOSSES |
| 14613 | NO RECOGNIZED LOSSES |
| 14614 | NO RECOGNIZED LOSSES |
| 14615 | PURCHASED OUTSIDE CLASS PERIOD |
| 14616 | NO RECOGNIZED LOSSES |
| 14617 | NO RECOGNIZED LOSSES |
| 14618 | NO RECOGNIZED LOSSES |
| 14619 | NO RECOGNIZED LOSSES |
| 14620 | NO RECOGNIZED LOSSES |
| 14621 | NO RECOGNIZED LOSSES |
| 14622 | NO RECOGNIZED LOSSES |
| 14623 | NO RECOGNIZED LOSSES |
| 14624 | NO RECOGNIZED LOSSES |
| 14625 | NO RECOGNIZED LOSSES |
| 14626 | PURCHASED OUTSIDE CLASS PERIOD |
| 14627 | NO RECOGNIZED LOSSES |
| 14628 | PURCHASED OUTSIDE CLASS PERIOD |
| 14629 | NO RECOGNIZED LOSSES |
| 14630 | PURCHASED OUTSIDE CLASS PERIOD |
| 14631 | NO RECOGNIZED LOSSES |
| 14632 | NO RECOGNIZED LOSSES |
| 14633 | PURCHASED OUTSIDE CLASS PERIOD |
| 14634 | PURCHASED OUTSIDE CLASS PERIOD |
| 14635 | NO RECOGNIZED LOSSES |
| 14636 | NO RECOGNIZED LOSSES |
| 14637 | NO RECOGNIZED LOSSES |
| 14638 | PURCHASED OUTSIDE CLASS PERIOD |
| 14639 | NO RECOGNIZED LOSSES |
| 14640 | NO RECOGNIZED LOSSES |
| 14641 | PURCHASED OUTSIDE CLASS PERIOD |
| 14642 | NO RECOGNIZED LOSSES |
| 14643 | NO RECOGNIZED LOSSES |
| 14644 | PURCHASED OUTSIDE CLASS PERIOD |
| 14645 | NO RECOGNIZED LOSSES |
| 14646 | NO RECOGNIZED LOSSES |
| 14647 | NO RECOGNIZED LOSSES |
| 14648 | NO RECOGNIZED LOSSES |
| 14649 | NO RECOGNIZED LOSSES |
| 14650 | NO RECOGNIZED LOSSES |
| 14651 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 14652 | NO RECOGNIZED LOSSES |
| 14653 | NO RECOGNIZED LOSSES |
| 14654 | NO RECOGNIZED LOSSES |
| 14655 | NO RECOGNIZED LOSSES |
| 14656 | NO RECOGNIZED LOSSES |
| 14657 | NO RECOGNIZED LOSSES |
| 14658 | NO RECOGNIZED LOSSES |
| 14659 | NO RECOGNIZED LOSSES |
| 14660 | NO RECOGNIZED LOSSES |
| 14661 | NO RECOGNIZED LOSSES |
| 14662 | NO RECOGNIZED LOSSES |
| 14663 | NO RECOGNIZED LOSSES |
| 14664 | NO RECOGNIZED LOSSES |
| 14665 | NO RECOGNIZED LOSSES |
| 14666 | NO RECOGNIZED LOSSES |
| 14667 | NO RECOGNIZED LOSSES |
| 14668 | NO RECOGNIZED LOSSES |
| 14669 | NO RECOGNIZED LOSSES |
| 14670 | NO RECOGNIZED LOSSES |
| 14671 | NO RECOGNIZED LOSSES |
| 14672 | NO RECOGNIZED LOSSES |
| 14673 | NO RECOGNIZED LOSSES |
| 14674 | NO RECOGNIZED LOSSES |
| 14675 | NO RECOGNIZED LOSSES |
| 14676 | NO RECOGNIZED LOSSES |
| 14677 | PURCHASED OUTSIDE CLASS PERIOD |
| 14678 | NO RECOGNIZED LOSSES |
| 14679 | NO RECOGNIZED LOSSES |
| 14680 | NO RECOGNIZED LOSSES |
| 14681 | NO RECOGNIZED LOSSES |
| 14682 | NO RECOGNIZED LOSSES |
| 14683 | NO RECOGNIZED LOSSES |
| 14684 | NO RECOGNIZED LOSSES |
| 14685 | NO RECOGNIZED LOSSES |
| 14686 | NO RECOGNIZED LOSSES |
| 14687 | NO RECOGNIZED LOSSES |
| 14688 | NO RECOGNIZED LOSSES |
| 14689 | NO RECOGNIZED LOSSES |
| 14690 | NO RECOGNIZED LOSSES |
| 14691 | NO RECOGNIZED LOSSES |
| 14692 | NO RECOGNIZED LOSSES |
| 14693 | NO RECOGNIZED LOSSES |
| 14694 | NO RECOGNIZED LOSSES |
| 14695 | NO RECOGNIZED LOSSES |
| 14696 | NO RECOGNIZED LOSSES |
| 14697 | NO RECOGNIZED LOSSES |
| 14698 | NO RECOGNIZED LOSSES |
| 14699 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 14700 | PURCHASED OUTSIDE CLASS PERIOD |
| 14701 | NO RECOGNIZED LOSSES |
| 14702 | NO RECOGNIZED LOSSES |
| 14703 | NO RECOGNIZED LOSSES |
| 14704 | NO RECOGNIZED LOSSES |
| 14705 | NO RECOGNIZED LOSSES |
| 14706 | NO RECOGNIZED LOSSES |
| 14707 | NO RECOGNIZED LOSSES |
| 14708 | NO RECOGNIZED LOSSES |
| 14709 | NO RECOGNIZED LOSSES |
| 14710 | NO RECOGNIZED LOSSES |
| 14711 | PURCHASED OUTSIDE CLASS PERIOD |
| 14712 | NO RECOGNIZED LOSSES |
| 14713 | NO RECOGNIZED LOSSES |
| 14714 | NO RECOGNIZED LOSSES |
| 14715 | NO RECOGNIZED LOSSES |
| 14716 | NO RECOGNIZED LOSSES |
| 14717 | NO RECOGNIZED LOSSES |
| 14718 | NO RECOGNIZED LOSSES |
| 14719 | PURCHASED OUTSIDE CLASS PERIOD |
| 14720 | NO RECOGNIZED LOSSES |
| 14721 | NO RECOGNIZED LOSSES |
| 14722 | NO RECOGNIZED LOSSES |
| 14723 | NO RECOGNIZED LOSSES |
| 14724 | PURCHASED OUTSIDE CLASS PERIOD |
| 14725 | NO RECOGNIZED LOSSES |
| 14726 | NO RECOGNIZED LOSSES |
| 14727 | NO RECOGNIZED LOSSES |
| 14728 | NO RECOGNIZED LOSSES |
| 14729 | NO RECOGNIZED LOSSES |
| 14730 | NO RECOGNIZED LOSSES |
| 14731 | PURCHASED OUTSIDE CLASS PERIOD |
| 14732 | NO RECOGNIZED LOSSES |
| 14733 | NO RECOGNIZED LOSSES |
| 14734 | NO RECOGNIZED LOSSES |
| 14735 | NO RECOGNIZED LOSSES |
| 14736 | NO RECOGNIZED LOSSES |
| 14737 | NO RECOGNIZED LOSSES |
| 14738 | NO RECOGNIZED LOSSES |
| 14739 | NO RECOGNIZED LOSSES |
| 14740 | NO RECOGNIZED LOSSES |
| 14741 | NO RECOGNIZED LOSSES |
| 14742 | NO RECOGNIZED LOSSES |
| 14743 | NO RECOGNIZED LOSSES |
| 14744 | NO RECOGNIZED LOSSES |
| 14745 | NO RECOGNIZED LOSSES |
| 14746 | NO RECOGNIZED LOSSES |
| 14747 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14748 | PURCHASED OUTSIDE CLASS PERIOD |
| 14749 | NO RECOGNIZED LOSSES |
| 14750 | NO RECOGNIZED LOSSES |
| 14751 | NO RECOGNIZED LOSSES |
| 14752 | PURCHASED OUTSIDE CLASS PERIOD |
| 14753 | NO RECOGNIZED LOSSES |
| 14754 | NO RECOGNIZED LOSSES |
| 14755 | NO RECOGNIZED LOSSES |
| 14756 | NO RECOGNIZED LOSSES |
| 14757 | NO RECOGNIZED LOSSES |
| 14758 | NO RECOGNIZED LOSSES |
| 14759 | NO RECOGNIZED LOSSES |
| 14760 | NO RECOGNIZED LOSSES |
| 14761 | NO RECOGNIZED LOSSES |
| 14762 | NO RECOGNIZED LOSSES |
| 14763 | NO RECOGNIZED LOSSES |
| 14764 | NO RECOGNIZED LOSSES |
| 14765 | NO RECOGNIZED LOSSES |
| 14766 | NO RECOGNIZED LOSSES |
| 14767 | PURCHASED OUTSIDE CLASS PERIOD |
| 14768 | PURCHASED OUTSIDE CLASS PERIOD |
| 14769 | PURCHASED OUTSIDE CLASS PERIOD |
| 14770 | NO RECOGNIZED LOSSES |
| 14771 | NO RECOGNIZED LOSSES |
| 14772 | NO RECOGNIZED LOSSES |
| 14773 | NO RECOGNIZED LOSSES |
| 14774 | PURCHASED OUTSIDE CLASS PERIOD |
| 14775 | NO RECOGNIZED LOSSES |
| 14776 | NO RECOGNIZED LOSSES |
| 14777 | NO RECOGNIZED LOSSES |
| 14778 | NO RECOGNIZED LOSSES |
| 14779 | NO RECOGNIZED LOSSES |
| 14780 | NO RECOGNIZED LOSSES |
| 14781 | NO RECOGNIZED LOSSES |
| 14782 | NO RECOGNIZED LOSSES |
| 14783 | NO RECOGNIZED LOSSES |
| 14784 | NO RECOGNIZED LOSSES |
| 14785 | NO RECOGNIZED LOSSES |
| 14786 | NO RECOGNIZED LOSSES |
| 14787 | NO RECOGNIZED LOSSES |
| 14788 | PURCHASED OUTSIDE CLASS PERIOD |
| 14789 | NO RECOGNIZED LOSSES |
| 14790 | NO RECOGNIZED LOSSES |
| 14791 | NO RECOGNIZED LOSSES |
| 14792 | NO RECOGNIZED LOSSES |
| 14793 | NO RECOGNIZED LOSSES |
| 14794 | NO RECOGNIZED LOSSES |
| 14795 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14796 | NO RECOGNIZED LOSSES |
| 14797 | NO RECOGNIZED LOSSES |
| 14798 | NO RECOGNIZED LOSSES |
| 14799 | NO RECOGNIZED LOSSES |
| 14800 | PURCHASED OUTSIDE CLASS PERIOD |
| 14801 | PURCHASED OUTSIDE CLASS PERIOD |
| 14802 | PURCHASED OUTSIDE CLASS PERIOD |
| 14803 | NO RECOGNIZED LOSSES |
| 14804 | NO RECOGNIZED LOSSES |
| 14805 | NO RECOGNIZED LOSSES |
| 14806 | NO RECOGNIZED LOSSES |
| 14807 | NO RECOGNIZED LOSSES |
| 14808 | NO RECOGNIZED LOSSES |
| 14809 | NO RECOGNIZED LOSSES |
| 14810 | NO RECOGNIZED LOSSES |
| 14811 | NO RECOGNIZED LOSSES |
| 14812 | NO RECOGNIZED LOSSES |
| 14813 | NO RECOGNIZED LOSSES |
| 14814 | NO RECOGNIZED LOSSES |
| 14815 | NO RECOGNIZED LOSSES |
| 14816 | NO RECOGNIZED LOSSES |
| 14817 | NO RECOGNIZED LOSSES |
| 14818 | NO RECOGNIZED LOSSES |
| 14819 | PURCHASED OUTSIDE CLASS PERIOD |
| 14820 | NO RECOGNIZED LOSSES |
| 14821 | NO RECOGNIZED LOSSES |
| 14822 | NO RECOGNIZED LOSSES |
| 14823 | PURCHASED OUTSIDE CLASS PERIOD |
| 14824 | NO RECOGNIZED LOSSES |
| 14825 | NO RECOGNIZED LOSSES |
| 14826 | NO RECOGNIZED LOSSES |
| 14827 | NO RECOGNIZED LOSSES |
| 14828 | NO RECOGNIZED LOSSES |
| 14829 | NO RECOGNIZED LOSSES |
| 14830 | NO RECOGNIZED LOSSES |
| 14831 | NO RECOGNIZED LOSSES |
| 14832 | NO RECOGNIZED LOSSES |
| 14833 | NO RECOGNIZED LOSSES |
| 14834 | NO RECOGNIZED LOSSES |
| 14835 | NO RECOGNIZED LOSSES |
| 14836 | NO RECOGNIZED LOSSES |
| 14837 | PURCHASED OUTSIDE CLASS PERIOD |
| 14838 | PURCHASED OUTSIDE CLASS PERIOD |
| 14839 | NO RECOGNIZED LOSSES |
| 14840 | NO RECOGNIZED LOSSES |
| 14841 | PURCHASED OUTSIDE CLASS PERIOD |
| 14843 | PURCHASED OUTSIDE CLASS PERIOD |
| 14844 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14845 | NO RECOGNIZED LOSSES |
| 14846 | NO RECOGNIZED LOSSES |
| 14847 | PURCHASED OUTSIDE CLASS PERIOD |
| 14848 | NO RECOGNIZED LOSSES |
| 14849 | NO RECOGNIZED LOSSES |
| 14850 | NO RECOGNIZED LOSSES |
| 14851 | NO RECOGNIZED LOSSES |
| 14852 | NO RECOGNIZED LOSSES |
| 14853 | NO RECOGNIZED LOSSES |
| 14854 | NO RECOGNIZED LOSSES |
| 14855 | NO RECOGNIZED LOSSES |
| 14856 | NO RECOGNIZED LOSSES |
| 14857 | NO RECOGNIZED LOSSES |
| 14858 | PURCHASED OUTSIDE CLASS PERIOD |
| 14859 | NO RECOGNIZED LOSSES |
| 14860 | NO RECOGNIZED LOSSES |
| 14861 | NO RECOGNIZED LOSSES |
| 14862 | NO RECOGNIZED LOSSES |
| 14863 | NO RECOGNIZED LOSSES |
| 14864 | NO RECOGNIZED LOSSES |
| 14865 | NO RECOGNIZED LOSSES |
| 14866 | NO RECOGNIZED LOSSES |
| 14867 | NO RECOGNIZED LOSSES |
| 14868 | NO RECOGNIZED LOSSES |
| 14869 | NO RECOGNIZED LOSSES |
| 14870 | NO RECOGNIZED LOSSES |
| 14871 | NO RECOGNIZED LOSSES |
| 14872 | NO RECOGNIZED LOSSES |
| 14873 | NO RECOGNIZED LOSSES |
| 14874 | NO RECOGNIZED LOSSES |
| 14875 | NO RECOGNIZED LOSSES |
| 14876 | NO RECOGNIZED LOSSES |
| 14877 | NO RECOGNIZED LOSSES |
| 14878 | PURCHASED OUTSIDE CLASS PERIOD |
| 14879 | NO RECOGNIZED LOSSES |
| 14880 | NO RECOGNIZED LOSSES |
| 14881 | NO RECOGNIZED LOSSES |
| 14882 | NO RECOGNIZED LOSSES |
| 14883 | NO RECOGNIZED LOSSES |
| 14884 | PURCHASED OUTSIDE CLASS PERIOD |
| 14885 | NO RECOGNIZED LOSSES |
| 14886 | NO RECOGNIZED LOSSES |
| 14887 | NO RECOGNIZED LOSSES |
| 14888 | NO RECOGNIZED LOSSES |
| 14889 | NO RECOGNIZED LOSSES |
| 14890 | NO RECOGNIZED LOSSES |
| 14891 | NO RECOGNIZED LOSSES |
| 14892 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14893 | NO RECOGNIZED LOSSES |
| 14894 | NO RECOGNIZED LOSSES |
| 14895 | NO RECOGNIZED LOSSES |
| 14896 | PURCHASED OUTSIDE CLASS PERIOD |
| 14897 | NO RECOGNIZED LOSSES |
| 14898 | PURCHASED OUTSIDE CLASS PERIOD |
| 14899 | SHARES NOT PURCHASED |
| 14900 | PURCHASED OUTSIDE CLASS PERIOD |
| 14901 | NO RECOGNIZED LOSSES |
| 14902 | NO RECOGNIZED LOSSES |
| 14903 | NO RECOGNIZED LOSSES |
| 14904 | NO RECOGNIZED LOSSES |
| 14905 | NO RECOGNIZED LOSSES |
| 14906 | NO RECOGNIZED LOSSES |
| 14907 | NO RECOGNIZED LOSSES |
| 14908 | NO RECOGNIZED LOSSES |
| 14909 | NO RECOGNIZED LOSSES |
| 14910 | NO RECOGNIZED LOSSES |
| 14911 | NO RECOGNIZED LOSSES |
| 14912 | NO RECOGNIZED LOSSES |
| 14913 | NO RECOGNIZED LOSSES |
| 14914 | NO RECOGNIZED LOSSES |
| 14915 | NO RECOGNIZED LOSSES |
| 14916 | NO RECOGNIZED LOSSES |
| 14917 | PURCHASED OUTSIDE CLASS PERIOD |
| 14918 | NO RECOGNIZED LOSSES |
| 14919 | NO RECOGNIZED LOSSES |
| 14920 | PURCHASED OUTSIDE CLASS PERIOD |
| 14921 | NO RECOGNIZED LOSSES |
| 14922 | NO RECOGNIZED LOSSES |
| 14923 | NO RECOGNIZED LOSSES |
| 14924 | NO RECOGNIZED LOSSES |
| 14925 | NO RECOGNIZED LOSSES |
| 14926 | NO RECOGNIZED LOSSES |
| 14927 | NO RECOGNIZED LOSSES |
| 14928 | NO RECOGNIZED LOSSES |
| 14929 | NO RECOGNIZED LOSSES |
| 14930 | NO RECOGNIZED LOSSES |
| 14931 | NO RECOGNIZED LOSSES |
| 14932 | NO RECOGNIZED LOSSES |
| 14933 | NO RECOGNIZED LOSSES |
| 14934 | NO RECOGNIZED LOSSES |
| 14935 | NO RECOGNIZED LOSSES |
| 14936 | NO RECOGNIZED LOSSES |
| 14937 | NO RECOGNIZED LOSSES |
| 14938 | NO RECOGNIZED LOSSES |
| 14939 | NO RECOGNIZED LOSSES |
| 14940 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 14941 | NO RECOGNIZED LOSSES |
| 14942 | NO RECOGNIZED LOSSES |
| 14943 | NO RECOGNIZED LOSSES |
| 14944 | NO RECOGNIZED LOSSES |
| 14945 | NO RECOGNIZED LOSSES |
| 14946 | NO RECOGNIZED LOSSES |
| 14947 | NO RECOGNIZED LOSSES |
| 14948 | NO RECOGNIZED LOSSES |
| 14949 | NO RECOGNIZED LOSSES |
| 14950 | NO RECOGNIZED LOSSES |
| 14951 | NO RECOGNIZED LOSSES |
| 14952 | NO RECOGNIZED LOSSES |
| 14953 | NO RECOGNIZED LOSSES |
| 14954 | NO RECOGNIZED LOSSES |
| 14955 | NO RECOGNIZED LOSSES |
| 14956 | NO RECOGNIZED LOSSES |
| 14957 | NO RECOGNIZED LOSSES |
| 14958 | NO RECOGNIZED LOSSES |
| 14959 | NO RECOGNIZED LOSSES |
| 14960 | PURCHASED OUTSIDE CLASS PERIOD |
| 14961 | NO RECOGNIZED LOSSES |
| 14962 | NO RECOGNIZED LOSSES |
| 14963 | NO RECOGNIZED LOSSES |
| 14964 | NO RECOGNIZED LOSSES |
| 14965 | NO RECOGNIZED LOSSES |
| 14966 | NO RECOGNIZED LOSSES |
| 14967 | NO RECOGNIZED LOSSES |
| 14968 | NO RECOGNIZED LOSSES |
| 14969 | NO RECOGNIZED LOSSES |
| 14970 | NO RECOGNIZED LOSSES |
| 14971 | NO RECOGNIZED LOSSES |
| 14972 | NO RECOGNIZED LOSSES |
| 14973 | NO RECOGNIZED LOSSES |
| 14974 | NO RECOGNIZED LOSSES |
| 14975 | NO RECOGNIZED LOSSES |
| 14976 | NO RECOGNIZED LOSSES |
| 14977 | NO RECOGNIZED LOSSES |
| 14978 | NO RECOGNIZED LOSSES |
| 14979 | NO RECOGNIZED LOSSES |
| 14980 | NO RECOGNIZED LOSSES |
| 14981 | NO RECOGNIZED LOSSES |
| 14982 | NO RECOGNIZED LOSSES |
| 14983 | NO RECOGNIZED LOSSES |
| 14984 | NO RECOGNIZED LOSSES |
| 14985 | NO RECOGNIZED LOSSES |
| 14986 | PURCHASED OUTSIDE CLASS PERIOD |
| 14987 | NO RECOGNIZED LOSSES |
| 14988 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14989 | NO RECOGNIZED LOSSES |
| 14990 | NO RECOGNIZED LOSSES |
| 14991 | NO RECOGNIZED LOSSES |
| 14992 | NO RECOGNIZED LOSSES |
| 14993 | NO RECOGNIZED LOSSES |
| 14994 | NO RECOGNIZED LOSSES |
| 14995 | NO RECOGNIZED LOSSES |
| 14996 | NO RECOGNIZED LOSSES |
| 14997 | NO RECOGNIZED LOSSES |
| 14998 | NO RECOGNIZED LOSSES |
| 14999 | NO RECOGNIZED LOSSES |
| 15000 | NO RECOGNIZED LOSSES |
| 15001 | NO RECOGNIZED LOSSES |
| 15002 | PURCHASED OUTSIDE CLASS PERIOD |
| 15003 | NO RECOGNIZED LOSSES |
| 15004 | NO RECOGNIZED LOSSES |
| 15005 | NO RECOGNIZED LOSSES |
| 15006 | NO RECOGNIZED LOSSES |
| 15007 | NO RECOGNIZED LOSSES |
| 15008 | NO RECOGNIZED LOSSES |
| 15009 | NO RECOGNIZED LOSSES |
| 15010 | NO RECOGNIZED LOSSES |
| 15011 | NO RECOGNIZED LOSSES |
| 15012 | PURCHASED OUTSIDE CLASS PERIOD |
| 15013 | NO RECOGNIZED LOSSES |
| 15014 | NO RECOGNIZED LOSSES |
| 15015 | NO RECOGNIZED LOSSES |
| 15016 | NO RECOGNIZED LOSSES |
| 15017 | NO RECOGNIZED LOSSES |
| 15018 | NO RECOGNIZED LOSSES |
| 15019 | NO RECOGNIZED LOSSES |
| 15020 | NO RECOGNIZED LOSSES |
| 15021 | NO RECOGNIZED LOSSES |
| 15022 | NO RECOGNIZED LOSSES |
| 15023 | NO RECOGNIZED LOSSES |
| 15024 | NO RECOGNIZED LOSSES |
| 15025 | NO RECOGNIZED LOSSES |
| 15026 | NO RECOGNIZED LOSSES |
| 15027 | NO RECOGNIZED LOSSES |
| 15028 | NO RECOGNIZED LOSSES |
| 15029 | NO RECOGNIZED LOSSES |
| 15030 | NO RECOGNIZED LOSSES |
| 15031 | NO RECOGNIZED LOSSES |
| 15032 | NO RECOGNIZED LOSSES |
| 15033 | NO RECOGNIZED LOSSES |
| 15034 | PURCHASED OUTSIDE CLASS PERIOD |
| 15035 | NO RECOGNIZED LOSSES |
| 15036 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 15037 | NO RECOGNIZED LOSSES |
| 15038 | NO RECOGNIZED LOSSES |
| 15039 | NO RECOGNIZED LOSSES |
| 15040 | NO RECOGNIZED LOSSES |
| 15041 | NO RECOGNIZED LOSSES |
| 15042 | NO RECOGNIZED LOSSES |
| 15043 | NO RECOGNIZED LOSSES |
| 15044 | NO RECOGNIZED LOSSES |
| 15045 | PURCHASED OUTSIDE CLASS PERIOD |
| 15046 | NO RECOGNIZED LOSSES |
| 15047 | NO RECOGNIZED LOSSES |
| 15048 | NO RECOGNIZED LOSSES |
| 15049 | NO RECOGNIZED LOSSES |
| 15050 | PURCHASED OUTSIDE CLASS PERIOD |
| 15051 | NO RECOGNIZED LOSSES |
| 15052 | NO RECOGNIZED LOSSES |
| 15053 | NO RECOGNIZED LOSSES |
| 15054 | NO RECOGNIZED LOSSES |
| 15055 | NO RECOGNIZED LOSSES |
| 15056 | NO RECOGNIZED LOSSES |
| 15057 | NO RECOGNIZED LOSSES |
| 15058 | NO RECOGNIZED LOSSES |
| 15059 | NO RECOGNIZED LOSSES |
| 15060 | PURCHASED OUTSIDE CLASS PERIOD |
| 15061 | PURCHASED OUTSIDE CLASS PERIOD |
| 15062 | NO RECOGNIZED LOSSES |
| 15063 | NO RECOGNIZED LOSSES |
| 15064 | NO RECOGNIZED LOSSES |
| 15065 | NO RECOGNIZED LOSSES |
| 15066 | NO RECOGNIZED LOSSES |
| 15067 | NO RECOGNIZED LOSSES |
| 15068 | NO RECOGNIZED LOSSES |
| 15069 | NO RECOGNIZED LOSSES |
| 15070 | NO RECOGNIZED LOSSES |
| 15071 | NO RECOGNIZED LOSSES |
| 15072 | NO RECOGNIZED LOSSES |
| 15073 | NO RECOGNIZED LOSSES |
| 15074 | NO RECOGNIZED LOSSES |
| 15075 | NO RECOGNIZED LOSSES |
| 15076 | PURCHASED OUTSIDE CLASS PERIOD |
| 15077 | NO RECOGNIZED LOSSES |
| 15078 | NO RECOGNIZED LOSSES |
| 15079 | NO RECOGNIZED LOSSES |
| 15080 | NO RECOGNIZED LOSSES |
| 15081 | NO RECOGNIZED LOSSES |
| 15082 | NO RECOGNIZED LOSSES |
| 15083 | PURCHASED OUTSIDE CLASS PERIOD |
| 15084 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 15085 | NO RECOGNIZED LOSSES |
| 15086 | PURCHASED OUTSIDE CLASS PERIOD |
| 15087 | NO RECOGNIZED LOSSES |
| 15088 | NO RECOGNIZED LOSSES |
| 15089 | NO RECOGNIZED LOSSES |
| 15090 | NO RECOGNIZED LOSSES |
| 15091 | PURCHASED OUTSIDE CLASS PERIOD |
| 15092 | NO RECOGNIZED LOSSES |
| 15093 | NO RECOGNIZED LOSSES |
| 15094 | PURCHASED OUTSIDE CLASS PERIOD |
| 15095 | NO RECOGNIZED LOSSES |
| 15096 | NO RECOGNIZED LOSSES |
| 15097 | NO RECOGNIZED LOSSES |
| 15098 | NO RECOGNIZED LOSSES |
| 15099 | NO RECOGNIZED LOSSES |
| 15100 | NO RECOGNIZED LOSSES |
| 15101 | NO RECOGNIZED LOSSES |
| 15102 | NO RECOGNIZED LOSSES |
| 15103 | NO RECOGNIZED LOSSES |
| 15104 | NO RECOGNIZED LOSSES |
| 15105 | NO RECOGNIZED LOSSES |
| 15106 | NO RECOGNIZED LOSSES |
| 15107 | PURCHASED OUTSIDE CLASS PERIOD |
| 15108 | NO RECOGNIZED LOSSES |
| 15109 | NO RECOGNIZED LOSSES |
| 15110 | NO RECOGNIZED LOSSES |
| 15111 | NO RECOGNIZED LOSSES |
| 15112 | NO RECOGNIZED LOSSES |
| 15113 | NO RECOGNIZED LOSSES |
| 15114 | PURCHASED OUTSIDE CLASS PERIOD |
| 15115 | NO RECOGNIZED LOSSES |
| 15116 | NO RECOGNIZED LOSSES |
| 15117 | NO RECOGNIZED LOSSES |
| 15118 | NO RECOGNIZED LOSSES |
| 15119 | NO RECOGNIZED LOSSES |
| 15120 | NO RECOGNIZED LOSSES |
| 15121 | NO RECOGNIZED LOSSES |
| 15122 | NO RECOGNIZED LOSSES |
| 15123 | PURCHASED OUTSIDE CLASS PERIOD |
| 15124 | NO RECOGNIZED LOSSES |
| 15125 | NO RECOGNIZED LOSSES |
| 15126 | NO RECOGNIZED LOSSES |
| 15127 | NO RECOGNIZED LOSSES |
| 15128 | NO RECOGNIZED LOSSES |
| 15129 | NO RECOGNIZED LOSSES |
| 15130 | NO RECOGNIZED LOSSES |
| 15131 | NO RECOGNIZED LOSSES |
| 15132 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 15133 | NO RECOGNIZED LOSSES |
| 15134 | NO RECOGNIZED LOSSES |
| 15135 | NO RECOGNIZED LOSSES |
| 15136 | NO RECOGNIZED LOSSES |
| 15137 | NO RECOGNIZED LOSSES |
| 15138 | NO RECOGNIZED LOSSES |
| 15139 | NO RECOGNIZED LOSSES |
| 15140 | NO RECOGNIZED LOSSES |
| 15141 | NO RECOGNIZED LOSSES |
| 15142 | NO RECOGNIZED LOSSES |
| 15143 | NO RECOGNIZED LOSSES |
| 15144 | NO RECOGNIZED LOSSES |
| 15145 | NO RECOGNIZED LOSSES |
| 15146 | NO RECOGNIZED LOSSES |
| 15147 | NO RECOGNIZED LOSSES |
| 15148 | NO RECOGNIZED LOSSES |
| 15149 | PURCHASED OUTSIDE CLASS PERIOD |
| 15150 | NO RECOGNIZED LOSSES |
| 15151 | NO RECOGNIZED LOSSES |
| 15152 | NO RECOGNIZED LOSSES |
| 15153 | NO RECOGNIZED LOSSES |
| 15154 | NO RECOGNIZED LOSSES |
| 15155 | NO RECOGNIZED LOSSES |
| 15156 | NO RECOGNIZED LOSSES |
| 15157 | NO RECOGNIZED LOSSES |
| 15158 | NO RECOGNIZED LOSSES |
| 15159 | NO RECOGNIZED LOSSES |
| 15160 | NO RECOGNIZED LOSSES |
| 15161 | PURCHASED OUTSIDE CLASS PERIOD |
| 15162 | NO RECOGNIZED LOSSES |
| 15163 | PURCHASED OUTSIDE CLASS PERIOD |
| 15164 | NO RECOGNIZED LOSSES |
| 15165 | NO RECOGNIZED LOSSES |
| 15166 | PURCHASED OUTSIDE CLASS PERIOD |
| 15167 | NO RECOGNIZED LOSSES |
| 15168 | NO RECOGNIZED LOSSES |
| 15169 | NO RECOGNIZED LOSSES |
| 15170 | NO RECOGNIZED LOSSES |
| 15171 | NO RECOGNIZED LOSSES |
| 15172 | NO RECOGNIZED LOSSES |
| 15173 | NO RECOGNIZED LOSSES |
| 15174 | NO RECOGNIZED LOSSES |
| 15175 | NO RECOGNIZED LOSSES |
| 15176 | NO RECOGNIZED LOSSES |
| 15177 | NO RECOGNIZED LOSSES |
| 15178 | NO RECOGNIZED LOSSES |
| 15180 | NO RECOGNIZED LOSSES |
| 15181 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 15182 | NO RECOGNIZED LOSSES |
| 15183 | NO RECOGNIZED LOSSES |
| 15184 | NO RECOGNIZED LOSSES |
| 15185 | NO RECOGNIZED LOSSES |
| 15186 | NO RECOGNIZED LOSSES |
| 15187 | NO RECOGNIZED LOSSES |
| 15188 | NO RECOGNIZED LOSSES |
| 15189 | NO RECOGNIZED LOSSES |
| 15190 | NO RECOGNIZED LOSSES |
| 15191 | NO RECOGNIZED LOSSES |
| 15192 | NO RECOGNIZED LOSSES |
| 15193 | NO RECOGNIZED LOSSES |
| 15194 | NO RECOGNIZED LOSSES |
| 15195 | NO RECOGNIZED LOSSES |
| 15196 | NO RECOGNIZED LOSSES |
| 15197 | NO RECOGNIZED LOSSES |
| 15198 | NO RECOGNIZED LOSSES |
| 15200 | NO RECOGNIZED LOSSES |
| 15202 | NO RECOGNIZED LOSSES |
| 15203 | NO RECOGNIZED LOSSES |
| 15205 | NO RECOGNIZED LOSSES |
| 15206 | NO RECOGNIZED LOSSES |
| 15207 | NO RECOGNIZED LOSSES |
| 15208 | NO RECOGNIZED LOSSES |
| 15209 | NO RECOGNIZED LOSSES |
| 15210 | NO RECOGNIZED LOSSES |
| 15211 | NO RECOGNIZED LOSSES |
| 15212 | NO RECOGNIZED LOSSES |
| 15213 | NO RECOGNIZED LOSSES |
| 15214 | NO RECOGNIZED LOSSES |
| 15215 | NO RECOGNIZED LOSSES |
| 15216 | NO RECOGNIZED LOSSES |
| 15218 | NO RECOGNIZED LOSSES |
| 15219 | NO RECOGNIZED LOSSES |
| 15220 | NO RECOGNIZED LOSSES |
| 15221 | NO RECOGNIZED LOSSES |
| 15222 | NO RECOGNIZED LOSSES |
| 15223 | NO RECOGNIZED LOSSES |
| 15224 | PURCHASED OUTSIDE CLASS PERIOD |
| 15225 | NO RECOGNIZED LOSSES |
| 15226 | NO RECOGNIZED LOSSES |
| 15227 | PURCHASED OUTSIDE CLASS PERIOD |
| 15228 | NO RECOGNIZED LOSSES |
| 15229 | NO RECOGNIZED LOSSES |
| 15230 | NO RECOGNIZED LOSSES |
| 15231 | NO RECOGNIZED LOSSES |
| 15232 | NO RECOGNIZED LOSSES |
| 15233 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 15234 | NO RECOGNIZED LOSSES |
| 15235 | NO RECOGNIZED LOSSES |
| 15236 | NO RECOGNIZED LOSSES |
| 15237 | NO RECOGNIZED LOSSES |
| 15238 | NO RECOGNIZED LOSSES |
| 15239 | NO RECOGNIZED LOSSES |
| 15240 | NO RECOGNIZED LOSSES |
| 15241 | PURCHASED OUTSIDE CLASS PERIOD |
| 15242 | NO RECOGNIZED LOSSES |
| 15243 | NO RECOGNIZED LOSSES |
| 15244 | NO RECOGNIZED LOSSES |
| 15245 | NO RECOGNIZED LOSSES |
| 15246 | NO RECOGNIZED LOSSES |
| 15247 | NO RECOGNIZED LOSSES |
| 15248 | NO RECOGNIZED LOSSES |
| 15249 | NO RECOGNIZED LOSSES |
| 15250 | NO RECOGNIZED LOSSES |
| 15251 | NO RECOGNIZED LOSSES |
| 15252 | NO RECOGNIZED LOSSES |
| 15253 | NO RECOGNIZED LOSSES |
| 15255 | NO RECOGNIZED LOSSES |
| 15256 | NO RECOGNIZED LOSSES |
| 15257 | NO RECOGNIZED LOSSES |
| 15258 | NO RECOGNIZED LOSSES |
| 15259 | NO RECOGNIZED LOSSES |
| 15262 | NO RECOGNIZED LOSSES |
| 15266 | NO RECOGNIZED LOSSES |
| 15267 | NO RECOGNIZED LOSSES |
| 15268 | NO RECOGNIZED LOSSES |
| 15269 | NO RECOGNIZED LOSSES |
| 15270 | PURCHASED OUTSIDE CLASS PERIOD |
| 15271 | NO RECOGNIZED LOSSES |
| 15272 | NO RECOGNIZED LOSSES |
| 15273 | NO RECOGNIZED LOSSES |
| 15274 | NO RECOGNIZED LOSSES |
| 15275 | NO RECOGNIZED LOSSES |
| 15277 | NO RECOGNIZED LOSSES |
| 15278 | NO RECOGNIZED LOSSES |
| 15279 | NO RECOGNIZED LOSSES |
| 15280 | SHARES NOT PURCHASED |
| 15282 | NO RECOGNIZED LOSSES |
| 15283 | NO RECOGNIZED LOSSES |
| 15285 | NO RECOGNIZED LOSSES |
| 15286 | PURCHASED OUTSIDE CLASS PERIOD |
| 15287 | PURCHASED OUTSIDE CLASS PERIOD |
| 15288 | NO RECOGNIZED LOSSES |
| 15289 | NO RECOGNIZED LOSSES |
| 15290 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 15291 | NO RECOGNIZED LOSSES |
| 15292 | NO RECOGNIZED LOSSES |
| 15293 | SHARES NOT PURCHASED |
| 15294 | NO RECOGNIZED LOSSES |
| 15295 | NO RECOGNIZED LOSSES |
| 15296 | NO RECOGNIZED LOSSES |
| 15297 | NO RECOGNIZED LOSSES |
| 15298 | NO RECOGNIZED LOSSES |
| 15299 | NO RECOGNIZED LOSSES |
| 15300 | NO RECOGNIZED LOSSES |
| 15301 | PURCHASED OUTSIDE CLASS PERIOD |
| 15302 | NO RECOGNIZED LOSSES |
| 15303 | NO RECOGNIZED LOSSES |
| 15304 | NO RECOGNIZED LOSSES |
| 15305 | NO RECOGNIZED LOSSES |
| 15306 | NO RECOGNIZED LOSSES |
| 15307 | NO RECOGNIZED LOSSES |
| 15308 | NO RECOGNIZED LOSSES |
| 15309 | NO RECOGNIZED LOSSES |
| 15310 | NO RECOGNIZED LOSSES |
| 15311 | NO RECOGNIZED LOSSES |
| 15313 | NO RECOGNIZED LOSSES |
| 15314 | NO RECOGNIZED LOSSES |
| 15315 | NO RECOGNIZED LOSSES |
| 15316 | NO RECOGNIZED LOSSES |
| 15317 | NO RECOGNIZED LOSSES |
| 15318 | NO RECOGNIZED LOSSES |
| 15320 | NO RECOGNIZED LOSSES |
| 15322 | NO RECOGNIZED LOSSES |
| 15323 | NO RECOGNIZED LOSSES |
| 15324 | SHARES NOT PURCHASED |
| 15326 | SHARES NOT PURCHASED |
| 15327 | NO RECOGNIZED LOSSES |
| 15328 | PURCHASED OUTSIDE CLASS PERIOD |
| 15329 | NO RECOGNIZED LOSSES |
| 15330 | NO RECOGNIZED LOSSES |
| 15332 | PURCHASED OUTSIDE CLASS PERIOD |
| 15333 | NO RECOGNIZED LOSSES |
| 15334 | PURCHASED OUTSIDE CLASS PERIOD |
| 15335 | PURCHASED OUTSIDE CLASS PERIOD |
| 15339 | NO RECOGNIZED LOSSES |
| 15340 | PURCHASED OUTSIDE CLASS PERIOD |
| 15341 | NO RECOGNIZED LOSSES |
| 15343 | NO RECOGNIZED LOSSES |
| 15344 | SHARES NOT PURCHASED |
| 15345 | PURCHASED OUTSIDE CLASS PERIOD |
| 15346 | NO RECOGNIZED LOSSES |
| 15347 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 15348 | NO RECOGNIZED LOSSES |
| 15349 | NO RECOGNIZED LOSSES |
| 15350 | PURCHASED OUTSIDE CLASS PERIOD |
| 15351 | NO RECOGNIZED LOSSES |
| 15352 | NO RECOGNIZED LOSSES |
| 15353 | NO RECOGNIZED LOSSES |
| 15354 | NO RECOGNIZED LOSSES |
| 15355 | PURCHASED OUTSIDE CLASS PERIOD |
| 15356 | NO RECOGNIZED LOSSES |
| 15357 | NO RECOGNIZED LOSSES |
| 15358 | NO RECOGNIZED LOSSES |
| 15359 | NO RECOGNIZED LOSSES |
| 15360 | NO RECOGNIZED LOSSES |
| 15361 | NO RECOGNIZED LOSSES |
| 15362 | NO RECOGNIZED LOSSES |
| 15363 | NO RECOGNIZED LOSSES |
| 15364 | NO RECOGNIZED LOSSES |
| 15365 | PURCHASED OUTSIDE CLASS PERIOD |
| 15366 | PURCHASED OUTSIDE CLASS PERIOD |
| 15367 | NO RECOGNIZED LOSSES |
| 15368 | NO RECOGNIZED LOSSES |
| 15369 | PURCHASED OUTSIDE CLASS PERIOD |
| 15370 | NO RECOGNIZED LOSSES |
| 15372 | NO RECOGNIZED LOSSES |
| 15373 | NO RECOGNIZED LOSSES |
| 15380 | SHARES NOT PURCHASED |
| 15382 | SHARES NOT PURCHASED |
| 15383 | SHARES NOT PURCHASED |
| 15384 | SHARES NOT PURCHASED |
| 15385 | NO RECOGNIZED LOSSES |
| 15388 | NO RECOGNIZED LOSSES |
| 15389 | NO RECOGNIZED LOSSES |
| 15390 | PURCHASED OUTSIDE CLASS PERIOD |
| 15391 | SHARES NOT PURCHASED |
| 15392 | NO RECOGNIZED LOSSES |
| 15393 | NO RECOGNIZED LOSSES |
| 15394 | NO RECOGNIZED LOSSES |
| 15395 | NO RECOGNIZED LOSSES |
| 15396 | PURCHASED OUTSIDE CLASS PERIOD |
| 15397 | PURCHASED OUTSIDE CLASS PERIOD |
| 15398 | NO RECOGNIZED LOSSES |
| 15399 | PURCHASED OUTSIDE CLASS PERIOD |
| 15400 | NO RECOGNIZED LOSSES |
| 15401 | NO RECOGNIZED LOSSES |
| 15402 | PURCHASED OUTSIDE CLASS PERIOD |
| 15403 | NO RECOGNIZED LOSSES |
| 15404 | NO RECOGNIZED LOSSES |
| 15405 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 15406 | NO RECOGNIZED LOSSES |
| 15407 | NO RECOGNIZED LOSSES |
| 15408 | NO RECOGNIZED LOSSES |
| 15409 | NO RECOGNIZED LOSSES |
| 15411 | NO RECOGNIZED LOSSES |
| 15412 | NO RECOGNIZED LOSSES |
| 15413 | NO RECOGNIZED LOSSES |
| 15414 | NO RECOGNIZED LOSSES |
| 15415 | SHARES NOT PURCHASED |
| 15416 | NO RECOGNIZED LOSSES |
| 15417 | NO RECOGNIZED LOSSES |
| 15418 | NO RECOGNIZED LOSSES |
| 15419 | NO RECOGNIZED LOSSES |
| 15421 | NO RECOGNIZED LOSSES |
| 15422 | NO RECOGNIZED LOSSES |
| 15423 | PURCHASED OUTSIDE CLASS PERIOD |
| 15424 | NO RECOGNIZED LOSSES |
| 15425 | NO RECOGNIZED LOSSES |
| 15426 | NO RECOGNIZED LOSSES |
| 15427 | NO RECOGNIZED LOSSES |
| 15428 | NO RECOGNIZED LOSSES |
| 15429 | NO RECOGNIZED LOSSES |
| 15431 | NO RECOGNIZED LOSSES |
| 15432 | NO RECOGNIZED LOSSES |
| 15433 | NO RECOGNIZED LOSSES |
| 15434 | NO RECOGNIZED LOSSES |
| 15435 | NO RECOGNIZED LOSSES |
| 15436 | NO RECOGNIZED LOSSES |
| 15437 | NO RECOGNIZED LOSSES |
| 15438 | NO RECOGNIZED LOSSES |
| 15440 | NO RECOGNIZED LOSSES |
| 15441 | SHARES NOT PURCHASED |
| 15442 | PURCHASED OUTSIDE CLASS PERIOD |
| 15443 | NO RECOGNIZED LOSSES |
| 15444 | NO RECOGNIZED LOSSES |
| 15445 | NO RECOGNIZED LOSSES |
| 15446 | NO RECOGNIZED LOSSES |
| 15447 | NO RECOGNIZED LOSSES |
| 15448 | NO RECOGNIZED LOSSES |
| 15449 | NO RECOGNIZED LOSSES |
| 15450 | NO RECOGNIZED LOSSES |
| 15451 | NO RECOGNIZED LOSSES |
| 15452 | NO RECOGNIZED LOSSES |
| 15453 | NO RECOGNIZED LOSSES |
| 15454 | NO RECOGNIZED LOSSES |
| 15455 | NO RECOGNIZED LOSSES |
| 15456 | NO RECOGNIZED LOSSES |
| 15457 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 15458 | NO RECOGNIZED LOSSES |
| 15460 | NO RECOGNIZED LOSSES |
| 15465 | NO RECOGNIZED LOSSES |
| 15467 | NO RECOGNIZED LOSSES |
| 15468 | NO RECOGNIZED LOSSES |
| 15469 | NO RECOGNIZED LOSSES |
| 15470 | NO RECOGNIZED LOSSES |
| 15471 | NO RECOGNIZED LOSSES |
| 15472 | NO RECOGNIZED LOSSES |
| 15473 | NO RECOGNIZED LOSSES |
| 15475 | NO RECOGNIZED LOSSES |
| 15476 | NO RECOGNIZED LOSSES |
| 15477 | NO RECOGNIZED LOSSES |
| 15478 | PURCHASED OUTSIDE CLASS PERIOD |
| 15479 | PURCHASED OUTSIDE CLASS PERIOD |
| 15481 | NO RECOGNIZED LOSSES |
| 15482 | NO RECOGNIZED LOSSES |
| 15483 | NO RECOGNIZED LOSSES |
| 15484 | SHARES NOT PURCHASED |
| 15485 | NO RECOGNIZED LOSSES |
| 15486 | PURCHASED OUTSIDE CLASS PERIOD |
| 15487 | NO RECOGNIZED LOSSES |
| 15489 | PURCHASED OUTSIDE CLASS PERIOD |
| 15490 | NO RECOGNIZED LOSSES |
| 15491 | NO RECOGNIZED LOSSES |
| 15492 | NO RECOGNIZED LOSSES |
| 15493 | SHARES NOT PURCHASED |
| 15494 | PURCHASED OUTSIDE CLASS PERIOD |
| 15495 | NO RECOGNIZED LOSSES |
| 15496 | NO RECOGNIZED LOSSES |
| 15497 | SHARES NOT PURCHASED |
| 15498 | PURCHASED OUTSIDE CLASS PERIOD |
| 15503 | NO RECOGNIZED LOSSES |
| 15504 | NO RECOGNIZED LOSSES |
| 15506 | NO RECOGNIZED LOSSES |
| 15507 | NO RECOGNIZED LOSSES |
| 15508 | NO RECOGNIZED LOSSES |
| 15510 | NO RECOGNIZED LOSSES |
| 15512 | NO RECOGNIZED LOSSES |
| 15513 | NO RECOGNIZED LOSSES |
| 15514 | PURCHASED OUTSIDE CLASS PERIOD |
| 15515 | NO RECOGNIZED LOSSES |
| 15516 | NO RECOGNIZED LOSSES |
| 15517 | NO RECOGNIZED LOSSES |
| 15518 | NO RECOGNIZED LOSSES |
| 15519 | SHARES NOT PURCHASED |
| 15520 | NO RECOGNIZED LOSSES |
| 15521 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                **Reason for Rejection**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 15522 | NO RECOGNIZED LOSSES |
| 15523 | NO RECOGNIZED LOSSES |
| 15525 | NO RECOGNIZED LOSSES |
| 15526 | NO RECOGNIZED LOSSES |
| 15527 | NO RECOGNIZED LOSSES |
| 15528 | NO RECOGNIZED LOSSES |
| 15529 | NO RECOGNIZED LOSSES |
| 15530 | NO RECOGNIZED LOSSES |
| 15531 | NO RECOGNIZED LOSSES |
| 15532 | NO RECOGNIZED LOSSES |
| 15533 | NO RECOGNIZED LOSSES |
| 15534 | NO RECOGNIZED LOSSES |
| 15536 | NO RECOGNIZED LOSSES |
| 15537 | NO RECOGNIZED LOSSES |
| 15538 | NO RECOGNIZED LOSSES |
| 15539 | NO RECOGNIZED LOSSES |
| 15540 | NO RECOGNIZED LOSSES |
| 15541 | NO RECOGNIZED LOSSES |
| 15542 | NO RECOGNIZED LOSSES |
| 15543 | NO RECOGNIZED LOSSES |
| 15544 | NO RECOGNIZED LOSSES |
| 15545 | NO RECOGNIZED LOSSES |
| 15546 | NO RECOGNIZED LOSSES |
| 15547 | NO RECOGNIZED LOSSES |
| 15548 | NO RECOGNIZED LOSSES |
| 15549 | NO RECOGNIZED LOSSES |
| 15551 | NO RECOGNIZED LOSSES |
| 15552 | NO RECOGNIZED LOSSES |
| 15553 | NO RECOGNIZED LOSSES |
| 15554 | NO RECOGNIZED LOSSES |
| 15555 | NO RECOGNIZED LOSSES |
| 15556 | NO RECOGNIZED LOSSES |
| 15559 | SHARES NOT PURCHASED |
| 15563 | NO RECOGNIZED LOSSES |
| 15564 | SHARES NOT PURCHASED |
| 15565 | SHARES NOT PURCHASED |
| 15566 | SHARES NOT PURCHASED |
| 15567 | NO RECOGNIZED LOSSES |
| 15568 | NO RECOGNIZED LOSSES |
| 15569 | NO RECOGNIZED LOSSES |
| 15570 | NO RECOGNIZED LOSSES |
| 15571 | PURCHASED OUTSIDE CLASS PERIOD |
| 15572 | NO RECOGNIZED LOSSES |
| 15573 | NO RECOGNIZED LOSSES |
| 15574 | NO RECOGNIZED LOSSES |
| 15575 | NO RECOGNIZED LOSSES |
| 15576 | NO RECOGNIZED LOSSES |
| 15577 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                       **EXHIBIT E**

**Claim #**              **Reason for Rejection**

15578 NO RECOGNIZED LOSSES
15579 NO RECOGNIZED LOSSES
15582 NO RECOGNIZED LOSSES
15583 NO RECOGNIZED LOSSES
15584 NO RECOGNIZED LOSSES
15585 SHARES NOT PURCHASED
15586 NO RECOGNIZED LOSSES
15587 NO RECOGNIZED LOSSES
15588 NO RECOGNIZED LOSSES
15589 NO RECOGNIZED LOSSES
15590 NO RECOGNIZED LOSSES
15591 NO RECOGNIZED LOSSES
15592 NO RECOGNIZED LOSSES
15593 NO RECOGNIZED LOSSES
15594 NO RECOGNIZED LOSSES
15595 NO RECOGNIZED LOSSES
15596 NO RECOGNIZED LOSSES
15597 NO RECOGNIZED LOSSES
15598 NO RECOGNIZED LOSSES
15599 PURCHASED OUTSIDE CLASS PERIOD
15600 NO RECOGNIZED LOSSES
15601 NO RECOGNIZED LOSSES
15602 SHARES NOT PURCHASED
15603 NO RECOGNIZED LOSSES
15604 NO RECOGNIZED LOSSES
15606 NO RECOGNIZED LOSSES
15607 PURCHASED OUTSIDE CLASS PERIOD
15608 SHARES NOT PURCHASED
15609 PURCHASED OUTSIDE CLASS PERIOD
15610 NO RECOGNIZED LOSSES
15611 NO RECOGNIZED LOSSES
15612 NO RECOGNIZED LOSSES
15613 NO RECOGNIZED LOSSES
15615 NO RECOGNIZED LOSSES
15616 NO RECOGNIZED LOSSES
15617 NO RECOGNIZED LOSSES
15618 NO RECOGNIZED LOSSES
15619 NO RECOGNIZED LOSSES
15620 NO RECOGNIZED LOSSES
15621 NO RECOGNIZED LOSSES
15622 PURCHASED OUTSIDE CLASS PERIOD
15623 PURCHASED OUTSIDE CLASS PERIOD
15624 NO RECOGNIZED LOSSES
15625 NO RECOGNIZED LOSSES
15626 NO RECOGNIZED LOSSES
15628 NO RECOGNIZED LOSSES
15629 NO RECOGNIZED LOSSES
15632 NO RECOGNIZED LOSSES

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 15634 | NO RECOGNIZED LOSSES |
| 15635 | NO RECOGNIZED LOSSES |
| 15636 | NO RECOGNIZED LOSSES |
| 15637 | NO RECOGNIZED LOSSES |
| 15638 | NO RECOGNIZED LOSSES |
| 15639 | NO RECOGNIZED LOSSES |
| 15640 | NO RECOGNIZED LOSSES |
| 15641 | NO RECOGNIZED LOSSES |
| 15642 | NO RECOGNIZED LOSSES |
| 15643 | NO RECOGNIZED LOSSES |
| 15644 | PURCHASED OUTSIDE CLASS PERIOD |
| 15645 | NO RECOGNIZED LOSSES |
| 15647 | NO RECOGNIZED LOSSES |
| 15649 | NO RECOGNIZED LOSSES |
| 15650 | NO RECOGNIZED LOSSES |
| 15651 | PURCHASED OUTSIDE CLASS PERIOD |
| 15652 | PURCHASED OUTSIDE CLASS PERIOD |
| 15653 | NO RECOGNIZED LOSSES |
| 15654 | NO RECOGNIZED LOSSES |
| 15655 | NO RECOGNIZED LOSSES |
| 15656 | NO RECOGNIZED LOSSES |
| 15657 | PURCHASED OUTSIDE CLASS PERIOD |
| 15658 | NO RECOGNIZED LOSSES |
| 15659 | NO RECOGNIZED LOSSES |
| 15660 | NO RECOGNIZED LOSSES |
| 15661 | NO RECOGNIZED LOSSES |
| 15662 | NO RECOGNIZED LOSSES |
| 15663 | NO RECOGNIZED LOSSES |
| 15664 | NO RECOGNIZED LOSSES |
| 15665 | NO RECOGNIZED LOSSES |
| 15666 | SHARES NOT PURCHASED |
| 15667 | NO RECOGNIZED LOSSES |
| 15668 | NO RECOGNIZED LOSSES |
| 15669 | NO RECOGNIZED LOSSES |
| 15670 | NO RECOGNIZED LOSSES |
| 15671 | NO RECOGNIZED LOSSES |
| 15672 | NO RECOGNIZED LOSSES |
| 15673 | NO RECOGNIZED LOSSES |
| 15674 | NO RECOGNIZED LOSSES |
| 15675 | NO RECOGNIZED LOSSES |
| 15676 | NO RECOGNIZED LOSSES |
| 15677 | PURCHASED OUTSIDE CLASS PERIOD |
| 15678 | NO RECOGNIZED LOSSES |
| 15679 | NO RECOGNIZED LOSSES |
| 15680 | NO RECOGNIZED LOSSES |
| 15681 | NO RECOGNIZED LOSSES |
| 15682 | NO RECOGNIZED LOSSES |
| 15684 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 15685 | NO RECOGNIZED LOSSES |
| 15687 | NO RECOGNIZED LOSSES |
| 15688 | NO RECOGNIZED LOSSES |
| 15689 | NO RECOGNIZED LOSSES |
| 15690 | NO RECOGNIZED LOSSES |
| 15691 | NO RECOGNIZED LOSSES |
| 15692 | NO RECOGNIZED LOSSES |
| 15693 | NO RECOGNIZED LOSSES |
| 15695 | NO RECOGNIZED LOSSES |
| 15696 | NO RECOGNIZED LOSSES |
| 15697 | NO RECOGNIZED LOSSES |
| 15698 | NO RECOGNIZED LOSSES |
| 15699 | NO RECOGNIZED LOSSES |
| 15701 | SHARES NOT PURCHASED |
| 15702 | NO RECOGNIZED LOSSES |
| 15703 | NO RECOGNIZED LOSSES |
| 15704 | NO RECOGNIZED LOSSES |
| 15705 | NO RECOGNIZED LOSSES |
| 15706 | NO RECOGNIZED LOSSES |
| 15708 | NO RECOGNIZED LOSSES |
| 15709 | NO RECOGNIZED LOSSES |
| 15710 | NO RECOGNIZED LOSSES |
| 15711 | NO RECOGNIZED LOSSES |
| 15712 | NO RECOGNIZED LOSSES |
| 15713 | NO RECOGNIZED LOSSES |
| 15714 | NO RECOGNIZED LOSSES |
| 15715 | NO RECOGNIZED LOSSES |
| 15716 | NO RECOGNIZED LOSSES |
| 15718 | NO RECOGNIZED LOSSES |
| 15720 | NO RECOGNIZED LOSSES |
| 15721 | NO RECOGNIZED LOSSES |
| 15722 | NO RECOGNIZED LOSSES |
| 15724 | NO RECOGNIZED LOSSES |
| 15725 | NO RECOGNIZED LOSSES |
| 15726 | NO RECOGNIZED LOSSES |
| 15728 | NO RECOGNIZED LOSSES |
| 15729 | NO RECOGNIZED LOSSES |
| 15730 | NO RECOGNIZED LOSSES |
| 15731 | NO RECOGNIZED LOSSES |
| 15732 | NO RECOGNIZED LOSSES |
| 15733 | NO RECOGNIZED LOSSES |
| 15735 | NO RECOGNIZED LOSSES |
| 15736 | SHARES NOT PURCHASED |
| 15737 | NO RECOGNIZED LOSSES |
| 15738 | NO RECOGNIZED LOSSES |
| 15739 | NO RECOGNIZED LOSSES |
| 15740 | NO RECOGNIZED LOSSES |
| 15742 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 15743 | NO RECOGNIZED LOSSES |
| 15744 | NO RECOGNIZED LOSSES |
| 15745 | NO RECOGNIZED LOSSES |
| 15748 | NO RECOGNIZED LOSSES |
| 15749 | NO RECOGNIZED LOSSES |
| 15752 | NO RECOGNIZED LOSSES |
| 15753 | SHARES NOT PURCHASED |
| 15754 | NO RECOGNIZED LOSSES |
| 15755 | NO RECOGNIZED LOSSES |
| 15756 | NO RECOGNIZED LOSSES |
| 15757 | NO RECOGNIZED LOSSES |
| 15758 | NO RECOGNIZED LOSSES |
| 15759 | NO RECOGNIZED LOSSES |
| 15760 | NO RECOGNIZED LOSSES |
| 15762 | NO RECOGNIZED LOSSES |
| 15766 | SHARES NOT PURCHASED |
| 15767 | NO RECOGNIZED LOSSES |
| 15770 | SHARES NOT PURCHASED |
| 15771 | SHARES NOT PURCHASED |
| 15772 | SHARES NOT PURCHASED |
| 15773 | SHARES NOT PURCHASED |
| 15774 | SHARES NOT PURCHASED |
| 15775 | SHARES NOT PURCHASED |
| 15776 | SHARES NOT PURCHASED |
| 15777 | SHARES NOT PURCHASED |
| 15778 | SHARES NOT PURCHASED |
| 15779 | NO RECOGNIZED LOSSES |
| 15780 | SHARES NOT PURCHASED |
| 15781 | SHARES NOT PURCHASED |
| 15782 | SHARES NOT PURCHASED |
| 15783 | NO RECOGNIZED LOSSES |
| 15784 | PURCHASED OUTSIDE CLASS PERIOD |
| 15785 | SHARES NOT PURCHASED |
| 15786 | NO RECOGNIZED LOSSES |
| 15787 | NO RECOGNIZED LOSSES |
| 15788 | NO RECOGNIZED LOSSES |
| 15789 | NO RECOGNIZED LOSSES |
| 15790 | NO RECOGNIZED LOSSES |
| 15791 | NO RECOGNIZED LOSSES |
| 15792 | NO RECOGNIZED LOSSES |
| 15793 | NO RECOGNIZED LOSSES |
| 15794 | NO RECOGNIZED LOSSES |
| 15795 | PURCHASED OUTSIDE CLASS PERIOD |
| 15796 | NO RECOGNIZED LOSSES |
| 15797 | NO RECOGNIZED LOSSES |
| 15798 | NO RECOGNIZED LOSSES |
| 15799 | PURCHASED OUTSIDE CLASS PERIOD |
| 15800 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 15801 | NO RECOGNIZED LOSSES |
| 15802 | PURCHASED OUTSIDE CLASS PERIOD |
| 15803 | PURCHASED OUTSIDE CLASS PERIOD |
| 15804 | NO RECOGNIZED LOSSES |
| 15805 | NO RECOGNIZED LOSSES |
| 15806 | NO RECOGNIZED LOSSES |
| 15807 | NO RECOGNIZED LOSSES |
| 15808 | NO RECOGNIZED LOSSES |
| 15809 | NO RECOGNIZED LOSSES |
| 15810 | NO RECOGNIZED LOSSES |
| 15811 | NO RECOGNIZED LOSSES |
| 15812 | PURCHASED OUTSIDE CLASS PERIOD |
| 15813 | NO RECOGNIZED LOSSES |
| 15814 | NO RECOGNIZED LOSSES |
| 15815 | NO RECOGNIZED LOSSES |
| 15816 | NO RECOGNIZED LOSSES |
| 15817 | NO RECOGNIZED LOSSES |
| 15818 | NO RECOGNIZED LOSSES |
| 15819 | NO RECOGNIZED LOSSES |
| 15820 | NO RECOGNIZED LOSSES |
| 15821 | NO RECOGNIZED LOSSES |
| 15822 | PURCHASED OUTSIDE CLASS PERIOD |
| 15823 | NO RECOGNIZED LOSSES |
| 15824 | NO RECOGNIZED LOSSES |
| 15825 | NO RECOGNIZED LOSSES |
| 15826 | NO RECOGNIZED LOSSES |
| 15827 | NO RECOGNIZED LOSSES |
| 15828 | NO RECOGNIZED LOSSES |
| 15829 | NO RECOGNIZED LOSSES |
| 15830 | NO RECOGNIZED LOSSES |
| 15831 | NO RECOGNIZED LOSSES |
| 15832 | PURCHASED OUTSIDE CLASS PERIOD |
| 15833 | NO RECOGNIZED LOSSES |
| 15834 | NO RECOGNIZED LOSSES |
| 15835 | NO RECOGNIZED LOSSES |
| 15836 | NO RECOGNIZED LOSSES |
| 15837 | NO RECOGNIZED LOSSES |
| 15838 | NO RECOGNIZED LOSSES |
| 15839 | NO RECOGNIZED LOSSES |
| 15840 | NO RECOGNIZED LOSSES |
| 15841 | NO RECOGNIZED LOSSES |
| 15842 | NO RECOGNIZED LOSSES |
| 15843 | PURCHASED OUTSIDE CLASS PERIOD |
| 15844 | NO RECOGNIZED LOSSES |
| 15845 | NO RECOGNIZED LOSSES |
| 15846 | NO RECOGNIZED LOSSES |
| 15847 | NO RECOGNIZED LOSSES |
| 15848 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 15849 | NO RECOGNIZED LOSSES |
| 15850 | NO RECOGNIZED LOSSES |
| 15851 | NO RECOGNIZED LOSSES |
| 15852 | NO RECOGNIZED LOSSES |
| 15853 | NO RECOGNIZED LOSSES |
| 15854 | NO RECOGNIZED LOSSES |
| 15855 | NO RECOGNIZED LOSSES |
| 15856 | NO RECOGNIZED LOSSES |
| 15857 | NO RECOGNIZED LOSSES |
| 15858 | NO RECOGNIZED LOSSES |
| 15859 | NO RECOGNIZED LOSSES |
| 15860 | NO RECOGNIZED LOSSES |
| 15861 | PURCHASED OUTSIDE CLASS PERIOD |
| 15862 | NO RECOGNIZED LOSSES |
| 15863 | NO RECOGNIZED LOSSES |
| 15864 | PURCHASED OUTSIDE CLASS PERIOD |
| 15865 | NO RECOGNIZED LOSSES |
| 15866 | NO RECOGNIZED LOSSES |
| 15867 | NO RECOGNIZED LOSSES |
| 15868 | NO RECOGNIZED LOSSES |
| 15869 | NO RECOGNIZED LOSSES |
| 15870 | NO RECOGNIZED LOSSES |
| 15871 | NO RECOGNIZED LOSSES |
| 15872 | NO RECOGNIZED LOSSES |
| 15873 | NO RECOGNIZED LOSSES |
| 15874 | NO RECOGNIZED LOSSES |
| 15875 | PURCHASED OUTSIDE CLASS PERIOD |
| 15876 | NO RECOGNIZED LOSSES |
| 15877 | NO RECOGNIZED LOSSES |
| 15878 | PURCHASED OUTSIDE CLASS PERIOD |
| 15879 | NO RECOGNIZED LOSSES |
| 15880 | NO RECOGNIZED LOSSES |
| 15881 | NO RECOGNIZED LOSSES |
| 15882 | NO RECOGNIZED LOSSES |
| 15883 | NO RECOGNIZED LOSSES |
| 15884 | NO RECOGNIZED LOSSES |
| 15885 | NO RECOGNIZED LOSSES |
| 15888 | NO RECOGNIZED LOSSES |
| 15889 | NO RECOGNIZED LOSSES |
| 15890 | NO RECOGNIZED LOSSES |
| 15891 | NO RECOGNIZED LOSSES |
| 15892 | NO RECOGNIZED LOSSES |
| 15893 | NO RECOGNIZED LOSSES |
| 15895 | NO RECOGNIZED LOSSES |
| 15896 | PURCHASED OUTSIDE CLASS PERIOD |
| 15897 | NO RECOGNIZED LOSSES |
| 15898 | NO RECOGNIZED LOSSES |
| 15899 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 15900 | NO RECOGNIZED LOSSES |
| 15901 | NO RECOGNIZED LOSSES |
| 15902 | NO RECOGNIZED LOSSES |
| 15903 | NO RECOGNIZED LOSSES |
| 15904 | NO RECOGNIZED LOSSES |
| 15905 | NO RECOGNIZED LOSSES |
| 15906 | NO RECOGNIZED LOSSES |
| 15907 | NO RECOGNIZED LOSSES |
| 15908 | NO RECOGNIZED LOSSES |
| 15911 | NO RECOGNIZED LOSSES |
| 15912 | NO RECOGNIZED LOSSES |
| 15913 | PURCHASED OUTSIDE CLASS PERIOD |
| 15916 | NO RECOGNIZED LOSSES |
| 15917 | NO RECOGNIZED LOSSES |
| 15921 | NO RECOGNIZED LOSSES |
| 15924 | NO RECOGNIZED LOSSES |
| 15929 | NO RECOGNIZED LOSSES |
| 15931 | NO RECOGNIZED LOSSES |
| 15933 | NO RECOGNIZED LOSSES |
| 15934 | NO RECOGNIZED LOSSES |
| 15935 | NO RECOGNIZED LOSSES |
| 15936 | NO RECOGNIZED LOSSES |
| 15937 | PURCHASED OUTSIDE CLASS PERIOD |
| 15938 | NO RECOGNIZED LOSSES |
| 15939 | NO RECOGNIZED LOSSES |
| 15940 | NO RECOGNIZED LOSSES |
| 15941 | NO RECOGNIZED LOSSES |
| 15942 | NO RECOGNIZED LOSSES |
| 15943 | NO RECOGNIZED LOSSES |
| 15944 | NO RECOGNIZED LOSSES |
| 15946 | NO RECOGNIZED LOSSES |
| 15947 | NO RECOGNIZED LOSSES |
| 15948 | NO RECOGNIZED LOSSES |
| 15949 | NO RECOGNIZED LOSSES |
| 15950 | SHARES NOT PURCHASED |
| 15951 | NO RECOGNIZED LOSSES |
| 15952 | NO RECOGNIZED LOSSES |
| 15953 | NO RECOGNIZED LOSSES |
| 15954 | SHARES NOT PURCHASED |
| 15955 | SHARES NOT PURCHASED |
| 15956 | SHARES NOT PURCHASED |
| 15957 | SHARES NOT PURCHASED |
| 15958 | SHARES NOT PURCHASED |
| 15960 | NO RECOGNIZED LOSSES |
| 15961 | NO RECOGNIZED LOSSES |
| 15962 | NO RECOGNIZED LOSSES |
| 15963 | NO RECOGNIZED LOSSES |
| 15964 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 15965 | PURCHASED OUTSIDE CLASS PERIOD |
| 15966 | NO RECOGNIZED LOSSES |
| 15967 | NO RECOGNIZED LOSSES |
| 15968 | NO RECOGNIZED LOSSES |
| 15969 | NO RECOGNIZED LOSSES |
| 15972 | NO RECOGNIZED LOSSES |
| 15974 | NO RECOGNIZED LOSSES |
| 15975 | NO RECOGNIZED LOSSES |
| 15976 | NO RECOGNIZED LOSSES |
| 15978 | NO RECOGNIZED LOSSES |
| 15979 | NO RECOGNIZED LOSSES |
| 15980 | NO RECOGNIZED LOSSES |
| 15981 | NO RECOGNIZED LOSSES |
| 15982 | NO RECOGNIZED LOSSES |
| 15983 | NO RECOGNIZED LOSSES |
| 15984 | SHARES NOT PURCHASED |
| 15985 | NO RECOGNIZED LOSSES |
| 15986 | NO RECOGNIZED LOSSES |
| 15988 | NO RECOGNIZED LOSSES |
| 15989 | NO RECOGNIZED LOSSES |
| 15990 | NO RECOGNIZED LOSSES |
| 15992 | NO RECOGNIZED LOSSES |
| 15993 | NO RECOGNIZED LOSSES |
| 15994 | NO RECOGNIZED LOSSES |
| 15995 | NO RECOGNIZED LOSSES |
| 15996 | NO RECOGNIZED LOSSES |
| 15998 | NO RECOGNIZED LOSSES |
| 15999 | NO RECOGNIZED LOSSES |
| 16000 | NO RECOGNIZED LOSSES |
| 16001 | NO RECOGNIZED LOSSES |
| 16002 | NO RECOGNIZED LOSSES |
| 16005 | NO RECOGNIZED LOSSES |
| 16006 | NO RECOGNIZED LOSSES |
| 16007 | NO RECOGNIZED LOSSES |
| 16008 | NO RECOGNIZED LOSSES |
| 16009 | NO RECOGNIZED LOSSES |
| 16010 | NO RECOGNIZED LOSSES |
| 16011 | NO RECOGNIZED LOSSES |
| 16013 | NO RECOGNIZED LOSSES |
| 16015 | SHARES NOT PURCHASED |
| 16016 | SHARES NOT PURCHASED |
| 16017 | NO RECOGNIZED LOSSES |
| 16018 | NO RECOGNIZED LOSSES |
| 16019 | NO RECOGNIZED LOSSES |
| 16020 | NO RECOGNIZED LOSSES |
| 16021 | NO RECOGNIZED LOSSES |
| 16022 | NO RECOGNIZED LOSSES |
| 16023 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 16025 | SHARES NOT PURCHASED |
| 16026 | PURCHASED OUTSIDE CLASS PERIOD |
| 16028 | PURCHASED OUTSIDE CLASS PERIOD |
| 16029 | PURCHASED OUTSIDE CLASS PERIOD |
| 16030 | NO RECOGNIZED LOSSES |
| 16031 | NO RECOGNIZED LOSSES |
| 16032 | NO RECOGNIZED LOSSES |
| 16034 | NO RECOGNIZED LOSSES |
| 16038 | NO RECOGNIZED LOSSES |
| 16039 | NO RECOGNIZED LOSSES |
| 16041 | NO RECOGNIZED LOSSES |
| 16042 | NO RECOGNIZED LOSSES |
| 16044 | NO RECOGNIZED LOSSES |
| 16045 | NO RECOGNIZED LOSSES |
| 16046 | NO RECOGNIZED LOSSES |
| 16047 | NO RECOGNIZED LOSSES |
| 16048 | NO RECOGNIZED LOSSES |
| 16049 | NO RECOGNIZED LOSSES |
| 16050 | PURCHASED OUTSIDE CLASS PERIOD |
| 16051 | NO RECOGNIZED LOSSES |
| 16053 | NO RECOGNIZED LOSSES |
| 16054 | NO RECOGNIZED LOSSES |
| 16055 | NO RECOGNIZED LOSSES |
| 16056 | PURCHASED OUTSIDE CLASS PERIOD |
| 16057 | NO RECOGNIZED LOSSES |
| 16058 | NO RECOGNIZED LOSSES |
| 16059 | NO RECOGNIZED LOSSES |
| 16060 | NO RECOGNIZED LOSSES |
| 16061 | NO RECOGNIZED LOSSES |
| 16062 | NO RECOGNIZED LOSSES |
| 16063 | NO RECOGNIZED LOSSES |
| 16064 | NO RECOGNIZED LOSSES |
| 16065 | NO RECOGNIZED LOSSES |
| 16066 | NO RECOGNIZED LOSSES |
| 16067 | NO RECOGNIZED LOSSES |
| 16068 | NO RECOGNIZED LOSSES |
| 16069 | NO RECOGNIZED LOSSES |
| 16070 | PURCHASED OUTSIDE CLASS PERIOD |
| 16071 | NO RECOGNIZED LOSSES |
| 16072 | NO RECOGNIZED LOSSES |
| 16073 | NO RECOGNIZED LOSSES |
| 16074 | NO RECOGNIZED LOSSES |
| 16075 | NO RECOGNIZED LOSSES |
| 16076 | NO RECOGNIZED LOSSES |
| 16077 | NO RECOGNIZED LOSSES |
| 16078 | NO RECOGNIZED LOSSES |
| 16079 | NO RECOGNIZED LOSSES |
| 16080 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 16081 | NO RECOGNIZED LOSSES |
| 16082 | NO RECOGNIZED LOSSES |
| 16083 | NO RECOGNIZED LOSSES |
| 16084 | NO RECOGNIZED LOSSES |
| 16085 | PURCHASED OUTSIDE CLASS PERIOD |
| 16086 | NO RECOGNIZED LOSSES |
| 16087 | PURCHASED OUTSIDE CLASS PERIOD |
| 16088 | NO RECOGNIZED LOSSES |
| 16089 | NO RECOGNIZED LOSSES |
| 16090 | NO RECOGNIZED LOSSES |
| 16091 | NO RECOGNIZED LOSSES |
| 16092 | PURCHASED OUTSIDE CLASS PERIOD |
| 16093 | NO RECOGNIZED LOSSES |
| 16094 | NO RECOGNIZED LOSSES |
| 16095 | PURCHASED OUTSIDE CLASS PERIOD |
| 16096 | NO RECOGNIZED LOSSES |
| 16097 | NO RECOGNIZED LOSSES |
| 16098 | NO RECOGNIZED LOSSES |
| 16099 | NO RECOGNIZED LOSSES |
| 16100 | NO RECOGNIZED LOSSES |
| 16101 | NO RECOGNIZED LOSSES |
| 16102 | PURCHASED OUTSIDE CLASS PERIOD |
| 16103 | NO RECOGNIZED LOSSES |
| 16104 | NO RECOGNIZED LOSSES |
| 16105 | PURCHASED OUTSIDE CLASS PERIOD |
| 16106 | NO RECOGNIZED LOSSES |
| 16107 | NO RECOGNIZED LOSSES |
| 16108 | PURCHASED OUTSIDE CLASS PERIOD |
| 16109 | NO RECOGNIZED LOSSES |
| 16110 | NO RECOGNIZED LOSSES |
| 16111 | NO RECOGNIZED LOSSES |
| 16112 | NO RECOGNIZED LOSSES |
| 16113 | NO RECOGNIZED LOSSES |
| 16114 | NO RECOGNIZED LOSSES |
| 16115 | PURCHASED OUTSIDE CLASS PERIOD |
| 16116 | NO RECOGNIZED LOSSES |
| 16117 | SHARES NOT PURCHASED |
| 16118 | NO RECOGNIZED LOSSES |
| 16119 | NO RECOGNIZED LOSSES |
| 16120 | NO RECOGNIZED LOSSES |
| 16121 | NO RECOGNIZED LOSSES |
| 16123 | NO RECOGNIZED LOSSES |
| 16124 | NO RECOGNIZED LOSSES |
| 16125 | NO RECOGNIZED LOSSES |
| 16126 | PURCHASED OUTSIDE CLASS PERIOD |
| 16127 | PURCHASED OUTSIDE CLASS PERIOD |
| 16129 | NO RECOGNIZED LOSSES |
| 16130 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 16131 | NO RECOGNIZED LOSSES |
| 16132 | NO RECOGNIZED LOSSES |
| 16133 | NO RECOGNIZED LOSSES |
| 16134 | NO RECOGNIZED LOSSES |
| 16135 | NO RECOGNIZED LOSSES |
| 16136 | NO RECOGNIZED LOSSES |
| 16137 | NO RECOGNIZED LOSSES |
| 16138 | NO RECOGNIZED LOSSES |
| 16139 | PURCHASED OUTSIDE CLASS PERIOD |
| 16140 | NO RECOGNIZED LOSSES |
| 16141 | PURCHASED OUTSIDE CLASS PERIOD |
| 16142 | PURCHASED OUTSIDE CLASS PERIOD |
| 16143 | NO RECOGNIZED LOSSES |
| 16144 | NO RECOGNIZED LOSSES |
| 16145 | NO RECOGNIZED LOSSES |
| 16146 | NO RECOGNIZED LOSSES |
| 16147 | NO RECOGNIZED LOSSES |
| 16148 | PURCHASED OUTSIDE CLASS PERIOD |
| 16149 | NO RECOGNIZED LOSSES |
| 16150 | NO RECOGNIZED LOSSES |
| 16151 | NO RECOGNIZED LOSSES |
| 16152 | PURCHASED OUTSIDE CLASS PERIOD |
| 16153 | PURCHASED OUTSIDE CLASS PERIOD |
| 16154 | NO RECOGNIZED LOSSES |
| 16155 | NO RECOGNIZED LOSSES |
| 16156 | NO RECOGNIZED LOSSES |
| 16157 | NO RECOGNIZED LOSSES |
| 16158 | NO RECOGNIZED LOSSES |
| 16159 | NO RECOGNIZED LOSSES |
| 16160 | PURCHASED OUTSIDE CLASS PERIOD |
| 16161 | PURCHASED OUTSIDE CLASS PERIOD |
| 16162 | NO RECOGNIZED LOSSES |
| 16163 | NO RECOGNIZED LOSSES |
| 16164 | NO RECOGNIZED LOSSES |
| 16166 | PURCHASED OUTSIDE CLASS PERIOD |
| 16167 | PURCHASED OUTSIDE CLASS PERIOD |
| 16168 | PURCHASED OUTSIDE CLASS PERIOD |
| 16169 | NO RECOGNIZED LOSSES |
| 16170 | NO RECOGNIZED LOSSES |
| 16171 | PURCHASED OUTSIDE CLASS PERIOD |
| 16172 | PURCHASED OUTSIDE CLASS PERIOD |
| 16173 | NO RECOGNIZED LOSSES |
| 16174 | PURCHASED OUTSIDE CLASS PERIOD |
| 16175 | NO RECOGNIZED LOSSES |
| 16176 | NO RECOGNIZED LOSSES |
| 16177 | NO RECOGNIZED LOSSES |
| 16178 | NO RECOGNIZED LOSSES |
| 16179 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 16180 | NO RECOGNIZED LOSSES |
| 16181 | NO RECOGNIZED LOSSES |
| 16182 | NO RECOGNIZED LOSSES |
| 16183 | NO RECOGNIZED LOSSES |
| 16184 | NO RECOGNIZED LOSSES |
| 16185 | NO RECOGNIZED LOSSES |
| 16186 | NO RECOGNIZED LOSSES |
| 16187 | NO RECOGNIZED LOSSES |
| 16188 | PURCHASED OUTSIDE CLASS PERIOD |
| 16189 | NO RECOGNIZED LOSSES |
| 16190 | NO RECOGNIZED LOSSES |
| 16191 | NO RECOGNIZED LOSSES |
| 16192 | NO RECOGNIZED LOSSES |
| 16193 | NO RECOGNIZED LOSSES |
| 16194 | NO RECOGNIZED LOSSES |
| 16195 | NO RECOGNIZED LOSSES |
| 16196 | NO RECOGNIZED LOSSES |
| 16197 | NO RECOGNIZED LOSSES |
| 16198 | SHARES NOT PURCHASED |
| 16199 | NO RECOGNIZED LOSSES |
| 16200 | NO RECOGNIZED LOSSES |
| 16201 | NO RECOGNIZED LOSSES |
| 16202 | NO RECOGNIZED LOSSES |
| 16203 | NO RECOGNIZED LOSSES |
| 16205 | NO RECOGNIZED LOSSES |
| 16206 | NO RECOGNIZED LOSSES |
| 16207 | SHARES NOT PURCHASED |
| 16208 | NO RECOGNIZED LOSSES |
| 16209 | NO RECOGNIZED LOSSES |
| 16210 | NO RECOGNIZED LOSSES |
| 16211 | NO RECOGNIZED LOSSES |
| 16212 | NO RECOGNIZED LOSSES |
| 16213 | NO RECOGNIZED LOSSES |
| 16214 | NO RECOGNIZED LOSSES |
| 16215 | NO RECOGNIZED LOSSES |
| 16216 | NO RECOGNIZED LOSSES |
| 16217 | NO RECOGNIZED LOSSES |
| 16218 | NO RECOGNIZED LOSSES |
| 16220 | NO RECOGNIZED LOSSES |
| 16221 | NO RECOGNIZED LOSSES |
| 16222 | NO RECOGNIZED LOSSES |
| 16223 | NO RECOGNIZED LOSSES |
| 16224 | NO RECOGNIZED LOSSES |
| 16225 | NO RECOGNIZED LOSSES |
| 16226 | NO RECOGNIZED LOSSES |
| 16227 | NO RECOGNIZED LOSSES |
| 16228 | NO RECOGNIZED LOSSES |
| 16229 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 16230 | NO RECOGNIZED LOSSES |
| 16231 | NO RECOGNIZED LOSSES |
| 16232 | NO RECOGNIZED LOSSES |
| 16233 | NO RECOGNIZED LOSSES |
| 16234 | NO RECOGNIZED LOSSES |
| 16238 | NO RECOGNIZED LOSSES |
| 16239 | NO RECOGNIZED LOSSES |
| 16240 | NO RECOGNIZED LOSSES |
| 16241 | NO RECOGNIZED LOSSES |
| 16242 | NO RECOGNIZED LOSSES |
| 16243 | NO RECOGNIZED LOSSES |
| 16244 | NO RECOGNIZED LOSSES |
| 16245 | NO RECOGNIZED LOSSES |
| 16246 | NO RECOGNIZED LOSSES |
| 16247 | NO RECOGNIZED LOSSES |
| 16248 | NO RECOGNIZED LOSSES |
| 16249 | NO RECOGNIZED LOSSES |
| 16250 | NO RECOGNIZED LOSSES |
| 16251 | NO RECOGNIZED LOSSES |
| 16252 | NO RECOGNIZED LOSSES |
| 16253 | NO RECOGNIZED LOSSES |
| 16254 | NO RECOGNIZED LOSSES |
| 16255 | NO RECOGNIZED LOSSES |
| 16256 | NO RECOGNIZED LOSSES |
| 16257 | NO RECOGNIZED LOSSES |
| 16258 | NO RECOGNIZED LOSSES |
| 16259 | NO RECOGNIZED LOSSES |
| 16260 | NO RECOGNIZED LOSSES |
| 16261 | NO RECOGNIZED LOSSES |
| 16262 | NO RECOGNIZED LOSSES |
| 16263 | NO RECOGNIZED LOSSES |
| 16264 | NO RECOGNIZED LOSSES |
| 16265 | NO RECOGNIZED LOSSES |
| 16266 | NO RECOGNIZED LOSSES |
| 16267 | NO RECOGNIZED LOSSES |
| 16268 | NO RECOGNIZED LOSSES |
| 16269 | NO RECOGNIZED LOSSES |
| 16270 | NO RECOGNIZED LOSSES |
| 16271 | NO RECOGNIZED LOSSES |
| 16272 | NO RECOGNIZED LOSSES |
| 16273 | NO RECOGNIZED LOSSES |
| 16274 | NO RECOGNIZED LOSSES |
| 16275 | NO RECOGNIZED LOSSES |
| 16276 | NO RECOGNIZED LOSSES |
| 16277 | NO RECOGNIZED LOSSES |
| 16278 | NO RECOGNIZED LOSSES |
| 16279 | NO RECOGNIZED LOSSES |
| 16280 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                            **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 16281 | NO RECOGNIZED LOSSES |
| 16282 | NO RECOGNIZED LOSSES |
| 16283 | NO RECOGNIZED LOSSES |
| 16284 | NO RECOGNIZED LOSSES |
| 16285 | NO RECOGNIZED LOSSES |
| 16286 | NO RECOGNIZED LOSSES |
| 16287 | NO RECOGNIZED LOSSES |
| 16288 | NO RECOGNIZED LOSSES |
| 16289 | NO RECOGNIZED LOSSES |
| 16290 | NO RECOGNIZED LOSSES |
| 16291 | NO RECOGNIZED LOSSES |
| 16292 | NO RECOGNIZED LOSSES |
| 16293 | NO RECOGNIZED LOSSES |
| 16294 | NO RECOGNIZED LOSSES |
| 16295 | NO RECOGNIZED LOSSES |
| 16296 | NO RECOGNIZED LOSSES |
| 16297 | NO RECOGNIZED LOSSES |
| 16298 | NO RECOGNIZED LOSSES |
| 16299 | NO RECOGNIZED LOSSES |
| 16300 | NO RECOGNIZED LOSSES |
| 16301 | NO RECOGNIZED LOSSES |
| 16302 | NO RECOGNIZED LOSSES |
| 16303 | NO RECOGNIZED LOSSES |
| 16304 | NO RECOGNIZED LOSSES |
| 16305 | NO RECOGNIZED LOSSES |
| 16306 | NO RECOGNIZED LOSSES |
| 16307 | NO RECOGNIZED LOSSES |
| 16308 | NO RECOGNIZED LOSSES |
| 16309 | NO RECOGNIZED LOSSES |
| 16310 | NO RECOGNIZED LOSSES |
| 16311 | NO RECOGNIZED LOSSES |
| 16312 | NO RECOGNIZED LOSSES |
| 16313 | NO RECOGNIZED LOSSES |
| 16314 | NO RECOGNIZED LOSSES |
| 16315 | NO RECOGNIZED LOSSES |
| 16316 | NO RECOGNIZED LOSSES |
| 16317 | NO RECOGNIZED LOSSES |
| 16318 | NO RECOGNIZED LOSSES |
| 16319 | NO RECOGNIZED LOSSES |
| 16320 | NO RECOGNIZED LOSSES |
| 16321 | NO RECOGNIZED LOSSES |
| 16322 | NO RECOGNIZED LOSSES |
| 16323 | NO RECOGNIZED LOSSES |
| 16324 | NO RECOGNIZED LOSSES |
| 16325 | NO RECOGNIZED LOSSES |
| 16326 | NO RECOGNIZED LOSSES |
| 16327 | PURCHASED OUTSIDE CLASS PERIOD |
| 16328 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 16329 | PURCHASED OUTSIDE CLASS PERIOD |
| 16330 | PURCHASED OUTSIDE CLASS PERIOD |
| 16331 | NO RECOGNIZED LOSSES |
| 16332 | NO RECOGNIZED LOSSES |
| 16333 | SHARES NOT PURCHASED |
| 16334 | SHARES NOT PURCHASED |
| 16335 | SHARES NOT PURCHASED |
| 16336 | NO RECOGNIZED LOSSES |
| 16337 | SHARES NOT PURCHASED |
| 16338 | NO RECOGNIZED LOSSES |
| 16339 | NO RECOGNIZED LOSSES |
| 16340 | NO RECOGNIZED LOSSES |
| 16341 | PURCHASED OUTSIDE CLASS PERIOD |
| 16342 | NO RECOGNIZED LOSSES |
| 16343 | NO RECOGNIZED LOSSES |
| 16344 | NO RECOGNIZED LOSSES |
| 16345 | NO RECOGNIZED LOSSES |
| 16347 | NO RECOGNIZED LOSSES |
| 16348 | NO RECOGNIZED LOSSES |
| 16350 | NO RECOGNIZED LOSSES |
| 16351 | NO RECOGNIZED LOSSES |
| 16352 | NO RECOGNIZED LOSSES |
| 16353 | NO RECOGNIZED LOSSES |
| 16354 | NO RECOGNIZED LOSSES |
| 16355 | SHARES NOT PURCHASED |
| 16356 | NO RECOGNIZED LOSSES |
| 16357 | NO RECOGNIZED LOSSES |
| 16358 | PURCHASED OUTSIDE CLASS PERIOD |
| 16359 | NO RECOGNIZED LOSSES |
| 16360 | NO RECOGNIZED LOSSES |
| 16361 | NO RECOGNIZED LOSSES |
| 16362 | NO RECOGNIZED LOSSES |
| 16363 | NO RECOGNIZED LOSSES |
| 16364 | NO RECOGNIZED LOSSES |
| 16365 | NO RECOGNIZED LOSSES |
| 16366 | NO RECOGNIZED LOSSES |
| 16367 | NO RECOGNIZED LOSSES |
| 16368 | NO RECOGNIZED LOSSES |
| 16369 | SHARES NOT PURCHASED |
| 16370 | NO RECOGNIZED LOSSES |
| 16371 | NO RECOGNIZED LOSSES |
| 16372 | NO RECOGNIZED LOSSES |
| 16373 | NO RECOGNIZED LOSSES |
| 16375 | NO RECOGNIZED LOSSES |
| 16376 | NO RECOGNIZED LOSSES |
| 16377 | NO RECOGNIZED LOSSES |
| 16378 | NO RECOGNIZED LOSSES |
| 16379 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 16380 | PURCHASED OUTSIDE CLASS PERIOD |
| 16381 | NO RECOGNIZED LOSSES |
| 16382 | NO RECOGNIZED LOSSES |
| 16383 | NO RECOGNIZED LOSSES |
| 16384 | NO RECOGNIZED LOSSES |
| 16385 | PURCHASED OUTSIDE CLASS PERIOD |
| 16386 | NO RECOGNIZED LOSSES |
| 16387 | PURCHASED OUTSIDE CLASS PERIOD |
| 16388 | NO RECOGNIZED LOSSES |
| 16389 | PURCHASED OUTSIDE CLASS PERIOD |
| 16390 | NO RECOGNIZED LOSSES |
| 16391 | SHARES NOT PURCHASED |
| 16392 | NO RECOGNIZED LOSSES |
| 16393 | PURCHASED OUTSIDE CLASS PERIOD |
| 16394 | NO RECOGNIZED LOSSES |
| 16395 | NO RECOGNIZED LOSSES |
| 16396 | NO RECOGNIZED LOSSES |
| 16397 | PURCHASED OUTSIDE CLASS PERIOD |
| 16398 | NO RECOGNIZED LOSSES |
| 16399 | PURCHASED OUTSIDE CLASS PERIOD |
| 16400 | NO RECOGNIZED LOSSES |
| 16401 | PURCHASED OUTSIDE CLASS PERIOD |
| 16403 | SHARES NOT PURCHASED |
| 16404 | NO RECOGNIZED LOSSES |
| 16405 | NO RECOGNIZED LOSSES |
| 16406 | PURCHASED OUTSIDE CLASS PERIOD |
| 16408 | NO RECOGNIZED LOSSES |
| 16409 | PURCHASED OUTSIDE CLASS PERIOD |
| 16411 | PURCHASED OUTSIDE CLASS PERIOD |
| 16412 | NO RECOGNIZED LOSSES |
| 16413 | NO RECOGNIZED LOSSES |
| 16414 | NO RECOGNIZED LOSSES |
| 16415 | NO RECOGNIZED LOSSES |
| 16416 | PURCHASED OUTSIDE CLASS PERIOD |
| 16417 | NO RECOGNIZED LOSSES |
| 16418 | NO RECOGNIZED LOSSES |
| 16419 | NO RECOGNIZED LOSSES |
| 16420 | NO RECOGNIZED LOSSES |
| 16422 | NO RECOGNIZED LOSSES |
| 16423 | NO RECOGNIZED LOSSES |
| 16424 | NO RECOGNIZED LOSSES |
| 16425 | NO RECOGNIZED LOSSES |
| 16426 | SHARES NOT PURCHASED |
| 16427 | SHARES NOT PURCHASED |
| 16428 | NO RECOGNIZED LOSSES |
| 16429 | NO RECOGNIZED LOSSES |
| 16434 | NO RECOGNIZED LOSSES |
| 16435 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                **Reason for Rejection**

16437 NO RECOGNIZED LOSSES
16438 NO RECOGNIZED LOSSES
16439 NO RECOGNIZED LOSSES
16440 NO RECOGNIZED LOSSES
16441 NO RECOGNIZED LOSSES
16442 NO RECOGNIZED LOSSES
16447 NO RECOGNIZED LOSSES
16448 NO RECOGNIZED LOSSES
16449 SHARES NOT PURCHASED
16450 NO RECOGNIZED LOSSES
16451 NO RECOGNIZED LOSSES
16453 NO RECOGNIZED LOSSES
16454 NO RECOGNIZED LOSSES
16456 NO RECOGNIZED LOSSES
16457 NO RECOGNIZED LOSSES
16458 SHARES NOT PURCHASED
16459 NO RECOGNIZED LOSSES
16460 NO RECOGNIZED LOSSES
16461 NO RECOGNIZED LOSSES
16462 NO RECOGNIZED LOSSES
16463 SHARES NOT PURCHASED
16464 NO RECOGNIZED LOSSES
16465 PURCHASED OUTSIDE CLASS PERIOD
16466 NO RECOGNIZED LOSSES
16467 NO RECOGNIZED LOSSES
16468 NO RECOGNIZED LOSSES
16469 NO RECOGNIZED LOSSES
16470 PURCHASED OUTSIDE CLASS PERIOD
16471 NO RECOGNIZED LOSSES
16472 PURCHASED OUTSIDE CLASS PERIOD
16474 NO RECOGNIZED LOSSES
16475 NO RECOGNIZED LOSSES
16476 NO RECOGNIZED LOSSES
16477 NO RECOGNIZED LOSSES
16478 PURCHASED OUTSIDE CLASS PERIOD
16479 NO RECOGNIZED LOSSES
16480 NO RECOGNIZED LOSSES
16482 NO RECOGNIZED LOSSES
16483 NO RECOGNIZED LOSSES
16484 NO RECOGNIZED LOSSES
16485 NO RECOGNIZED LOSSES
16486 NO RECOGNIZED LOSSES
16487 NO RECOGNIZED LOSSES
16488 SHARES NOT PURCHASED
16489 SHARES NOT PURCHASED
16490 SHARES NOT PURCHASED
16492 SHARES NOT PURCHASED
16493 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                             **EXHIBIT E**

**Claim #**                     **Reason for Rejection**

16494 PURCHASED OUTSIDE CLASS PERIOD
16495 NO RECOGNIZED LOSSES
16496 NO RECOGNIZED LOSSES
16497 NO RECOGNIZED LOSSES
16498 NO RECOGNIZED LOSSES
16501 NO RECOGNIZED LOSSES
16502 PURCHASED OUTSIDE CLASS PERIOD
16503 NO RECOGNIZED LOSSES
16504 NO RECOGNIZED LOSSES
16506 NO RECOGNIZED LOSSES
16508 NO RECOGNIZED LOSSES
16510 NO RECOGNIZED LOSSES
16512 NO RECOGNIZED LOSSES
16514 NO RECOGNIZED LOSSES
16515 SHARES NOT PURCHASED
16517 NO RECOGNIZED LOSSES
16519 NO RECOGNIZED LOSSES
16520 NO RECOGNIZED LOSSES
16521 NO RECOGNIZED LOSSES
16522 NO RECOGNIZED LOSSES
16523 PURCHASED OUTSIDE CLASS PERIOD
16524 NO RECOGNIZED LOSSES
16525 PURCHASED OUTSIDE CLASS PERIOD
16526 NO RECOGNIZED LOSSES
16528 NO RECOGNIZED LOSSES
16529 NO RECOGNIZED LOSSES
16530 SHARES NOT PURCHASED
16531 NO RECOGNIZED LOSSES
16532 PURCHASED OUTSIDE CLASS PERIOD
16533 SHARES NOT PURCHASED
16534 NO RECOGNIZED LOSSES
16535 NO RECOGNIZED LOSSES
16536 NO RECOGNIZED LOSSES
16537 SHARES NOT PURCHASED
16538 NO RECOGNIZED LOSSES
16539 NO RECOGNIZED LOSSES
16540 NO RECOGNIZED LOSSES
16541 NO RECOGNIZED LOSSES
16542 NO RECOGNIZED LOSSES
16543 NO RECOGNIZED LOSSES
16544 NO RECOGNIZED LOSSES
16545 NO RECOGNIZED LOSSES
16547 NO RECOGNIZED LOSSES
16548 NO RECOGNIZED LOSSES
16549 NO RECOGNIZED LOSSES
16550 NO RECOGNIZED LOSSES
16551 NO RECOGNIZED LOSSES
16553 SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 16554 | NO RECOGNIZED LOSSES |
| 16555 | NO RECOGNIZED LOSSES |
| 16556 | NO RECOGNIZED LOSSES |
| 16557 | NO RECOGNIZED LOSSES |
| 16558 | PURCHASED OUTSIDE CLASS PERIOD |
| 16559 | NO RECOGNIZED LOSSES |
| 16560 | PURCHASED OUTSIDE CLASS PERIOD |
| 16561 | NO RECOGNIZED LOSSES |
| 16565 | NO RECOGNIZED LOSSES |
| 16566 | PURCHASED OUTSIDE CLASS PERIOD |
| 16567 | PURCHASED OUTSIDE CLASS PERIOD |
| 16568 | NO RECOGNIZED LOSSES |
| 16569 | NO RECOGNIZED LOSSES |
| 16571 | PURCHASED OUTSIDE CLASS PERIOD |
| 16572 | PURCHASED OUTSIDE CLASS PERIOD |
| 16574 | NO RECOGNIZED LOSSES |
| 16575 | PURCHASED OUTSIDE CLASS PERIOD |
| 16576 | PURCHASED OUTSIDE CLASS PERIOD |
| 16577 | NO RECOGNIZED LOSSES |
| 16578 | NO RECOGNIZED LOSSES |
| 16579 | NO RECOGNIZED LOSSES |
| 16580 | NO RECOGNIZED LOSSES |
| 16581 | PURCHASED OUTSIDE CLASS PERIOD |
| 16582 | PURCHASED OUTSIDE CLASS PERIOD |
| 16583 | PURCHASED OUTSIDE CLASS PERIOD |
| 16584 | NO RECOGNIZED LOSSES |
| 16586 | NO RECOGNIZED LOSSES |
| 16587 | PURCHASED OUTSIDE CLASS PERIOD |
| 16588 | NO RECOGNIZED LOSSES |
| 16589 | NO RECOGNIZED LOSSES |
| 16590 | NO RECOGNIZED LOSSES |
| 16591 | PURCHASED OUTSIDE CLASS PERIOD |
| 16593 | NO RECOGNIZED LOSSES |
| 16594 | NO RECOGNIZED LOSSES |
| 16595 | SHARES NOT PURCHASED |
| 16596 | SHARES NOT PURCHASED |
| 16597 | NO RECOGNIZED LOSSES |
| 16598 | NO RECOGNIZED LOSSES |
| 16599 | NO RECOGNIZED LOSSES |
| 16601 | NO RECOGNIZED LOSSES |
| 16603 | NO RECOGNIZED LOSSES |
| 16604 | NO RECOGNIZED LOSSES |
| 16607 | NO RECOGNIZED LOSSES |
| 16612 | NO RECOGNIZED LOSSES |
| 16618 | NO RECOGNIZED LOSSES |
| 16619 | NO RECOGNIZED LOSSES |
| 16620 | NO RECOGNIZED LOSSES |
| 16624 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 16628 | SHARES NOT PURCHASED |
| 16629 | NO RECOGNIZED LOSSES |
| 16632 | NO RECOGNIZED LOSSES |
| 16637 | NO RECOGNIZED LOSSES |
| 16640 | NO RECOGNIZED LOSSES |
| 16641 | NO RECOGNIZED LOSSES |
| 16642 | PURCHASED OUTSIDE CLASS PERIOD |
| 16643 | NO RECOGNIZED LOSSES |
| 16645 | NO RECOGNIZED LOSSES |
| 16646 | NO RECOGNIZED LOSSES |
| 16647 | NO RECOGNIZED LOSSES |
| 16648 | NO RECOGNIZED LOSSES |
| 16649 | NO RECOGNIZED LOSSES |
| 16650 | NO RECOGNIZED LOSSES |
| 16651 | NO RECOGNIZED LOSSES |
| 16652 | NO RECOGNIZED LOSSES |
| 16654 | NO RECOGNIZED LOSSES |
| 16655 | NO RECOGNIZED LOSSES |
| 16658 | NO RECOGNIZED LOSSES |
| 16659 | NO RECOGNIZED LOSSES |
| 16660 | SHARES NOT PURCHASED |
| 16661 | NO RECOGNIZED LOSSES |
| 16662 | NO RECOGNIZED LOSSES |
| 16663 | NO RECOGNIZED LOSSES |
| 16664 | NO RECOGNIZED LOSSES |
| 16665 | NO RECOGNIZED LOSSES |
| 16666 | NO RECOGNIZED LOSSES |
| 16667 | NO RECOGNIZED LOSSES |
| 16668 | NO RECOGNIZED LOSSES |
| 16669 | NO RECOGNIZED LOSSES |
| 16670 | NO RECOGNIZED LOSSES |
| 16671 | NO RECOGNIZED LOSSES |
| 16672 | NO RECOGNIZED LOSSES |
| 16673 | NO RECOGNIZED LOSSES |
| 16674 | NO RECOGNIZED LOSSES |
| 16675 | NO RECOGNIZED LOSSES |
| 16676 | NO RECOGNIZED LOSSES |
| 16677 | NO RECOGNIZED LOSSES |
| 16678 | NO RECOGNIZED LOSSES |
| 16679 | NO RECOGNIZED LOSSES |
| 16680 | NO RECOGNIZED LOSSES |
| 16681 | NO RECOGNIZED LOSSES |
| 16682 | NO RECOGNIZED LOSSES |
| 16684 | NO RECOGNIZED LOSSES |
| 16686 | NO RECOGNIZED LOSSES |
| 16689 | NO RECOGNIZED LOSSES |
| 16690 | NO RECOGNIZED LOSSES |
| 16698 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 16699 | NO RECOGNIZED LOSSES |
| 16700 | NO RECOGNIZED LOSSES |
| 16701 | NO RECOGNIZED LOSSES |
| 16702 | NO RECOGNIZED LOSSES |
| 16703 | NO RECOGNIZED LOSSES |
| 16704 | NO RECOGNIZED LOSSES |
| 16705 | NO RECOGNIZED LOSSES |
| 16706 | NO RECOGNIZED LOSSES |
| 16707 | NO RECOGNIZED LOSSES |
| 16708 | NO RECOGNIZED LOSSES |
| 16709 | NO RECOGNIZED LOSSES |
| 16711 | PURCHASED OUTSIDE CLASS PERIOD |
| 16712 | NO RECOGNIZED LOSSES |
| 16713 | NO RECOGNIZED LOSSES |
| 16714 | NO RECOGNIZED LOSSES |
| 16715 | NO RECOGNIZED LOSSES |
| 16716 | NO RECOGNIZED LOSSES |
| 16717 | NO RECOGNIZED LOSSES |
| 16718 | NO RECOGNIZED LOSSES |
| 16719 | NO RECOGNIZED LOSSES |
| 16720 | NO RECOGNIZED LOSSES |
| 16721 | NO RECOGNIZED LOSSES |
| 16722 | NO RECOGNIZED LOSSES |
| 16724 | NO RECOGNIZED LOSSES |
| 16725 | NO RECOGNIZED LOSSES |
| 16726 | NO RECOGNIZED LOSSES |
| 16727 | NO RECOGNIZED LOSSES |
| 16728 | NO RECOGNIZED LOSSES |
| 16729 | NO RECOGNIZED LOSSES |
| 16730 | NO RECOGNIZED LOSSES |
| 16731 | NO RECOGNIZED LOSSES |
| 16732 | NO RECOGNIZED LOSSES |
| 16733 | NO RECOGNIZED LOSSES |
| 16734 | NO RECOGNIZED LOSSES |
| 16736 | PURCHASED OUTSIDE CLASS PERIOD |
| 16737 | PURCHASED OUTSIDE CLASS PERIOD |
| 16738 | PURCHASED OUTSIDE CLASS PERIOD |
| 16739 | PURCHASED OUTSIDE CLASS PERIOD |
| 16741 | PURCHASED OUTSIDE CLASS PERIOD |
| 16742 | PURCHASED OUTSIDE CLASS PERIOD |
| 16743 | NO RECOGNIZED LOSSES |
| 16744 | NO RECOGNIZED LOSSES |
| 16745 | NO RECOGNIZED LOSSES |
| 16746 | NO RECOGNIZED LOSSES |
| 16747 | NO RECOGNIZED LOSSES |
| 16750 | NO RECOGNIZED LOSSES |
| 16751 | NO RECOGNIZED LOSSES |
| 16752 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 16755 | NO RECOGNIZED LOSSES |
| 16756 | NO RECOGNIZED LOSSES |
| 16759 | NO RECOGNIZED LOSSES |
| 16760 | NO RECOGNIZED LOSSES |
| 16761 | NO RECOGNIZED LOSSES |
| 16763 | NO RECOGNIZED LOSSES |
| 16764 | NO RECOGNIZED LOSSES |
| 16767 | NO RECOGNIZED LOSSES |
| 16768 | NO RECOGNIZED LOSSES |
| 16769 | NO RECOGNIZED LOSSES |
| 16770 | NO RECOGNIZED LOSSES |
| 16771 | NO RECOGNIZED LOSSES |
| 16772 | NO RECOGNIZED LOSSES |
| 16773 | NO RECOGNIZED LOSSES |
| 16774 | NO RECOGNIZED LOSSES |
| 16775 | NO RECOGNIZED LOSSES |
| 16776 | PURCHASED OUTSIDE CLASS PERIOD |
| 16778 | PURCHASED OUTSIDE CLASS PERIOD |
| 16780 | NO RECOGNIZED LOSSES |
| 16781 | NO RECOGNIZED LOSSES |
| 16784 | NO RECOGNIZED LOSSES |
| 16785 | NO RECOGNIZED LOSSES |
| 16787 | NO RECOGNIZED LOSSES |
| 16789 | NO RECOGNIZED LOSSES |
| 16792 | PURCHASED OUTSIDE CLASS PERIOD |
| 16793 | PURCHASED OUTSIDE CLASS PERIOD |
| 16794 | PURCHASED OUTSIDE CLASS PERIOD |
| 16795 | NO RECOGNIZED LOSSES |
| 16797 | NO RECOGNIZED LOSSES |
| 16798 | NO RECOGNIZED LOSSES |
| 16799 | NO RECOGNIZED LOSSES |
| 16800 | NO RECOGNIZED LOSSES |
| 16801 | PURCHASED OUTSIDE CLASS PERIOD |
| 16802 | PURCHASED OUTSIDE CLASS PERIOD |
| 16806 | NO RECOGNIZED LOSSES |
| 16807 | NO RECOGNIZED LOSSES |
| 16809 | NO RECOGNIZED LOSSES |
| 16810 | NO RECOGNIZED LOSSES |
| 16811 | NO RECOGNIZED LOSSES |
| 16812 | NO RECOGNIZED LOSSES |
| 16813 | NO RECOGNIZED LOSSES |
| 16814 | PURCHASED OUTSIDE CLASS PERIOD |
| 16815 | NO RECOGNIZED LOSSES |
| 16816 | NO RECOGNIZED LOSSES |
| 16817 | NO RECOGNIZED LOSSES |
| 16818 | NO RECOGNIZED LOSSES |
| 16819 | NO RECOGNIZED LOSSES |
| 16820 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 16821 | NO RECOGNIZED LOSSES |
| 16822 | NO RECOGNIZED LOSSES |
| 16823 | NO RECOGNIZED LOSSES |
| 16824 | NO RECOGNIZED LOSSES |
| 16825 | NO RECOGNIZED LOSSES |
| 16826 | NO RECOGNIZED LOSSES |
| 16827 | NO RECOGNIZED LOSSES |
| 16831 | NO RECOGNIZED LOSSES |
| 16832 | NO RECOGNIZED LOSSES |
| 16833 | NO RECOGNIZED LOSSES |
| 16834 | NO RECOGNIZED LOSSES |
| 16836 | NO RECOGNIZED LOSSES |
| 16837 | NO RECOGNIZED LOSSES |
| 16838 | NO RECOGNIZED LOSSES |
| 16839 | PURCHASED OUTSIDE CLASS PERIOD |
| 16840 | NO RECOGNIZED LOSSES |
| 16841 | NO RECOGNIZED LOSSES |
| 16842 | NO RECOGNIZED LOSSES |
| 16843 | PURCHASED OUTSIDE CLASS PERIOD |
| 16844 | PURCHASED OUTSIDE CLASS PERIOD |
| 16845 | NO RECOGNIZED LOSSES |
| 16846 | NO RECOGNIZED LOSSES |
| 16849 | PURCHASED OUTSIDE CLASS PERIOD |
| 16850 | NO RECOGNIZED LOSSES |
| 16854 | NO RECOGNIZED LOSSES |
| 16855 | NO RECOGNIZED LOSSES |
| 16856 | NO RECOGNIZED LOSSES |
| 16857 | NO RECOGNIZED LOSSES |
| 16858 | NO RECOGNIZED LOSSES |
| 16859 | NO RECOGNIZED LOSSES |
| 16860 | NO RECOGNIZED LOSSES |
| 16861 | NO RECOGNIZED LOSSES |
| 16862 | PURCHASED OUTSIDE CLASS PERIOD |
| 16863 | NO RECOGNIZED LOSSES |
| 16864 | NO RECOGNIZED LOSSES |
| 16865 | NO RECOGNIZED LOSSES |
| 16866 | NO RECOGNIZED LOSSES |
| 16867 | NO RECOGNIZED LOSSES |
| 16868 | NO RECOGNIZED LOSSES |
| 16869 | PURCHASED OUTSIDE CLASS PERIOD |
| 16870 | NO RECOGNIZED LOSSES |
| 16871 | NO RECOGNIZED LOSSES |
| 16872 | NO RECOGNIZED LOSSES |
| 16873 | NO RECOGNIZED LOSSES |
| 16874 | NO RECOGNIZED LOSSES |
| 16875 | NO RECOGNIZED LOSSES |
| 16876 | SHARES NOT PURCHASED |
| 16877 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 16878 | NO RECOGNIZED LOSSES |
| 16879 | NO RECOGNIZED LOSSES |
| 16880 | NO RECOGNIZED LOSSES |
| 16881 | NO RECOGNIZED LOSSES |
| 16882 | NO RECOGNIZED LOSSES |
| 16883 | NO RECOGNIZED LOSSES |
| 16884 | NO RECOGNIZED LOSSES |
| 16885 | NO RECOGNIZED LOSSES |
| 16886 | NO RECOGNIZED LOSSES |
| 16887 | NO RECOGNIZED LOSSES |
| 16888 | NO RECOGNIZED LOSSES |
| 16889 | NO RECOGNIZED LOSSES |
| 16890 | NO RECOGNIZED LOSSES |
| 16891 | NO RECOGNIZED LOSSES |
| 16892 | NO RECOGNIZED LOSSES |
| 16893 | SHARES NOT PURCHASED |
| 16894 | NO RECOGNIZED LOSSES |
| 16895 | SHARES NOT PURCHASED |
| 16896 | NO RECOGNIZED LOSSES |
| 16897 | NO RECOGNIZED LOSSES |
| 16898 | SHARES NOT PURCHASED |
| 16899 | SHARES NOT PURCHASED |
| 16900 | SHARES NOT PURCHASED |
| 16901 | SHARES NOT PURCHASED |
| 16902 | SHARES NOT PURCHASED |
| 16903 | SHARES NOT PURCHASED |
| 16904 | SHARES NOT PURCHASED |
| 16905 | SHARES NOT PURCHASED |
| 16906 | NO RECOGNIZED LOSSES |
| 16907 | PURCHASED OUTSIDE CLASS PERIOD |
| 16908 | NO RECOGNIZED LOSSES |
| 16910 | NO RECOGNIZED LOSSES |
| 16911 | NO RECOGNIZED LOSSES |
| 16912 | NO RECOGNIZED LOSSES |
| 16913 | SHARES NOT PURCHASED |
| 16914 | NO RECOGNIZED LOSSES |
| 16915 | NO RECOGNIZED LOSSES |
| 16916 | NO RECOGNIZED LOSSES |
| 16917 | NO RECOGNIZED LOSSES |
| 16918 | NO RECOGNIZED LOSSES |
| 16919 | NO RECOGNIZED LOSSES |
| 16920 | NO RECOGNIZED LOSSES |
| 16921 | NO RECOGNIZED LOSSES |
| 16922 | NO RECOGNIZED LOSSES |
| 16923 | SHARES NOT PURCHASED |
| 16924 | PURCHASED OUTSIDE CLASS PERIOD |
| 16925 | PURCHASED OUTSIDE CLASS PERIOD |
| 16926 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 16927 | PURCHASED OUTSIDE CLASS PERIOD |
| 16929 | NO RECOGNIZED LOSSES |
| 16930 | NO RECOGNIZED LOSSES |
| 16931 | NO RECOGNIZED LOSSES |
| 16932 | NO RECOGNIZED LOSSES |
| 16933 | NO RECOGNIZED LOSSES |
| 16934 | NO RECOGNIZED LOSSES |
| 16935 | NO RECOGNIZED LOSSES |
| 16936 | NO RECOGNIZED LOSSES |
| 16937 | NO RECOGNIZED LOSSES |
| 16938 | NO RECOGNIZED LOSSES |
| 16939 | NO RECOGNIZED LOSSES |
| 16940 | NO RECOGNIZED LOSSES |
| 16941 | NO RECOGNIZED LOSSES |
| 16942 | NO RECOGNIZED LOSSES |
| 16943 | NO RECOGNIZED LOSSES |
| 16944 | NO RECOGNIZED LOSSES |
| 16945 | NO RECOGNIZED LOSSES |
| 16946 | NO RECOGNIZED LOSSES |
| 16947 | NO RECOGNIZED LOSSES |
| 16948 | NO RECOGNIZED LOSSES |
| 16949 | NO RECOGNIZED LOSSES |
| 16950 | NO RECOGNIZED LOSSES |
| 16951 | NO RECOGNIZED LOSSES |
| 16952 | PURCHASED OUTSIDE CLASS PERIOD |
| 16953 | PURCHASED OUTSIDE CLASS PERIOD |
| 16954 | PURCHASED OUTSIDE CLASS PERIOD |
| 16955 | NO RECOGNIZED LOSSES |
| 16956 | PURCHASED OUTSIDE CLASS PERIOD |
| 16957 | NO RECOGNIZED LOSSES |
| 16958 | NO RECOGNIZED LOSSES |
| 16959 | NO RECOGNIZED LOSSES |
| 16963 | NO RECOGNIZED LOSSES |
| 16965 | PURCHASED OUTSIDE CLASS PERIOD |
| 16966 | NO RECOGNIZED LOSSES |
| 16967 | NO RECOGNIZED LOSSES |
| 16968 | NO RECOGNIZED LOSSES |
| 16969 | NO RECOGNIZED LOSSES |
| 16970 | NO RECOGNIZED LOSSES |
| 16972 | NO RECOGNIZED LOSSES |
| 16973 | NO RECOGNIZED LOSSES |
| 16974 | NO RECOGNIZED LOSSES |
| 16975 | NO RECOGNIZED LOSSES |
| 16976 | SHARES NOT PURCHASED |
| 16977 | SHARES NOT PURCHASED |
| 16982 | SHARES NOT PURCHASED |
| 16983 | SHARES NOT PURCHASED |
| 16984 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 16985 | SHARES NOT PURCHASED |
| 16986 | NO RECOGNIZED LOSSES |
| 16987 | NO RECOGNIZED LOSSES |
| 16988 | NO RECOGNIZED LOSSES |
| 16989 | SHARES NOT PURCHASED |
| 16990 | NO RECOGNIZED LOSSES |
| 16991 | NO RECOGNIZED LOSSES |
| 16992 | NO RECOGNIZED LOSSES |
| 16993 | NO RECOGNIZED LOSSES |
| 16994 | NO RECOGNIZED LOSSES |
| 16995 | NO RECOGNIZED LOSSES |
| 16996 | NO RECOGNIZED LOSSES |
| 16997 | NO RECOGNIZED LOSSES |
| 16998 | NO RECOGNIZED LOSSES |
| 16999 | NO RECOGNIZED LOSSES |
| 17000 | NO RECOGNIZED LOSSES |
| 17001 | NO RECOGNIZED LOSSES |
| 17002 | NO RECOGNIZED LOSSES |
| 17003 | NO RECOGNIZED LOSSES |
| 17004 | NO RECOGNIZED LOSSES |
| 17005 | NO RECOGNIZED LOSSES |
| 17006 | NO RECOGNIZED LOSSES |
| 17007 | SHARES NOT PURCHASED |
| 17008 | SHARES NOT PURCHASED |
| 17010 | SHARES NOT PURCHASED |
| 17011 | NO RECOGNIZED LOSSES |
| 17014 | NO RECOGNIZED LOSSES |
| 17015 | NO RECOGNIZED LOSSES |
| 17019 | NO RECOGNIZED LOSSES |
| 17021 | PURCHASED OUTSIDE CLASS PERIOD |
| 17025 | PURCHASED OUTSIDE CLASS PERIOD |
| 17026 | NO RECOGNIZED LOSSES |
| 17027 | SHARES NOT PURCHASED |
| 17029 | SHARES NOT PURCHASED |
| 17030 | SHARES NOT PURCHASED |
| 17031 | SHARES NOT PURCHASED |
| 17032 | SHARES NOT PURCHASED |
| 17034 | NO RECOGNIZED LOSSES |
| 17035 | NO RECOGNIZED LOSSES |
| 17036 | NO RECOGNIZED LOSSES |
| 17037 | NO RECOGNIZED LOSSES |
| 17038 | NO RECOGNIZED LOSSES |
| 17039 | NO RECOGNIZED LOSSES |
| 17040 | NO RECOGNIZED LOSSES |
| 17041 | NO RECOGNIZED LOSSES |
| 17043 | NO RECOGNIZED LOSSES |
| 17044 | NO RECOGNIZED LOSSES |
| 17045 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17047 | NO RECOGNIZED LOSSES |
| 17048 | NO RECOGNIZED LOSSES |
| 17049 | PURCHASED OUTSIDE CLASS PERIOD |
| 17050 | NO RECOGNIZED LOSSES |
| 17051 | NO RECOGNIZED LOSSES |
| 17052 | NO RECOGNIZED LOSSES |
| 17053 | PURCHASED OUTSIDE CLASS PERIOD |
| 17054 | NO RECOGNIZED LOSSES |
| 17055 | PURCHASED OUTSIDE CLASS PERIOD |
| 17056 | NO RECOGNIZED LOSSES |
| 17057 | NO RECOGNIZED LOSSES |
| 17058 | PURCHASED OUTSIDE CLASS PERIOD |
| 17059 | PURCHASED OUTSIDE CLASS PERIOD |
| 17060 | NO RECOGNIZED LOSSES |
| 17061 | PURCHASED OUTSIDE CLASS PERIOD |
| 17062 | PURCHASED OUTSIDE CLASS PERIOD |
| 17063 | NO RECOGNIZED LOSSES |
| 17064 | PURCHASED OUTSIDE CLASS PERIOD |
| 17065 | NO RECOGNIZED LOSSES |
| 17066 | NO RECOGNIZED LOSSES |
| 17067 | NO RECOGNIZED LOSSES |
| 17068 | NO RECOGNIZED LOSSES |
| 17069 | NO RECOGNIZED LOSSES |
| 17070 | NO RECOGNIZED LOSSES |
| 17073 | NO RECOGNIZED LOSSES |
| 17074 | PURCHASED OUTSIDE CLASS PERIOD |
| 17075 | PURCHASED OUTSIDE CLASS PERIOD |
| 17076 | NO RECOGNIZED LOSSES |
| 17077 | NO RECOGNIZED LOSSES |
| 17079 | SHARES NOT PURCHASED |
| 17081 | NO RECOGNIZED LOSSES |
| 17082 | NO RECOGNIZED LOSSES |
| 17083 | SHARES NOT PURCHASED |
| 17084 | NO RECOGNIZED LOSSES |
| 17085 | PURCHASED OUTSIDE CLASS PERIOD |
| 17086 | PURCHASED OUTSIDE CLASS PERIOD |
| 17088 | NO RECOGNIZED LOSSES |
| 17089 | NO RECOGNIZED LOSSES |
| 17090 | NO RECOGNIZED LOSSES |
| 17091 | NO RECOGNIZED LOSSES |
| 17092 | NO RECOGNIZED LOSSES |
| 17093 | NO RECOGNIZED LOSSES |
| 17094 | NO RECOGNIZED LOSSES |
| 17098 | NO RECOGNIZED LOSSES |
| 17099 | NO RECOGNIZED LOSSES |
| 17101 | NO RECOGNIZED LOSSES |
| 17105 | NO RECOGNIZED LOSSES |
| 17106 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 17110 | PURCHASED OUTSIDE CLASS PERIOD |
| 17112 | NO RECOGNIZED LOSSES |
| 17113 | NO RECOGNIZED LOSSES |
| 17118 | NO RECOGNIZED LOSSES |
| 17122 | NO RECOGNIZED LOSSES |
| 17123 | NO RECOGNIZED LOSSES |
| 17124 | NO RECOGNIZED LOSSES |
| 17126 | NO RECOGNIZED LOSSES |
| 17127 | PURCHASED OUTSIDE CLASS PERIOD |
| 17128 | NO RECOGNIZED LOSSES |
| 17130 | NO RECOGNIZED LOSSES |
| 17131 | NO RECOGNIZED LOSSES |
| 17132 | NO RECOGNIZED LOSSES |
| 17133 | NO RECOGNIZED LOSSES |
| 17134 | NO RECOGNIZED LOSSES |
| 17135 | NO RECOGNIZED LOSSES |
| 17136 | NO RECOGNIZED LOSSES |
| 17139 | NO RECOGNIZED LOSSES |
| 17140 | NO RECOGNIZED LOSSES |
| 17141 | NO RECOGNIZED LOSSES |
| 17142 | NO RECOGNIZED LOSSES |
| 17144 | NO RECOGNIZED LOSSES |
| 17146 | NO RECOGNIZED LOSSES |
| 17147 | NO RECOGNIZED LOSSES |
| 17148 | NO RECOGNIZED LOSSES |
| 17149 | NO RECOGNIZED LOSSES |
| 17150 | NO RECOGNIZED LOSSES |
| 17151 | NO RECOGNIZED LOSSES |
| 17152 | NO RECOGNIZED LOSSES |
| 17153 | NO RECOGNIZED LOSSES |
| 17154 | NO RECOGNIZED LOSSES |
| 17157 | NO RECOGNIZED LOSSES |
| 17158 | NO RECOGNIZED LOSSES |
| 17159 | NO RECOGNIZED LOSSES |
| 17160 | NO RECOGNIZED LOSSES |
| 17161 | NO RECOGNIZED LOSSES |
| 17162 | NO RECOGNIZED LOSSES |
| 17163 | NO RECOGNIZED LOSSES |
| 17164 | NO RECOGNIZED LOSSES |
| 17165 | NO RECOGNIZED LOSSES |
| 17166 | NO RECOGNIZED LOSSES |
| 17167 | NO RECOGNIZED LOSSES |
| 17169 | NO RECOGNIZED LOSSES |
| 17173 | NO RECOGNIZED LOSSES |
| 17174 | NO RECOGNIZED LOSSES |
| 17175 | NO RECOGNIZED LOSSES |
| 17176 | NO RECOGNIZED LOSSES |
| 17177 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 17178 | NO RECOGNIZED LOSSES |
| 17180 | NO RECOGNIZED LOSSES |
| 17181 | NO RECOGNIZED LOSSES |
| 17184 | NO RECOGNIZED LOSSES |
| 17189 | NO RECOGNIZED LOSSES |
| 17200 | NO RECOGNIZED LOSSES |
| 17201 | NO RECOGNIZED LOSSES |
| 17205 | NO RECOGNIZED LOSSES |
| 17207 | NO RECOGNIZED LOSSES |
| 17208 | NO RECOGNIZED LOSSES |
| 17209 | NO RECOGNIZED LOSSES |
| 17210 | NO RECOGNIZED LOSSES |
| 17211 | NO RECOGNIZED LOSSES |
| 17212 | NO RECOGNIZED LOSSES |
| 17213 | NO RECOGNIZED LOSSES |
| 17214 | NO RECOGNIZED LOSSES |
| 17215 | NO RECOGNIZED LOSSES |
| 17216 | NO RECOGNIZED LOSSES |
| 17217 | NO RECOGNIZED LOSSES |
| 17218 | NO RECOGNIZED LOSSES |
| 17219 | NO RECOGNIZED LOSSES |
| 17221 | NO RECOGNIZED LOSSES |
| 17224 | NO RECOGNIZED LOSSES |
| 17226 | NO RECOGNIZED LOSSES |
| 17227 | NO RECOGNIZED LOSSES |
| 17229 | NO RECOGNIZED LOSSES |
| 17230 | NO RECOGNIZED LOSSES |
| 17231 | NO RECOGNIZED LOSSES |
| 17232 | NO RECOGNIZED LOSSES |
| 17233 | NO RECOGNIZED LOSSES |
| 17234 | NO RECOGNIZED LOSSES |
| 17235 | NO RECOGNIZED LOSSES |
| 17236 | NO RECOGNIZED LOSSES |
| 17237 | NO RECOGNIZED LOSSES |
| 17238 | NO RECOGNIZED LOSSES |
| 17239 | NO RECOGNIZED LOSSES |
| 17240 | NO RECOGNIZED LOSSES |
| 17241 | NO RECOGNIZED LOSSES |
| 17242 | NO RECOGNIZED LOSSES |
| 17243 | NO RECOGNIZED LOSSES |
| 17244 | NO RECOGNIZED LOSSES |
| 17245 | NO RECOGNIZED LOSSES |
| 17246 | NO RECOGNIZED LOSSES |
| 17247 | NO RECOGNIZED LOSSES |
| 17248 | NO RECOGNIZED LOSSES |
| 17249 | NO RECOGNIZED LOSSES |
| 17250 | NO RECOGNIZED LOSSES |
| 17251 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 17252 | NO RECOGNIZED LOSSES |
| 17253 | NO RECOGNIZED LOSSES |
| 17254 | NO RECOGNIZED LOSSES |
| 17255 | NO RECOGNIZED LOSSES |
| 17256 | NO RECOGNIZED LOSSES |
| 17257 | NO RECOGNIZED LOSSES |
| 17258 | NO RECOGNIZED LOSSES |
| 17259 | NO RECOGNIZED LOSSES |
| 17260 | NO RECOGNIZED LOSSES |
| 17261 | NO RECOGNIZED LOSSES |
| 17262 | NO RECOGNIZED LOSSES |
| 17263 | NO RECOGNIZED LOSSES |
| 17264 | NO RECOGNIZED LOSSES |
| 17266 | NO RECOGNIZED LOSSES |
| 17267 | NO RECOGNIZED LOSSES |
| 17268 | NO RECOGNIZED LOSSES |
| 17269 | NO RECOGNIZED LOSSES |
| 17270 | NO RECOGNIZED LOSSES |
| 17271 | NO RECOGNIZED LOSSES |
| 17272 | NO RECOGNIZED LOSSES |
| 17273 | NO RECOGNIZED LOSSES |
| 17274 | NO RECOGNIZED LOSSES |
| 17275 | NO RECOGNIZED LOSSES |
| 17277 | NO RECOGNIZED LOSSES |
| 17278 | SHARES NOT PURCHASED |
| 17279 | SHARES NOT PURCHASED |
| 17280 | NO RECOGNIZED LOSSES |
| 17281 | PURCHASED OUTSIDE CLASS PERIOD |
| 17283 | NO RECOGNIZED LOSSES |
| 17284 | NO RECOGNIZED LOSSES |
| 17285 | NO RECOGNIZED LOSSES |
| 17286 | NO RECOGNIZED LOSSES |
| 17287 | NO RECOGNIZED LOSSES |
| 17290 | NO RECOGNIZED LOSSES |
| 17291 | NO RECOGNIZED LOSSES |
| 17293 | NO RECOGNIZED LOSSES |
| 17294 | NO RECOGNIZED LOSSES |
| 17295 | NO RECOGNIZED LOSSES |
| 17296 | NO RECOGNIZED LOSSES |
| 17297 | NO RECOGNIZED LOSSES |
| 17298 | NO RECOGNIZED LOSSES |
| 17299 | NO RECOGNIZED LOSSES |
| 17300 | NO RECOGNIZED LOSSES |
| 17301 | NO RECOGNIZED LOSSES |
| 17303 | NO RECOGNIZED LOSSES |
| 17304 | SHARES NOT PURCHASED |
| 17305 | SHARES NOT PURCHASED |
| 17306 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17307 | SHARES NOT PURCHASED |
| 17309 | NO RECOGNIZED LOSSES |
| 17311 | NO RECOGNIZED LOSSES |
| 17313 | NO RECOGNIZED LOSSES |
| 17314 | PURCHASED OUTSIDE CLASS PERIOD |
| 17316 | NO RECOGNIZED LOSSES |
| 17317 | NO RECOGNIZED LOSSES |
| 17318 | NO RECOGNIZED LOSSES |
| 17319 | NO RECOGNIZED LOSSES |
| 17320 | NO RECOGNIZED LOSSES |
| 17321 | NO RECOGNIZED LOSSES |
| 17322 | NO RECOGNIZED LOSSES |
| 17323 | NO RECOGNIZED LOSSES |
| 17324 | NO RECOGNIZED LOSSES |
| 17325 | SHARES NOT PURCHASED |
| 17327 | NO RECOGNIZED LOSSES |
| 17329 | NO RECOGNIZED LOSSES |
| 17330 | NO RECOGNIZED LOSSES |
| 17331 | NO RECOGNIZED LOSSES |
| 17332 | PURCHASED OUTSIDE CLASS PERIOD |
| 17333 | NO RECOGNIZED LOSSES |
| 17336 | NO RECOGNIZED LOSSES |
| 17337 | NO RECOGNIZED LOSSES |
| 17338 | NO RECOGNIZED LOSSES |
| 17339 | NO RECOGNIZED LOSSES |
| 17340 | PURCHASED OUTSIDE CLASS PERIOD |
| 17341 | NO RECOGNIZED LOSSES |
| 17342 | NO RECOGNIZED LOSSES |
| 17343 | NO RECOGNIZED LOSSES |
| 17344 | NO RECOGNIZED LOSSES |
| 17345 | NO RECOGNIZED LOSSES |
| 17346 | NO RECOGNIZED LOSSES |
| 17347 | NO RECOGNIZED LOSSES |
| 17348 | NO RECOGNIZED LOSSES |
| 17349 | NO RECOGNIZED LOSSES |
| 17350 | NO RECOGNIZED LOSSES |
| 17351 | NO RECOGNIZED LOSSES |
| 17352 | PURCHASED OUTSIDE CLASS PERIOD |
| 17353 | NO RECOGNIZED LOSSES |
| 17354 | NO RECOGNIZED LOSSES |
| 17355 | NO RECOGNIZED LOSSES |
| 17356 | NO RECOGNIZED LOSSES |
| 17357 | NO RECOGNIZED LOSSES |
| 17358 | NO RECOGNIZED LOSSES |
| 17359 | NO RECOGNIZED LOSSES |
| 17360 | NO RECOGNIZED LOSSES |
| 17362 | NO RECOGNIZED LOSSES |
| 17363 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 17364 | NO RECOGNIZED LOSSES |
| 17365 | NO RECOGNIZED LOSSES |
| 17366 | NO RECOGNIZED LOSSES |
| 17368 | NO RECOGNIZED LOSSES |
| 17369 | NO RECOGNIZED LOSSES |
| 17370 | NO RECOGNIZED LOSSES |
| 17372 | NO RECOGNIZED LOSSES |
| 17373 | NO RECOGNIZED LOSSES |
| 17374 | NO RECOGNIZED LOSSES |
| 17375 | NO RECOGNIZED LOSSES |
| 17376 | NO RECOGNIZED LOSSES |
| 17377 | NO RECOGNIZED LOSSES |
| 17378 | NO RECOGNIZED LOSSES |
| 17379 | NO RECOGNIZED LOSSES |
| 17380 | NO RECOGNIZED LOSSES |
| 17381 | NO RECOGNIZED LOSSES |
| 17382 | NO RECOGNIZED LOSSES |
| 17384 | NO RECOGNIZED LOSSES |
| 17385 | NO RECOGNIZED LOSSES |
| 17386 | NO RECOGNIZED LOSSES |
| 17387 | NO RECOGNIZED LOSSES |
| 17388 | NO RECOGNIZED LOSSES |
| 17389 | NO RECOGNIZED LOSSES |
| 17390 | NO RECOGNIZED LOSSES |
| 17391 | NO RECOGNIZED LOSSES |
| 17392 | NO RECOGNIZED LOSSES |
| 17393 | NO RECOGNIZED LOSSES |
| 17394 | NO RECOGNIZED LOSSES |
| 17396 | SHARES NOT PURCHASED |
| 17397 | SHARES NOT PURCHASED |
| 17398 | SHARES NOT PURCHASED |
| 17399 | PURCHASED OUTSIDE CLASS PERIOD |
| 17400 | NO RECOGNIZED LOSSES |
| 17401 | NO RECOGNIZED LOSSES |
| 17402 | PURCHASED OUTSIDE CLASS PERIOD |
| 17403 | NO RECOGNIZED LOSSES |
| 17404 | NO RECOGNIZED LOSSES |
| 17405 | NO RECOGNIZED LOSSES |
| 17407 | NO RECOGNIZED LOSSES |
| 17409 | NO RECOGNIZED LOSSES |
| 17410 | NO RECOGNIZED LOSSES |
| 17411 | NO RECOGNIZED LOSSES |
| 17412 | NO RECOGNIZED LOSSES |
| 17413 | NO RECOGNIZED LOSSES |
| 17415 | NO RECOGNIZED LOSSES |
| 17418 | NO RECOGNIZED LOSSES |
| 17419 | NO RECOGNIZED LOSSES |
| 17424 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 17425 | NO RECOGNIZED LOSSES |
| 17426 | NO RECOGNIZED LOSSES |
| 17428 | NO RECOGNIZED LOSSES |
| 17429 | NO RECOGNIZED LOSSES |
| 17430 | NO RECOGNIZED LOSSES |
| 17433 | NO RECOGNIZED LOSSES |
| 17435 | NO RECOGNIZED LOSSES |
| 17436 | NO RECOGNIZED LOSSES |
| 17437 | NO RECOGNIZED LOSSES |
| 17438 | NO RECOGNIZED LOSSES |
| 17439 | PURCHASED OUTSIDE CLASS PERIOD |
| 17440 | NO RECOGNIZED LOSSES |
| 17441 | NO RECOGNIZED LOSSES |
| 17442 | NO RECOGNIZED LOSSES |
| 17443 | NO RECOGNIZED LOSSES |
| 17444 | PURCHASED OUTSIDE CLASS PERIOD |
| 17445 | PURCHASED OUTSIDE CLASS PERIOD |
| 17446 | NO RECOGNIZED LOSSES |
| 17447 | NO RECOGNIZED LOSSES |
| 17448 | NO RECOGNIZED LOSSES |
| 17449 | NO RECOGNIZED LOSSES |
| 17450 | NO RECOGNIZED LOSSES |
| 17451 | NO RECOGNIZED LOSSES |
| 17452 | NO RECOGNIZED LOSSES |
| 17453 | NO RECOGNIZED LOSSES |
| 17454 | PURCHASED OUTSIDE CLASS PERIOD |
| 17455 | NO RECOGNIZED LOSSES |
| 17456 | PURCHASED OUTSIDE CLASS PERIOD |
| 17457 | NO RECOGNIZED LOSSES |
| 17458 | NO RECOGNIZED LOSSES |
| 17459 | NO RECOGNIZED LOSSES |
| 17460 | NO RECOGNIZED LOSSES |
| 17461 | NO RECOGNIZED LOSSES |
| 17462 | NO RECOGNIZED LOSSES |
| 17463 | NO RECOGNIZED LOSSES |
| 17464 | NO RECOGNIZED LOSSES |
| 17465 | NO RECOGNIZED LOSSES |
| 17466 | SHARES NOT PURCHASED |
| 17467 | NO RECOGNIZED LOSSES |
| 17468 | NO RECOGNIZED LOSSES |
| 17469 | NO RECOGNIZED LOSSES |
| 17470 | NO RECOGNIZED LOSSES |
| 17471 | NO RECOGNIZED LOSSES |
| 17472 | NO RECOGNIZED LOSSES |
| 17473 | PURCHASED OUTSIDE CLASS PERIOD |
| 17474 | NO RECOGNIZED LOSSES |
| 17475 | PURCHASED OUTSIDE CLASS PERIOD |
| 17476 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17477 | NO RECOGNIZED LOSSES |
| 17479 | NO RECOGNIZED LOSSES |
| 17480 | NO RECOGNIZED LOSSES |
| 17481 | NO RECOGNIZED LOSSES |
| 17482 | NO RECOGNIZED LOSSES |
| 17483 | NO RECOGNIZED LOSSES |
| 17485 | NO RECOGNIZED LOSSES |
| 17486 | NO RECOGNIZED LOSSES |
| 17487 | NO RECOGNIZED LOSSES |
| 17488 | NO RECOGNIZED LOSSES |
| 17489 | NO RECOGNIZED LOSSES |
| 17490 | NO RECOGNIZED LOSSES |
| 17491 | NO RECOGNIZED LOSSES |
| 17492 | NO RECOGNIZED LOSSES |
| 17493 | NO RECOGNIZED LOSSES |
| 17494 | NO RECOGNIZED LOSSES |
| 17495 | NO RECOGNIZED LOSSES |
| 17496 | NO RECOGNIZED LOSSES |
| 17497 | NO RECOGNIZED LOSSES |
| 17498 | NO RECOGNIZED LOSSES |
| 17499 | NO RECOGNIZED LOSSES |
| 17500 | NO RECOGNIZED LOSSES |
| 17501 | NO RECOGNIZED LOSSES |
| 17502 | NO RECOGNIZED LOSSES |
| 17503 | NO RECOGNIZED LOSSES |
| 17506 | NO RECOGNIZED LOSSES |
| 17510 | NO RECOGNIZED LOSSES |
| 17512 | PURCHASED OUTSIDE CLASS PERIOD |
| 17513 | NO RECOGNIZED LOSSES |
| 17516 | PURCHASED OUTSIDE CLASS PERIOD |
| 17518 | NO RECOGNIZED LOSSES |
| 17519 | NO RECOGNIZED LOSSES |
| 17520 | NO RECOGNIZED LOSSES |
| 17522 | NO RECOGNIZED LOSSES |
| 17523 | NO RECOGNIZED LOSSES |
| 17525 | PURCHASED OUTSIDE CLASS PERIOD |
| 17527 | NO RECOGNIZED LOSSES |
| 17528 | PURCHASED OUTSIDE CLASS PERIOD |
| 17529 | PURCHASED OUTSIDE CLASS PERIOD |
| 17530 | PURCHASED OUTSIDE CLASS PERIOD |
| 17531 | NO RECOGNIZED LOSSES |
| 17532 | NO RECOGNIZED LOSSES |
| 17533 | SHARES NOT PURCHASED |
| 17534 | NO RECOGNIZED LOSSES |
| 17535 | NO RECOGNIZED LOSSES |
| 17536 | NO RECOGNIZED LOSSES |
| 17537 | NO RECOGNIZED LOSSES |
| 17538 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17539 | NO RECOGNIZED LOSSES |
| 17540 | NO RECOGNIZED LOSSES |
| 17541 | NO RECOGNIZED LOSSES |
| 17542 | NO RECOGNIZED LOSSES |
| 17543 | NO RECOGNIZED LOSSES |
| 17544 | NO RECOGNIZED LOSSES |
| 17547 | NO RECOGNIZED LOSSES |
| 17548 | NO RECOGNIZED LOSSES |
| 17549 | NO RECOGNIZED LOSSES |
| 17551 | SHARES NOT PURCHASED |
| 17552 | NO RECOGNIZED LOSSES |
| 17553 | NO RECOGNIZED LOSSES |
| 17554 | NO RECOGNIZED LOSSES |
| 17555 | NO RECOGNIZED LOSSES |
| 17556 | NO RECOGNIZED LOSSES |
| 17557 | NO RECOGNIZED LOSSES |
| 17558 | NO RECOGNIZED LOSSES |
| 17559 | SHARES NOT PURCHASED |
| 17560 | SHARES NOT PURCHASED |
| 17561 | SHARES NOT PURCHASED |
| 17562 | NO RECOGNIZED LOSSES |
| 17563 | NO RECOGNIZED LOSSES |
| 17564 | NO RECOGNIZED LOSSES |
| 17565 | NO RECOGNIZED LOSSES |
| 17566 | NO RECOGNIZED LOSSES |
| 17567 | NO RECOGNIZED LOSSES |
| 17568 | NO RECOGNIZED LOSSES |
| 17569 | NO RECOGNIZED LOSSES |
| 17570 | NO RECOGNIZED LOSSES |
| 17571 | NO RECOGNIZED LOSSES |
| 17572 | NO RECOGNIZED LOSSES |
| 17573 | NO RECOGNIZED LOSSES |
| 17574 | NO RECOGNIZED LOSSES |
| 17575 | NO RECOGNIZED LOSSES |
| 17576 | NO RECOGNIZED LOSSES |
| 17577 | NO RECOGNIZED LOSSES |
| 17578 | NO RECOGNIZED LOSSES |
| 17579 | NO RECOGNIZED LOSSES |
| 17580 | SHARES NOT PURCHASED |
| 17581 | NO RECOGNIZED LOSSES |
| 17582 | NO RECOGNIZED LOSSES |
| 17583 | NO RECOGNIZED LOSSES |
| 17584 | NO RECOGNIZED LOSSES |
| 17586 | NO RECOGNIZED LOSSES |
| 17587 | PURCHASED OUTSIDE CLASS PERIOD |
| 17588 | PURCHASED OUTSIDE CLASS PERIOD |
| 17589 | PURCHASED OUTSIDE CLASS PERIOD |
| 17590 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 17591 | NO RECOGNIZED LOSSES |
| 17592 | NO RECOGNIZED LOSSES |
| 17593 | NO RECOGNIZED LOSSES |
| 17595 | NO RECOGNIZED LOSSES |
| 17599 | NO RECOGNIZED LOSSES |
| 17600 | NO RECOGNIZED LOSSES |
| 17601 | NO RECOGNIZED LOSSES |
| 17602 | NO RECOGNIZED LOSSES |
| 17603 | NO RECOGNIZED LOSSES |
| 17604 | NO RECOGNIZED LOSSES |
| 17605 | NO RECOGNIZED LOSSES |
| 17606 | NO RECOGNIZED LOSSES |
| 17607 | NO RECOGNIZED LOSSES |
| 17608 | NO RECOGNIZED LOSSES |
| 17609 | NO RECOGNIZED LOSSES |
| 17611 | PURCHASED OUTSIDE CLASS PERIOD |
| 17612 | PURCHASED OUTSIDE CLASS PERIOD |
| 17614 | PURCHASED OUTSIDE CLASS PERIOD |
| 17615 | PURCHASED OUTSIDE CLASS PERIOD |
| 17617 | NO RECOGNIZED LOSSES |
| 17619 | SHARES NOT PURCHASED |
| 17620 | SHARES NOT PURCHASED |
| 17621 | NO RECOGNIZED LOSSES |
| 17622 | SHARES NOT PURCHASED |
| 17623 | NO RECOGNIZED LOSSES |
| 17624 | NO RECOGNIZED LOSSES |
| 17625 | NO RECOGNIZED LOSSES |
| 17626 | NO RECOGNIZED LOSSES |
| 17628 | NO RECOGNIZED LOSSES |
| 17629 | NO RECOGNIZED LOSSES |
| 17631 | NO RECOGNIZED LOSSES |
| 17632 | NO RECOGNIZED LOSSES |
| 17633 | NO RECOGNIZED LOSSES |
| 17634 | NO RECOGNIZED LOSSES |
| 17639 | NO RECOGNIZED LOSSES |
| 17640 | NO RECOGNIZED LOSSES |
| 17641 | NO RECOGNIZED LOSSES |
| 17643 | NO RECOGNIZED LOSSES |
| 17644 | NO RECOGNIZED LOSSES |
| 17645 | NO RECOGNIZED LOSSES |
| 17646 | NO RECOGNIZED LOSSES |
| 17647 | NO RECOGNIZED LOSSES |
| 17648 | NO RECOGNIZED LOSSES |
| 17649 | NO RECOGNIZED LOSSES |
| 17650 | NO RECOGNIZED LOSSES |
| 17651 | NO RECOGNIZED LOSSES |
| 17652 | NO RECOGNIZED LOSSES |
| 17653 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 17654 | PURCHASED OUTSIDE CLASS PERIOD |
| 17655 | NO RECOGNIZED LOSSES |
| 17656 | PURCHASED OUTSIDE CLASS PERIOD |
| 17657 | NO RECOGNIZED LOSSES |
| 17658 | NO RECOGNIZED LOSSES |
| 17659 | NO RECOGNIZED LOSSES |
| 17660 | NO RECOGNIZED LOSSES |
| 17661 | NO RECOGNIZED LOSSES |
| 17662 | NO RECOGNIZED LOSSES |
| 17663 | NO RECOGNIZED LOSSES |
| 17664 | PURCHASED OUTSIDE CLASS PERIOD |
| 17665 | NO RECOGNIZED LOSSES |
| 17667 | NO RECOGNIZED LOSSES |
| 17668 | NO RECOGNIZED LOSSES |
| 17669 | NO RECOGNIZED LOSSES |
| 17670 | NO RECOGNIZED LOSSES |
| 17671 | NO RECOGNIZED LOSSES |
| 17672 | NO RECOGNIZED LOSSES |
| 17673 | NO RECOGNIZED LOSSES |
| 17674 | NO RECOGNIZED LOSSES |
| 17675 | NO RECOGNIZED LOSSES |
| 17676 | NO RECOGNIZED LOSSES |
| 17677 | NO RECOGNIZED LOSSES |
| 17678 | NO RECOGNIZED LOSSES |
| 17679 | NO RECOGNIZED LOSSES |
| 17680 | NO RECOGNIZED LOSSES |
| 17681 | NO RECOGNIZED LOSSES |
| 17682 | NO RECOGNIZED LOSSES |
| 17683 | NO RECOGNIZED LOSSES |
| 17684 | NO RECOGNIZED LOSSES |
| 17685 | NO RECOGNIZED LOSSES |
| 17686 | NO RECOGNIZED LOSSES |
| 17687 | NO RECOGNIZED LOSSES |
| 17688 | NO RECOGNIZED LOSSES |
| 17689 | NO RECOGNIZED LOSSES |
| 17690 | SHARES NOT PURCHASED |
| 17691 | SHARES NOT PURCHASED |
| 17692 | SHARES NOT PURCHASED |
| 17693 | NO RECOGNIZED LOSSES |
| 17694 | NO RECOGNIZED LOSSES |
| 17695 | NO RECOGNIZED LOSSES |
| 17696 | NO RECOGNIZED LOSSES |
| 17698 | NO RECOGNIZED LOSSES |
| 17699 | NO RECOGNIZED LOSSES |
| 17700 | NO RECOGNIZED LOSSES |
| 17701 | NO RECOGNIZED LOSSES |
| 17702 | NO RECOGNIZED LOSSES |
| 17703 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17704 | PURCHASED OUTSIDE CLASS PERIOD |
| 17705 | NO RECOGNIZED LOSSES |
| 17706 | NO RECOGNIZED LOSSES |
| 17708 | NO RECOGNIZED LOSSES |
| 17709 | NO RECOGNIZED LOSSES |
| 17710 | NO RECOGNIZED LOSSES |
| 17711 | NO RECOGNIZED LOSSES |
| 17712 | NO RECOGNIZED LOSSES |
| 17713 | PURCHASED OUTSIDE CLASS PERIOD |
| 17714 | NO RECOGNIZED LOSSES |
| 17715 | NO RECOGNIZED LOSSES |
| 17716 | NO RECOGNIZED LOSSES |
| 17717 | PURCHASED OUTSIDE CLASS PERIOD |
| 17718 | NO RECOGNIZED LOSSES |
| 17719 | NO RECOGNIZED LOSSES |
| 17720 | PURCHASED OUTSIDE CLASS PERIOD |
| 17722 | NO RECOGNIZED LOSSES |
| 17723 | NO RECOGNIZED LOSSES |
| 17724 | NO RECOGNIZED LOSSES |
| 17725 | NO RECOGNIZED LOSSES |
| 17726 | NO RECOGNIZED LOSSES |
| 17727 | NO RECOGNIZED LOSSES |
| 17728 | NO RECOGNIZED LOSSES |
| 17729 | PURCHASED OUTSIDE CLASS PERIOD |
| 17730 | NO RECOGNIZED LOSSES |
| 17731 | NO RECOGNIZED LOSSES |
| 17732 | NO RECOGNIZED LOSSES |
| 17733 | NO RECOGNIZED LOSSES |
| 17734 | NO RECOGNIZED LOSSES |
| 17735 | PURCHASED OUTSIDE CLASS PERIOD |
| 17736 | PURCHASED OUTSIDE CLASS PERIOD |
| 17737 | PURCHASED OUTSIDE CLASS PERIOD |
| 17738 | NO RECOGNIZED LOSSES |
| 17739 | NO RECOGNIZED LOSSES |
| 17740 | PURCHASED OUTSIDE CLASS PERIOD |
| 17741 | NO RECOGNIZED LOSSES |
| 17742 | NO RECOGNIZED LOSSES |
| 17743 | NO RECOGNIZED LOSSES |
| 17744 | NO RECOGNIZED LOSSES |
| 17745 | PURCHASED OUTSIDE CLASS PERIOD |
| 17746 | NO RECOGNIZED LOSSES |
| 17747 | NO RECOGNIZED LOSSES |
| 17748 | NO RECOGNIZED LOSSES |
| 17750 | PURCHASED OUTSIDE CLASS PERIOD |
| 17751 | NO RECOGNIZED LOSSES |
| 17752 | NO RECOGNIZED LOSSES |
| 17753 | NO RECOGNIZED LOSSES |
| 17754 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 17755 | NO RECOGNIZED LOSSES |
| 17757 | NO RECOGNIZED LOSSES |
| 17758 | NO RECOGNIZED LOSSES |
| 17761 | NO RECOGNIZED LOSSES |
| 17765 | NO RECOGNIZED LOSSES |
| 17767 | NO RECOGNIZED LOSSES |
| 17769 | NO RECOGNIZED LOSSES |
| 17770 | NO RECOGNIZED LOSSES |
| 17771 | NO RECOGNIZED LOSSES |
| 17772 | NO RECOGNIZED LOSSES |
| 17775 | NO RECOGNIZED LOSSES |
| 17776 | NO RECOGNIZED LOSSES |
| 17777 | NO RECOGNIZED LOSSES |
| 17778 | PURCHASED OUTSIDE CLASS PERIOD |
| 17779 | NO RECOGNIZED LOSSES |
| 17780 | NO RECOGNIZED LOSSES |
| 17781 | NO RECOGNIZED LOSSES |
| 17782 | NO RECOGNIZED LOSSES |
| 17783 | NO RECOGNIZED LOSSES |
| 17784 | NO RECOGNIZED LOSSES |
| 17785 | NO RECOGNIZED LOSSES |
| 17786 | NO RECOGNIZED LOSSES |
| 17787 | NO RECOGNIZED LOSSES |
| 17788 | NO RECOGNIZED LOSSES |
| 17789 | PURCHASED OUTSIDE CLASS PERIOD |
| 17790 | NO RECOGNIZED LOSSES |
| 17791 | PURCHASED OUTSIDE CLASS PERIOD |
| 17792 | NO RECOGNIZED LOSSES |
| 17793 | NO RECOGNIZED LOSSES |
| 17794 | NO RECOGNIZED LOSSES |
| 17795 | NO RECOGNIZED LOSSES |
| 17796 | NO RECOGNIZED LOSSES |
| 17797 | NO RECOGNIZED LOSSES |
| 17798 | NO RECOGNIZED LOSSES |
| 17799 | NO RECOGNIZED LOSSES |
| 17800 | NO RECOGNIZED LOSSES |
| 17801 | NO RECOGNIZED LOSSES |
| 17802 | NO RECOGNIZED LOSSES |
| 17803 | PURCHASED OUTSIDE CLASS PERIOD |
| 17804 | NO RECOGNIZED LOSSES |
| 17805 | NO RECOGNIZED LOSSES |
| 17806 | NO RECOGNIZED LOSSES |
| 17807 | NO RECOGNIZED LOSSES |
| 17808 | PURCHASED OUTSIDE CLASS PERIOD |
| 17809 | SHARES NOT PURCHASED |
| 17810 | NO RECOGNIZED LOSSES |
| 17811 | NO RECOGNIZED LOSSES |
| 17812 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
|---|---|
| 17813 | NO RECOGNIZED LOSSES |
| 17814 | NO RECOGNIZED LOSSES |
| 17815 | NO RECOGNIZED LOSSES |
| 17816 | NO RECOGNIZED LOSSES |
| 17817 | PURCHASED OUTSIDE CLASS PERIOD |
| 17818 | NO RECOGNIZED LOSSES |
| 17819 | NO RECOGNIZED LOSSES |
| 17820 | NO RECOGNIZED LOSSES |
| 17821 | NO RECOGNIZED LOSSES |
| 17822 | PURCHASED OUTSIDE CLASS PERIOD |
| 17827 | NO RECOGNIZED LOSSES |
| 17828 | NO RECOGNIZED LOSSES |
| 17829 | NO RECOGNIZED LOSSES |
| 17830 | NO RECOGNIZED LOSSES |
| 17831 | NO RECOGNIZED LOSSES |
| 17832 | NO RECOGNIZED LOSSES |
| 17833 | NO RECOGNIZED LOSSES |
| 17834 | NO RECOGNIZED LOSSES |
| 17836 | NO RECOGNIZED LOSSES |
| 17837 | NO RECOGNIZED LOSSES |
| 17838 | NO RECOGNIZED LOSSES |
| 17839 | NO RECOGNIZED LOSSES |
| 17841 | PURCHASED OUTSIDE CLASS PERIOD |
| 17842 | NO RECOGNIZED LOSSES |
| 17843 | NO RECOGNIZED LOSSES |
| 17844 | NO RECOGNIZED LOSSES |
| 17845 | NO RECOGNIZED LOSSES |
| 17846 | PURCHASED OUTSIDE CLASS PERIOD |
| 17847 | NO RECOGNIZED LOSSES |
| 17848 | NO RECOGNIZED LOSSES |
| 17849 | NO RECOGNIZED LOSSES |
| 17850 | NO RECOGNIZED LOSSES |
| 17851 | NO RECOGNIZED LOSSES |
| 17854 | NO RECOGNIZED LOSSES |
| 17855 | NO RECOGNIZED LOSSES |
| 17856 | SHARES NOT PURCHASED |
| 17857 | NO RECOGNIZED LOSSES |
| 17858 | NO RECOGNIZED LOSSES |
| 17859 | NO RECOGNIZED LOSSES |
| 17860 | SHARES NOT PURCHASED |
| 17861 | NO RECOGNIZED LOSSES |
| 17862 | SHARES NOT PURCHASED |
| 17864 | NO RECOGNIZED LOSSES |
| 17867 | NO RECOGNIZED LOSSES |
| 17868 | SHARES NOT PURCHASED |
| 17869 | SHARES NOT PURCHASED |
| 17870 | NO RECOGNIZED LOSSES |
| 17875 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 17876 | PURCHASED OUTSIDE CLASS PERIOD |
| 17877 | NO RECOGNIZED LOSSES |
| 17879 | PURCHASED OUTSIDE CLASS PERIOD |
| 17880 | NO RECOGNIZED LOSSES |
| 17881 | NO RECOGNIZED LOSSES |
| 17882 | NO RECOGNIZED LOSSES |
| 17883 | NO RECOGNIZED LOSSES |
| 17884 | NO RECOGNIZED LOSSES |
| 17885 | NO RECOGNIZED LOSSES |
| 17886 | NO RECOGNIZED LOSSES |
| 17887 | SHARES NOT PURCHASED |
| 17888 | NO RECOGNIZED LOSSES |
| 17889 | NO RECOGNIZED LOSSES |
| 17891 | SHARES NOT PURCHASED |
| 17892 | NO RECOGNIZED LOSSES |
| 17893 | NO RECOGNIZED LOSSES |
| 17897 | PURCHASED OUTSIDE CLASS PERIOD |
| 17898 | NO RECOGNIZED LOSSES |
| 17902 | NO RECOGNIZED LOSSES |
| 17903 | NO RECOGNIZED LOSSES |
| 17904 | NO RECOGNIZED LOSSES |
| 17905 | NO RECOGNIZED LOSSES |
| 17906 | NO RECOGNIZED LOSSES |
| 17907 | NO RECOGNIZED LOSSES |
| 17908 | NO RECOGNIZED LOSSES |
| 17909 | NO RECOGNIZED LOSSES |
| 17910 | NO RECOGNIZED LOSSES |
| 17911 | NO RECOGNIZED LOSSES |
| 17912 | NO RECOGNIZED LOSSES |
| 17913 | NO RECOGNIZED LOSSES |
| 17914 | NO RECOGNIZED LOSSES |
| 17916 | NO RECOGNIZED LOSSES |
| 17917 | NO RECOGNIZED LOSSES |
| 17918 | NO RECOGNIZED LOSSES |
| 17919 | NO RECOGNIZED LOSSES |
| 17920 | NO RECOGNIZED LOSSES |
| 17921 | NO RECOGNIZED LOSSES |
| 17922 | SHARES NOT PURCHASED |
| 17923 | SHARES NOT PURCHASED |
| 17925 | NO RECOGNIZED LOSSES |
| 17926 | NO RECOGNIZED LOSSES |
| 17927 | NO RECOGNIZED LOSSES |
| 17928 | NO RECOGNIZED LOSSES |
| 17929 | NO RECOGNIZED LOSSES |
| 17930 | NO RECOGNIZED LOSSES |
| 17931 | NO RECOGNIZED LOSSES |
| 17932 | NO RECOGNIZED LOSSES |
| 17933 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17934 | NO RECOGNIZED LOSSES |
| 17935 | NO RECOGNIZED LOSSES |
| 17936 | NO RECOGNIZED LOSSES |
| 17937 | NO RECOGNIZED LOSSES |
| 17938 | NO RECOGNIZED LOSSES |
| 17939 | NO RECOGNIZED LOSSES |
| 17940 | NO RECOGNIZED LOSSES |
| 17941 | NO RECOGNIZED LOSSES |
| 17942 | NO RECOGNIZED LOSSES |
| 17943 | NO RECOGNIZED LOSSES |
| 17944 | NO RECOGNIZED LOSSES |
| 17945 | NO RECOGNIZED LOSSES |
| 17946 | PURCHASED OUTSIDE CLASS PERIOD |
| 17947 | NO RECOGNIZED LOSSES |
| 17948 | NO RECOGNIZED LOSSES |
| 17949 | NO RECOGNIZED LOSSES |
| 17951 | NO RECOGNIZED LOSSES |
| 17952 | NO RECOGNIZED LOSSES |
| 17953 | NO RECOGNIZED LOSSES |
| 17954 | PURCHASED OUTSIDE CLASS PERIOD |
| 17955 | NO RECOGNIZED LOSSES |
| 17956 | NO RECOGNIZED LOSSES |
| 17957 | NO RECOGNIZED LOSSES |
| 17958 | NO RECOGNIZED LOSSES |
| 17959 | NO RECOGNIZED LOSSES |
| 17960 | SHARES NOT PURCHASED |
| 17961 | NO RECOGNIZED LOSSES |
| 17962 | NO RECOGNIZED LOSSES |
| 17964 | NO RECOGNIZED LOSSES |
| 17965 | NO RECOGNIZED LOSSES |
| 17969 | NO RECOGNIZED LOSSES |
| 17970 | NO RECOGNIZED LOSSES |
| 17971 | NO RECOGNIZED LOSSES |
| 17972 | NO RECOGNIZED LOSSES |
| 17973 | NO RECOGNIZED LOSSES |
| 17974 | NO RECOGNIZED LOSSES |
| 17975 | NO RECOGNIZED LOSSES |
| 17976 | NO RECOGNIZED LOSSES |
| 17977 | NO RECOGNIZED LOSSES |
| 17978 | NO RECOGNIZED LOSSES |
| 17980 | NO RECOGNIZED LOSSES |
| 17982 | NO RECOGNIZED LOSSES |
| 17983 | NO RECOGNIZED LOSSES |
| 17984 | NO RECOGNIZED LOSSES |
| 17985 | NO RECOGNIZED LOSSES |
| 17986 | NO RECOGNIZED LOSSES |
| 17987 | NO RECOGNIZED LOSSES |
| 17988 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17989 | SHARES NOT PURCHASED |
| 17990 | NO RECOGNIZED LOSSES |
| 17991 | NO RECOGNIZED LOSSES |
| 17992 | NO RECOGNIZED LOSSES |
| 17993 | NO RECOGNIZED LOSSES |
| 17994 | NO RECOGNIZED LOSSES |
| 17995 | NO RECOGNIZED LOSSES |
| 17996 | NO RECOGNIZED LOSSES |
| 17997 | NO RECOGNIZED LOSSES |
| 17998 | NO RECOGNIZED LOSSES |
| 17999 | NO RECOGNIZED LOSSES |
| 18000 | NO RECOGNIZED LOSSES |
| 18001 | NO RECOGNIZED LOSSES |
| 18002 | NO RECOGNIZED LOSSES |
| 18003 | NO RECOGNIZED LOSSES |
| 18004 | NO RECOGNIZED LOSSES |
| 18005 | NO RECOGNIZED LOSSES |
| 18006 | NO RECOGNIZED LOSSES |
| 18007 | NO RECOGNIZED LOSSES |
| 18008 | NO RECOGNIZED LOSSES |
| 18009 | NO RECOGNIZED LOSSES |
| 18010 | SHARES NOT PURCHASED |
| 18011 | NO RECOGNIZED LOSSES |
| 18012 | NO RECOGNIZED LOSSES |
| 18013 | NO RECOGNIZED LOSSES |
| 18015 | NO RECOGNIZED LOSSES |
| 18016 | NO RECOGNIZED LOSSES |
| 18017 | NO RECOGNIZED LOSSES |
| 18021 | NO RECOGNIZED LOSSES |
| 18022 | NO RECOGNIZED LOSSES |
| 18023 | NO RECOGNIZED LOSSES |
| 18024 | NO RECOGNIZED LOSSES |
| 18025 | NO RECOGNIZED LOSSES |
| 18026 | NO RECOGNIZED LOSSES |
| 18027 | NO RECOGNIZED LOSSES |
| 18028 | NO RECOGNIZED LOSSES |
| 18030 | NO RECOGNIZED LOSSES |
| 18031 | NO RECOGNIZED LOSSES |
| 18032 | NO RECOGNIZED LOSSES |
| 18034 | NO RECOGNIZED LOSSES |
| 18037 | NO RECOGNIZED LOSSES |
| 18038 | NO RECOGNIZED LOSSES |
| 18039 | NO RECOGNIZED LOSSES |
| 18040 | NO RECOGNIZED LOSSES |
| 18041 | NO RECOGNIZED LOSSES |
| 18042 | NO RECOGNIZED LOSSES |
| 18043 | NO RECOGNIZED LOSSES |
| 18044 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 18045 | NO RECOGNIZED LOSSES |
| 18046 | NO RECOGNIZED LOSSES |
| 18047 | NO RECOGNIZED LOSSES |
| 18048 | NO RECOGNIZED LOSSES |
| 18049 | NO RECOGNIZED LOSSES |
| 18050 | NO RECOGNIZED LOSSES |
| 18052 | NO RECOGNIZED LOSSES |
| 18053 | NO RECOGNIZED LOSSES |
| 18054 | NO RECOGNIZED LOSSES |
| 18055 | NO RECOGNIZED LOSSES |
| 18057 | NO RECOGNIZED LOSSES |
| 18058 | NO RECOGNIZED LOSSES |
| 18059 | NO RECOGNIZED LOSSES |
| 18060 | PURCHASED OUTSIDE CLASS PERIOD |
| 18061 | NO RECOGNIZED LOSSES |
| 18062 | NO RECOGNIZED LOSSES |
| 18063 | NO RECOGNIZED LOSSES |
| 18064 | NO RECOGNIZED LOSSES |
| 18065 | NO RECOGNIZED LOSSES |
| 18069 | PURCHASED OUTSIDE CLASS PERIOD |
| 18070 | NO RECOGNIZED LOSSES |
| 18071 | NO RECOGNIZED LOSSES |
| 18072 | NO RECOGNIZED LOSSES |
| 18073 | NO RECOGNIZED LOSSES |
| 18074 | PURCHASED OUTSIDE CLASS PERIOD |
| 18075 | NO RECOGNIZED LOSSES |
| 18076 | NO RECOGNIZED LOSSES |
| 18077 | NO RECOGNIZED LOSSES |
| 18078 | NO RECOGNIZED LOSSES |
| 18079 | NO RECOGNIZED LOSSES |
| 18080 | NO RECOGNIZED LOSSES |
| 18081 | NO RECOGNIZED LOSSES |
| 18082 | NO RECOGNIZED LOSSES |
| 18085 | NO RECOGNIZED LOSSES |
| 18086 | PURCHASED OUTSIDE CLASS PERIOD |
| 18087 | NO RECOGNIZED LOSSES |
| 18088 | NO RECOGNIZED LOSSES |
| 18089 | NO RECOGNIZED LOSSES |
| 18093 | NO RECOGNIZED LOSSES |
| 18095 | NO RECOGNIZED LOSSES |
| 18096 | NO RECOGNIZED LOSSES |
| 18097 | NO RECOGNIZED LOSSES |
| 18098 | NO RECOGNIZED LOSSES |
| 18099 | NO RECOGNIZED LOSSES |
| 18103 | NO RECOGNIZED LOSSES |
| 18104 | NO RECOGNIZED LOSSES |
| 18106 | PURCHASED OUTSIDE CLASS PERIOD |
| 18107 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18108 | NO RECOGNIZED LOSSES |
| 18109 | NO RECOGNIZED LOSSES |
| 18110 | NO RECOGNIZED LOSSES |
| 18111 | PURCHASED OUTSIDE CLASS PERIOD |
| 18112 | NO RECOGNIZED LOSSES |
| 18113 | NO RECOGNIZED LOSSES |
| 18114 | NO RECOGNIZED LOSSES |
| 18115 | NO RECOGNIZED LOSSES |
| 18116 | SHARES NOT PURCHASED |
| 18117 | NO RECOGNIZED LOSSES |
| 18124 | NO RECOGNIZED LOSSES |
| 18131 | NO RECOGNIZED LOSSES |
| 18132 | NO RECOGNIZED LOSSES |
| 18135 | NO RECOGNIZED LOSSES |
| 18136 | NO RECOGNIZED LOSSES |
| 18138 | NO RECOGNIZED LOSSES |
| 18139 | NO RECOGNIZED LOSSES |
| 18140 | NO RECOGNIZED LOSSES |
| 18141 | NO RECOGNIZED LOSSES |
| 18142 | NO RECOGNIZED LOSSES |
| 18143 | NO RECOGNIZED LOSSES |
| 18144 | NO RECOGNIZED LOSSES |
| 18145 | NO RECOGNIZED LOSSES |
| 18146 | NO RECOGNIZED LOSSES |
| 18147 | NO RECOGNIZED LOSSES |
| 18148 | NO RECOGNIZED LOSSES |
| 18149 | NO RECOGNIZED LOSSES |
| 18150 | NO RECOGNIZED LOSSES |
| 18151 | NO RECOGNIZED LOSSES |
| 18152 | NO RECOGNIZED LOSSES |
| 18153 | NO RECOGNIZED LOSSES |
| 18154 | NO RECOGNIZED LOSSES |
| 18155 | NO RECOGNIZED LOSSES |
| 18156 | NO RECOGNIZED LOSSES |
| 18157 | PURCHASED OUTSIDE CLASS PERIOD |
| 18158 | NO RECOGNIZED LOSSES |
| 18159 | NO RECOGNIZED LOSSES |
| 18160 | NO RECOGNIZED LOSSES |
| 18162 | NO RECOGNIZED LOSSES |
| 18163 | SHARES NOT PURCHASED |
| 18164 | NO RECOGNIZED LOSSES |
| 18165 | NO RECOGNIZED LOSSES |
| 18166 | PURCHASED OUTSIDE CLASS PERIOD |
| 18167 | NO RECOGNIZED LOSSES |
| 18168 | NO RECOGNIZED LOSSES |
| 18169 | PURCHASED OUTSIDE CLASS PERIOD |
| 18170 | NO RECOGNIZED LOSSES |
| 18171 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18173 | NO RECOGNIZED LOSSES |
| 18174 | NO RECOGNIZED LOSSES |
| 18175 | NO RECOGNIZED LOSSES |
| 18176 | NO RECOGNIZED LOSSES |
| 18177 | NO RECOGNIZED LOSSES |
| 18178 | SHARES NOT PURCHASED |
| 18183 | NO RECOGNIZED LOSSES |
| 18185 | NO RECOGNIZED LOSSES |
| 18193 | NO RECOGNIZED LOSSES |
| 18195 | NO RECOGNIZED LOSSES |
| 18196 | NO RECOGNIZED LOSSES |
| 18205 | SHARES NOT PURCHASED |
| 18206 | NO RECOGNIZED LOSSES |
| 18207 | NO RECOGNIZED LOSSES |
| 18208 | NO RECOGNIZED LOSSES |
| 18209 | NO RECOGNIZED LOSSES |
| 18210 | NO RECOGNIZED LOSSES |
| 18211 | SHARES NOT PURCHASED |
| 18212 | NO RECOGNIZED LOSSES |
| 18213 | NO RECOGNIZED LOSSES |
| 18215 | NO RECOGNIZED LOSSES |
| 18216 | NO RECOGNIZED LOSSES |
| 18218 | NO RECOGNIZED LOSSES |
| 18228 | PURCHASED OUTSIDE CLASS PERIOD |
| 18229 | NO RECOGNIZED LOSSES |
| 18230 | NO RECOGNIZED LOSSES |
| 18239 | NO RECOGNIZED LOSSES |
| 18240 | PURCHASED OUTSIDE CLASS PERIOD |
| 18241 | PURCHASED OUTSIDE CLASS PERIOD |
| 18242 | NO RECOGNIZED LOSSES |
| 18244 | NO RECOGNIZED LOSSES |
| 18246 | NO RECOGNIZED LOSSES |
| 18250 | NO RECOGNIZED LOSSES |
| 18254 | NO RECOGNIZED LOSSES |
| 18255 | NO RECOGNIZED LOSSES |
| 18257 | NO RECOGNIZED LOSSES |
| 18259 | NO RECOGNIZED LOSSES |
| 18260 | NO RECOGNIZED LOSSES |
| 18261 | NO RECOGNIZED LOSSES |
| 18262 | PURCHASED OUTSIDE CLASS PERIOD |
| 18263 | NO RECOGNIZED LOSSES |
| 18265 | NO RECOGNIZED LOSSES |
| 18270 | NO RECOGNIZED LOSSES |
| 18271 | NO RECOGNIZED LOSSES |
| 18272 | PURCHASED OUTSIDE CLASS PERIOD |
| 18273 | NO RECOGNIZED LOSSES |
| 18274 | PURCHASED OUTSIDE CLASS PERIOD |
| 18275 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18276 | NO RECOGNIZED LOSSES |
| 18277 | NO RECOGNIZED LOSSES |
| 18278 | NO RECOGNIZED LOSSES |
| 18279 | NO RECOGNIZED LOSSES |
| 18280 | NO RECOGNIZED LOSSES |
| 18281 | NO RECOGNIZED LOSSES |
| 18282 | NO RECOGNIZED LOSSES |
| 18283 | NO RECOGNIZED LOSSES |
| 18284 | NO RECOGNIZED LOSSES |
| 18285 | NO RECOGNIZED LOSSES |
| 18286 | NO RECOGNIZED LOSSES |
| 18287 | NO RECOGNIZED LOSSES |
| 18288 | NO RECOGNIZED LOSSES |
| 18289 | NO RECOGNIZED LOSSES |
| 18290 | NO RECOGNIZED LOSSES |
| 18291 | PURCHASED OUTSIDE CLASS PERIOD |
| 18292 | NO RECOGNIZED LOSSES |
| 18293 | PURCHASED OUTSIDE CLASS PERIOD |
| 18294 | NO RECOGNIZED LOSSES |
| 18295 | NO RECOGNIZED LOSSES |
| 18296 | PURCHASED OUTSIDE CLASS PERIOD |
| 18297 | NO RECOGNIZED LOSSES |
| 18298 | NO RECOGNIZED LOSSES |
| 18299 | NO RECOGNIZED LOSSES |
| 18300 | NO RECOGNIZED LOSSES |
| 18301 | NO RECOGNIZED LOSSES |
| 18302 | NO RECOGNIZED LOSSES |
| 18303 | NO RECOGNIZED LOSSES |
| 18304 | NO RECOGNIZED LOSSES |
| 18305 | NO RECOGNIZED LOSSES |
| 18306 | NO RECOGNIZED LOSSES |
| 18307 | NO RECOGNIZED LOSSES |
| 18308 | NO RECOGNIZED LOSSES |
| 18309 | NO RECOGNIZED LOSSES |
| 18310 | NO RECOGNIZED LOSSES |
| 18311 | NO RECOGNIZED LOSSES |
| 18312 | NO RECOGNIZED LOSSES |
| 18313 | NO RECOGNIZED LOSSES |
| 18314 | NO RECOGNIZED LOSSES |
| 18315 | NO RECOGNIZED LOSSES |
| 18316 | SHARES NOT PURCHASED |
| 18317 | NO RECOGNIZED LOSSES |
| 18318 | SHARES NOT PURCHASED |
| 18319 | NO RECOGNIZED LOSSES |
| 18320 | NO RECOGNIZED LOSSES |
| 18321 | NO RECOGNIZED LOSSES |
| 18322 | NO RECOGNIZED LOSSES |
| 18323 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 18324 | SHARES NOT PURCHASED |
| 18326 | NO RECOGNIZED LOSSES |
| 18327 | SHARES NOT PURCHASED |
| 18328 | SHARES NOT PURCHASED |
| 18329 | SHARES NOT PURCHASED |
| 18330 | SHARES NOT PURCHASED |
| 18331 | NO RECOGNIZED LOSSES |
| 18332 | SHARES NOT PURCHASED |
| 18334 | NO RECOGNIZED LOSSES |
| 18335 | SHARES NOT PURCHASED |
| 18336 | SHARES NOT PURCHASED |
| 18337 | SHARES NOT PURCHASED |
| 18339 | PURCHASED OUTSIDE CLASS PERIOD |
| 18340 | NO RECOGNIZED LOSSES |
| 18341 | NO RECOGNIZED LOSSES |
| 18342 | PURCHASED OUTSIDE CLASS PERIOD |
| 18343 | PURCHASED OUTSIDE CLASS PERIOD |
| 18344 | PURCHASED OUTSIDE CLASS PERIOD |
| 18345 | NO RECOGNIZED LOSSES |
| 18349 | NO RECOGNIZED LOSSES |
| 18350 | NO RECOGNIZED LOSSES |
| 18351 | NO RECOGNIZED LOSSES |
| 18352 | NO RECOGNIZED LOSSES |
| 18353 | NO RECOGNIZED LOSSES |
| 18354 | NO RECOGNIZED LOSSES |
| 18355 | NO RECOGNIZED LOSSES |
| 18356 | NO RECOGNIZED LOSSES |
| 18357 | NO RECOGNIZED LOSSES |
| 18358 | NO RECOGNIZED LOSSES |
| 18359 | NO RECOGNIZED LOSSES |
| 18360 | NO RECOGNIZED LOSSES |
| 18361 | NO RECOGNIZED LOSSES |
| 18363 | NO RECOGNIZED LOSSES |
| 18365 | PURCHASED OUTSIDE CLASS PERIOD |
| 18366 | NO RECOGNIZED LOSSES |
| 18367 | NO RECOGNIZED LOSSES |
| 18368 | NO RECOGNIZED LOSSES |
| 18369 | PURCHASED OUTSIDE CLASS PERIOD |
| 18370 | NO RECOGNIZED LOSSES |
| 18371 | NO RECOGNIZED LOSSES |
| 18372 | NO RECOGNIZED LOSSES |
| 18373 | NO RECOGNIZED LOSSES |
| 18374 | NO RECOGNIZED LOSSES |
| 18375 | NO RECOGNIZED LOSSES |
| 18376 | NO RECOGNIZED LOSSES |
| 18377 | NO RECOGNIZED LOSSES |
| 18378 | NO RECOGNIZED LOSSES |
| 18379 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 18380 | NO RECOGNIZED LOSSES |
| 18381 | NO RECOGNIZED LOSSES |
| 18382 | NO RECOGNIZED LOSSES |
| 18383 | NO RECOGNIZED LOSSES |
| 18387 | PURCHASED OUTSIDE CLASS PERIOD |
| 18388 | NO RECOGNIZED LOSSES |
| 18391 | NO RECOGNIZED LOSSES |
| 18394 | NO RECOGNIZED LOSSES |
| 18395 | NO RECOGNIZED LOSSES |
| 18397 | NO RECOGNIZED LOSSES |
| 18398 | SHARES NOT PURCHASED |
| 18399 | NO RECOGNIZED LOSSES |
| 18403 | NO RECOGNIZED LOSSES |
| 18405 | PURCHASED OUTSIDE CLASS PERIOD |
| 18406 | NO RECOGNIZED LOSSES |
| 18408 | NO RECOGNIZED LOSSES |
| 18409 | NO RECOGNIZED LOSSES |
| 18410 | NO RECOGNIZED LOSSES |
| 18411 | NO RECOGNIZED LOSSES |
| 18415 | NO RECOGNIZED LOSSES |
| 18421 | NO RECOGNIZED LOSSES |
| 18423 | NO RECOGNIZED LOSSES |
| 18429 | NO RECOGNIZED LOSSES |
| 18431 | NO RECOGNIZED LOSSES |
| 18432 | NO RECOGNIZED LOSSES |
| 18434 | NO RECOGNIZED LOSSES |
| 18435 | NO RECOGNIZED LOSSES |
| 18437 | NO RECOGNIZED LOSSES |
| 18438 | PURCHASED OUTSIDE CLASS PERIOD |
| 18451 | PURCHASED OUTSIDE CLASS PERIOD |
| 18455 | PURCHASED OUTSIDE CLASS PERIOD |
| 18457 | NO RECOGNIZED LOSSES |
| 18458 | NO RECOGNIZED LOSSES |
| 18467 | NO RECOGNIZED LOSSES |
| 18468 | SHARES NOT PURCHASED |
| 18469 | NO RECOGNIZED LOSSES |
| 18473 | NO RECOGNIZED LOSSES |
| 18474 | PURCHASED OUTSIDE CLASS PERIOD |
| 18475 | PURCHASED OUTSIDE CLASS PERIOD |
| 18476 | NO RECOGNIZED LOSSES |
| 18479 | PURCHASED OUTSIDE CLASS PERIOD |
| 18480 | PURCHASED OUTSIDE CLASS PERIOD |
| 18481 | NO RECOGNIZED LOSSES |
| 18483 | NO RECOGNIZED LOSSES |
| 18485 | NO RECOGNIZED LOSSES |
| 18486 | SHARES NOT PURCHASED |
| 18487 | NO RECOGNIZED LOSSES |
| 18489 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18490 | SHARES NOT PURCHASED |
| 18497 | NO RECOGNIZED LOSSES |
| 18499 | NO RECOGNIZED LOSSES |
| 18500 | NO RECOGNIZED LOSSES |
| 18501 | NO RECOGNIZED LOSSES |
| 18502 | NO RECOGNIZED LOSSES |
| 18503 | SHARES NOT PURCHASED |
| 18505 | NO RECOGNIZED LOSSES |
| 18506 | NO RECOGNIZED LOSSES |
| 18507 | PURCHASED OUTSIDE CLASS PERIOD |
| 18508 | NO RECOGNIZED LOSSES |
| 18509 | NO RECOGNIZED LOSSES |
| 18511 | NO RECOGNIZED LOSSES |
| 18512 | PURCHASED OUTSIDE CLASS PERIOD |
| 18513 | PURCHASED OUTSIDE CLASS PERIOD |
| 18515 | NO RECOGNIZED LOSSES |
| 18516 | PURCHASED OUTSIDE CLASS PERIOD |
| 18517 | PURCHASED OUTSIDE CLASS PERIOD |
| 18518 | NO RECOGNIZED LOSSES |
| 18519 | NO RECOGNIZED LOSSES |
| 18520 | NO RECOGNIZED LOSSES |
| 18521 | NO RECOGNIZED LOSSES |
| 18522 | NO RECOGNIZED LOSSES |
| 18523 | NO RECOGNIZED LOSSES |
| 18524 | NO RECOGNIZED LOSSES |
| 18525 | NO RECOGNIZED LOSSES |
| 18526 | NO RECOGNIZED LOSSES |
| 18527 | NO RECOGNIZED LOSSES |
| 18528 | NO RECOGNIZED LOSSES |
| 18529 | NO RECOGNIZED LOSSES |
| 18530 | NO RECOGNIZED LOSSES |
| 18531 | NO RECOGNIZED LOSSES |
| 18532 | NO RECOGNIZED LOSSES |
| 18533 | NO RECOGNIZED LOSSES |
| 18534 | SHARES NOT PURCHASED |
| 18535 | NO RECOGNIZED LOSSES |
| 18536 | NO RECOGNIZED LOSSES |
| 18537 | NO RECOGNIZED LOSSES |
| 18538 | NO RECOGNIZED LOSSES |
| 18539 | NO RECOGNIZED LOSSES |
| 18540 | NO RECOGNIZED LOSSES |
| 18541 | NO RECOGNIZED LOSSES |
| 18542 | NO RECOGNIZED LOSSES |
| 18543 | NO RECOGNIZED LOSSES |
| 18544 | NO RECOGNIZED LOSSES |
| 18545 | NO RECOGNIZED LOSSES |
| 18546 | NO RECOGNIZED LOSSES |
| 18547 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 18548 | NO RECOGNIZED LOSSES |
| 18549 | NO RECOGNIZED LOSSES |
| 18550 | NO RECOGNIZED LOSSES |
| 18551 | NO RECOGNIZED LOSSES |
| 18552 | NO RECOGNIZED LOSSES |
| 18553 | NO RECOGNIZED LOSSES |
| 18554 | NO RECOGNIZED LOSSES |
| 18555 | NO RECOGNIZED LOSSES |
| 18556 | NO RECOGNIZED LOSSES |
| 18557 | SHARES NOT PURCHASED |
| 18558 | NO RECOGNIZED LOSSES |
| 18559 | NO RECOGNIZED LOSSES |
| 18560 | NO RECOGNIZED LOSSES |
| 18561 | NO RECOGNIZED LOSSES |
| 18562 | NO RECOGNIZED LOSSES |
| 18563 | NO RECOGNIZED LOSSES |
| 18564 | NO RECOGNIZED LOSSES |
| 18565 | PURCHASED OUTSIDE CLASS PERIOD |
| 18566 | NO RECOGNIZED LOSSES |
| 18567 | NO RECOGNIZED LOSSES |
| 18568 | NO RECOGNIZED LOSSES |
| 18569 | NO RECOGNIZED LOSSES |
| 18570 | NO RECOGNIZED LOSSES |
| 18571 | NO RECOGNIZED LOSSES |
| 18572 | NO RECOGNIZED LOSSES |
| 18573 | NO RECOGNIZED LOSSES |
| 18574 | NO RECOGNIZED LOSSES |
| 18575 | NO RECOGNIZED LOSSES |
| 18576 | NO RECOGNIZED LOSSES |
| 18577 | NO RECOGNIZED LOSSES |
| 18578 | SHARES NOT PURCHASED |
| 18579 | NO RECOGNIZED LOSSES |
| 18580 | NO RECOGNIZED LOSSES |
| 18581 | NO RECOGNIZED LOSSES |
| 18582 | NO RECOGNIZED LOSSES |
| 18583 | NO RECOGNIZED LOSSES |
| 18584 | NO RECOGNIZED LOSSES |
| 18585 | NO RECOGNIZED LOSSES |
| 18586 | NO RECOGNIZED LOSSES |
| 18587 | NO RECOGNIZED LOSSES |
| 18588 | NO RECOGNIZED LOSSES |
| 18589 | NO RECOGNIZED LOSSES |
| 18590 | NO RECOGNIZED LOSSES |
| 18591 | NO RECOGNIZED LOSSES |
| 18592 | NO RECOGNIZED LOSSES |
| 18593 | NO RECOGNIZED LOSSES |
| 18594 | SHARES NOT PURCHASED |
| 18595 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

18596 NO RECOGNIZED LOSSES
18597 NO RECOGNIZED LOSSES
18598 NO RECOGNIZED LOSSES
18599 NO RECOGNIZED LOSSES
18600 NO RECOGNIZED LOSSES
18601 NO RECOGNIZED LOSSES
18602 NO RECOGNIZED LOSSES
18603 NO RECOGNIZED LOSSES
18604 NO RECOGNIZED LOSSES
18605 NO RECOGNIZED LOSSES
18606 NO RECOGNIZED LOSSES
18607 NO RECOGNIZED LOSSES
18608 PURCHASED OUTSIDE CLASS PERIOD
18609 PURCHASED OUTSIDE CLASS PERIOD
18610 PURCHASED OUTSIDE CLASS PERIOD
18611 PURCHASED OUTSIDE CLASS PERIOD
18612 PURCHASED OUTSIDE CLASS PERIOD
18613 PURCHASED OUTSIDE CLASS PERIOD
18614 PURCHASED OUTSIDE CLASS PERIOD
18615 PURCHASED OUTSIDE CLASS PERIOD
18616 PURCHASED OUTSIDE CLASS PERIOD
18617 PURCHASED OUTSIDE CLASS PERIOD
18618 PURCHASED OUTSIDE CLASS PERIOD
18619 PURCHASED OUTSIDE CLASS PERIOD
18620 NO RECOGNIZED LOSSES
18621 PURCHASED OUTSIDE CLASS PERIOD
18622 PURCHASED OUTSIDE CLASS PERIOD
18623 PURCHASED OUTSIDE CLASS PERIOD
18624 PURCHASED OUTSIDE CLASS PERIOD
18625 PURCHASED OUTSIDE CLASS PERIOD
18626 NO RECOGNIZED LOSSES
18627 NO RECOGNIZED LOSSES
18628 NO RECOGNIZED LOSSES
18629 NO RECOGNIZED LOSSES
18631 NO RECOGNIZED LOSSES
18632 NO RECOGNIZED LOSSES
18633 NO RECOGNIZED LOSSES
18634 NO RECOGNIZED LOSSES
18635 NO RECOGNIZED LOSSES
18636 NO RECOGNIZED LOSSES
18637 NO RECOGNIZED LOSSES
18638 NO RECOGNIZED LOSSES
18639 PURCHASED OUTSIDE CLASS PERIOD
18641 NO RECOGNIZED LOSSES
18642 NO RECOGNIZED LOSSES
18643 PURCHASED OUTSIDE CLASS PERIOD
18644 NO RECOGNIZED LOSSES
18645 NO RECOGNIZED LOSSES

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18646 | NO RECOGNIZED LOSSES |
| 18647 | PURCHASED OUTSIDE CLASS PERIOD |
| 18648 | PURCHASED OUTSIDE CLASS PERIOD |
| 18649 | NO RECOGNIZED LOSSES |
| 18650 | SHARES NOT PURCHASED |
| 18651 | NO RECOGNIZED LOSSES |
| 18652 | NO RECOGNIZED LOSSES |
| 18653 | PURCHASED OUTSIDE CLASS PERIOD |
| 18654 | NO RECOGNIZED LOSSES |
| 18655 | NO RECOGNIZED LOSSES |
| 18656 | NO RECOGNIZED LOSSES |
| 18657 | NO RECOGNIZED LOSSES |
| 18658 | NO RECOGNIZED LOSSES |
| 18659 | NO RECOGNIZED LOSSES |
| 18660 | NO RECOGNIZED LOSSES |
| 18661 | NO RECOGNIZED LOSSES |
| 18662 | NO RECOGNIZED LOSSES |
| 18663 | PURCHASED OUTSIDE CLASS PERIOD |
| 18666 | NO RECOGNIZED LOSSES |
| 18669 | NO RECOGNIZED LOSSES |
| 18670 | NO RECOGNIZED LOSSES |
| 18671 | NO RECOGNIZED LOSSES |
| 18672 | NO RECOGNIZED LOSSES |
| 18673 | PURCHASED OUTSIDE CLASS PERIOD |
| 18674 | NO RECOGNIZED LOSSES |
| 18675 | NO RECOGNIZED LOSSES |
| 18676 | NO RECOGNIZED LOSSES |
| 18677 | NO RECOGNIZED LOSSES |
| 18678 | NO RECOGNIZED LOSSES |
| 18679 | NO RECOGNIZED LOSSES |
| 18680 | NO RECOGNIZED LOSSES |
| 18681 | NO RECOGNIZED LOSSES |
| 18682 | NO RECOGNIZED LOSSES |
| 18685 | NO RECOGNIZED LOSSES |
| 18686 | NO RECOGNIZED LOSSES |
| 18687 | NO RECOGNIZED LOSSES |
| 18689 | NO RECOGNIZED LOSSES |
| 18690 | NO RECOGNIZED LOSSES |
| 18693 | SHARES NOT PURCHASED |
| 18694 | SHARES NOT PURCHASED |
| 18695 | SHARES NOT PURCHASED |
| 18696 | NO RECOGNIZED LOSSES |
| 18698 | SHARES NOT PURCHASED |
| 18699 | SHARES NOT PURCHASED |
| 18700 | SHARES NOT PURCHASED |
| 18701 | SHARES NOT PURCHASED |
| 18702 | SHARES NOT PURCHASED |
| 18703 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18705 | NO RECOGNIZED LOSSES |
| 18706 | NO RECOGNIZED LOSSES |
| 18709 | SHARES NOT PURCHASED |
| 18710 | PURCHASED OUTSIDE CLASS PERIOD |
| 18711 | NO RECOGNIZED LOSSES |
| 18714 | PURCHASED OUTSIDE CLASS PERIOD |
| 18715 | NO RECOGNIZED LOSSES |
| 18716 | NO RECOGNIZED LOSSES |
| 18717 | NO RECOGNIZED LOSSES |
| 18718 | NO RECOGNIZED LOSSES |
| 18719 | PURCHASED OUTSIDE CLASS PERIOD |
| 18720 | NO RECOGNIZED LOSSES |
| 18721 | NO RECOGNIZED LOSSES |
| 18722 | NO RECOGNIZED LOSSES |
| 18723 | NO RECOGNIZED LOSSES |
| 18724 | NO RECOGNIZED LOSSES |
| 18725 | NO RECOGNIZED LOSSES |
| 18726 | PURCHASED OUTSIDE CLASS PERIOD |
| 18729 | NO RECOGNIZED LOSSES |
| 18730 | NO RECOGNIZED LOSSES |
| 18731 | NO RECOGNIZED LOSSES |
| 18732 | NO RECOGNIZED LOSSES |
| 18733 | NO RECOGNIZED LOSSES |
| 18734 | NO RECOGNIZED LOSSES |
| 18735 | NO RECOGNIZED LOSSES |
| 18736 | NO RECOGNIZED LOSSES |
| 18738 | NO RECOGNIZED LOSSES |
| 18739 | NO RECOGNIZED LOSSES |
| 18742 | NO RECOGNIZED LOSSES |
| 18743 | NO RECOGNIZED LOSSES |
| 18744 | NO RECOGNIZED LOSSES |
| 18745 | NO RECOGNIZED LOSSES |
| 18746 | NO RECOGNIZED LOSSES |
| 18747 | PURCHASED OUTSIDE CLASS PERIOD |
| 18749 | NO RECOGNIZED LOSSES |
| 18750 | NO RECOGNIZED LOSSES |
| 18751 | NO RECOGNIZED LOSSES |
| 18752 | NO RECOGNIZED LOSSES |
| 18755 | NO RECOGNIZED LOSSES |
| 18758 | NO RECOGNIZED LOSSES |
| 18759 | PURCHASED OUTSIDE CLASS PERIOD |
| 18760 | NO RECOGNIZED LOSSES |
| 18761 | PURCHASED OUTSIDE CLASS PERIOD |
| 18762 | PURCHASED OUTSIDE CLASS PERIOD |
| 18763 | NO RECOGNIZED LOSSES |
| 18764 | PURCHASED OUTSIDE CLASS PERIOD |
| 18765 | PURCHASED OUTSIDE CLASS PERIOD |
| 18766 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18767 | PURCHASED OUTSIDE CLASS PERIOD |
| 18768 | PURCHASED OUTSIDE CLASS PERIOD |
| 18769 | PURCHASED OUTSIDE CLASS PERIOD |
| 18770 | NO RECOGNIZED LOSSES |
| 18771 | NO RECOGNIZED LOSSES |
| 18773 | NO RECOGNIZED LOSSES |
| 18774 | NO RECOGNIZED LOSSES |
| 18775 | NO RECOGNIZED LOSSES |
| 18776 | NO RECOGNIZED LOSSES |
| 18777 | NO RECOGNIZED LOSSES |
| 18778 | NO RECOGNIZED LOSSES |
| 18779 | NO RECOGNIZED LOSSES |
| 18780 | NO RECOGNIZED LOSSES |
| 18781 | NO RECOGNIZED LOSSES |
| 18782 | NO RECOGNIZED LOSSES |
| 18783 | NO RECOGNIZED LOSSES |
| 18784 | NO RECOGNIZED LOSSES |
| 18785 | NO RECOGNIZED LOSSES |
| 18786 | NO RECOGNIZED LOSSES |
| 18787 | NO RECOGNIZED LOSSES |
| 18788 | NO RECOGNIZED LOSSES |
| 18789 | NO RECOGNIZED LOSSES |
| 18790 | NO RECOGNIZED LOSSES |
| 18791 | NO RECOGNIZED LOSSES |
| 18792 | NO RECOGNIZED LOSSES |
| 18793 | NO RECOGNIZED LOSSES |
| 18794 | NO RECOGNIZED LOSSES |
| 18795 | NO RECOGNIZED LOSSES |
| 18796 | NO RECOGNIZED LOSSES |
| 18797 | NO RECOGNIZED LOSSES |
| 18798 | NO RECOGNIZED LOSSES |
| 18799 | PURCHASED OUTSIDE CLASS PERIOD |
| 18800 | NO RECOGNIZED LOSSES |
| 18801 | NO RECOGNIZED LOSSES |
| 18802 | NO RECOGNIZED LOSSES |
| 18803 | PURCHASED OUTSIDE CLASS PERIOD |
| 18804 | NO RECOGNIZED LOSSES |
| 18805 | NO RECOGNIZED LOSSES |
| 18806 | NO RECOGNIZED LOSSES |
| 18807 | NO RECOGNIZED LOSSES |
| 18808 | NO RECOGNIZED LOSSES |
| 18809 | NO RECOGNIZED LOSSES |
| 18810 | NO RECOGNIZED LOSSES |
| 18811 | NO RECOGNIZED LOSSES |
| 18813 | NO RECOGNIZED LOSSES |
| 18814 | NO RECOGNIZED LOSSES |
| 18815 | NO RECOGNIZED LOSSES |
| 18816 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18817 | PURCHASED OUTSIDE CLASS PERIOD |
| 18818 | NO RECOGNIZED LOSSES |
| 18819 | NO RECOGNIZED LOSSES |
| 18820 | NO RECOGNIZED LOSSES |
| 18821 | PURCHASED OUTSIDE CLASS PERIOD |
| 18822 | NO RECOGNIZED LOSSES |
| 18823 | NO RECOGNIZED LOSSES |
| 18824 | NO RECOGNIZED LOSSES |
| 18825 | NO RECOGNIZED LOSSES |
| 18826 | NO RECOGNIZED LOSSES |
| 18827 | NO RECOGNIZED LOSSES |
| 18828 | NO RECOGNIZED LOSSES |
| 18829 | NO RECOGNIZED LOSSES |
| 18830 | NO RECOGNIZED LOSSES |
| 18831 | NO RECOGNIZED LOSSES |
| 18832 | NO RECOGNIZED LOSSES |
| 18833 | NO RECOGNIZED LOSSES |
| 18834 | NO RECOGNIZED LOSSES |
| 18835 | NO RECOGNIZED LOSSES |
| 18836 | NO RECOGNIZED LOSSES |
| 18837 | NO RECOGNIZED LOSSES |
| 18838 | NO RECOGNIZED LOSSES |
| 18839 | NO RECOGNIZED LOSSES |
| 18840 | NO RECOGNIZED LOSSES |
| 18841 | NO RECOGNIZED LOSSES |
| 18842 | NO RECOGNIZED LOSSES |
| 18843 | NO RECOGNIZED LOSSES |
| 18844 | NO RECOGNIZED LOSSES |
| 18845 | NO RECOGNIZED LOSSES |
| 18846 | NO RECOGNIZED LOSSES |
| 18847 | NO RECOGNIZED LOSSES |
| 18848 | SHARES NOT PURCHASED |
| 18849 | PURCHASED OUTSIDE CLASS PERIOD |
| 18850 | NO RECOGNIZED LOSSES |
| 18852 | NO RECOGNIZED LOSSES |
| 18853 | NO RECOGNIZED LOSSES |
| 18854 | NO RECOGNIZED LOSSES |
| 18855 | NO RECOGNIZED LOSSES |
| 18856 | NO RECOGNIZED LOSSES |
| 18857 | NO RECOGNIZED LOSSES |
| 18858 | NO RECOGNIZED LOSSES |
| 18859 | NO RECOGNIZED LOSSES |
| 18860 | NO RECOGNIZED LOSSES |
| 18861 | NO RECOGNIZED LOSSES |
| 18862 | NO RECOGNIZED LOSSES |
| 18863 | NO RECOGNIZED LOSSES |
| 18864 | NO RECOGNIZED LOSSES |
| 18865 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 18866 | NO RECOGNIZED LOSSES |
| 18867 | NO RECOGNIZED LOSSES |
| 18868 | NO RECOGNIZED LOSSES |
| 18869 | SHARES NOT PURCHASED |
| 18870 | NO RECOGNIZED LOSSES |
| 18871 | NO RECOGNIZED LOSSES |
| 18872 | PURCHASED OUTSIDE CLASS PERIOD |
| 18873 | NO RECOGNIZED LOSSES |
| 18874 | NO RECOGNIZED LOSSES |
| 18876 | SHARES NOT PURCHASED |
| 18877 | NO RECOGNIZED LOSSES |
| 18878 | SHARES NOT PURCHASED |
| 18879 | NO RECOGNIZED LOSSES |
| 18880 | NO RECOGNIZED LOSSES |
| 18881 | NO RECOGNIZED LOSSES |
| 18883 | NO RECOGNIZED LOSSES |
| 18884 | NO RECOGNIZED LOSSES |
| 18885 | NO RECOGNIZED LOSSES |
| 18886 | NO RECOGNIZED LOSSES |
| 18891 | NO RECOGNIZED LOSSES |
| 18892 | NO RECOGNIZED LOSSES |
| 18896 | NO RECOGNIZED LOSSES |
| 18897 | NO RECOGNIZED LOSSES |
| 18900 | NO RECOGNIZED LOSSES |
| 18902 | NO RECOGNIZED LOSSES |
| 18904 | NO RECOGNIZED LOSSES |
| 18907 | NO RECOGNIZED LOSSES |
| 18908 | NO RECOGNIZED LOSSES |
| 18909 | SHARES NOT PURCHASED |
| 18911 | NO RECOGNIZED LOSSES |
| 18912 | NO RECOGNIZED LOSSES |
| 18913 | NO RECOGNIZED LOSSES |
| 18914 | NO RECOGNIZED LOSSES |
| 18916 | NO RECOGNIZED LOSSES |
| 18917 | SHARES NOT PURCHASED |
| 18918 | SHARES NOT PURCHASED |
| 18919 | NO RECOGNIZED LOSSES |
| 18920 | NO RECOGNIZED LOSSES |
| 18921 | NO RECOGNIZED LOSSES |
| 18922 | SHARES NOT PURCHASED |
| 18923 | NO RECOGNIZED LOSSES |
| 18924 | NO RECOGNIZED LOSSES |
| 18925 | NO RECOGNIZED LOSSES |
| 18926 | NO RECOGNIZED LOSSES |
| 18927 | NO RECOGNIZED LOSSES |
| 18928 | NO RECOGNIZED LOSSES |
| 18929 | NO RECOGNIZED LOSSES |
| 18930 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 18931 | NO RECOGNIZED LOSSES |
| 18932 | NO RECOGNIZED LOSSES |
| 18933 | NO RECOGNIZED LOSSES |
| 18934 | PURCHASED OUTSIDE CLASS PERIOD |
| 18936 | PURCHASED OUTSIDE CLASS PERIOD |
| 18937 | SHARES NOT PURCHASED |
| 18938 | NO RECOGNIZED LOSSES |
| 18939 | NO RECOGNIZED LOSSES |
| 18941 | NO RECOGNIZED LOSSES |
| 18942 | NO RECOGNIZED LOSSES |
| 18943 | NO RECOGNIZED LOSSES |
| 18945 | NO RECOGNIZED LOSSES |
| 18946 | NO RECOGNIZED LOSSES |
| 18947 | NO RECOGNIZED LOSSES |
| 18948 | NO RECOGNIZED LOSSES |
| 18949 | NO RECOGNIZED LOSSES |
| 18950 | NO RECOGNIZED LOSSES |
| 18956 | NO RECOGNIZED LOSSES |
| 18960 | NO RECOGNIZED LOSSES |
| 18961 | NO RECOGNIZED LOSSES |
| 18968 | NO RECOGNIZED LOSSES |
| 18971 | NO RECOGNIZED LOSSES |
| 18976 | NO RECOGNIZED LOSSES |
| 18979 | NO RECOGNIZED LOSSES |
| 18981 | NO RECOGNIZED LOSSES |
| 18984 | NO RECOGNIZED LOSSES |
| 18985 | NO RECOGNIZED LOSSES |
| 18986 | NO RECOGNIZED LOSSES |
| 18988 | NO RECOGNIZED LOSSES |
| 18990 | NO RECOGNIZED LOSSES |
| 18992 | NO RECOGNIZED LOSSES |
| 18996 | NO RECOGNIZED LOSSES |
| 18997 | PURCHASED OUTSIDE CLASS PERIOD |
| 18998 | SHARES NOT PURCHASED |
| 18999 | NO RECOGNIZED LOSSES |
| 19000 | NO RECOGNIZED LOSSES |
| 19002 | NO RECOGNIZED LOSSES |
| 19003 | NO RECOGNIZED LOSSES |
| 19005 | NO RECOGNIZED LOSSES |
| 19008 | NO RECOGNIZED LOSSES |
| 19010 | NO RECOGNIZED LOSSES |
| 19013 | NO RECOGNIZED LOSSES |
| 19015 | NO RECOGNIZED LOSSES |
| 19018 | NO RECOGNIZED LOSSES |
| 19019 | NO RECOGNIZED LOSSES |
| 19021 | NO RECOGNIZED LOSSES |
| 19023 | NO RECOGNIZED LOSSES |
| 19024 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19025 | NO RECOGNIZED LOSSES |
| 19026 | NO RECOGNIZED LOSSES |
| 19030 | NO RECOGNIZED LOSSES |
| 19034 | NO RECOGNIZED LOSSES |
| 19036 | NO RECOGNIZED LOSSES |
| 19037 | NO RECOGNIZED LOSSES |
| 19039 | NO RECOGNIZED LOSSES |
| 19040 | NO RECOGNIZED LOSSES |
| 19043 | NO RECOGNIZED LOSSES |
| 19044 | PURCHASED OUTSIDE CLASS PERIOD |
| 19045 | PURCHASED OUTSIDE CLASS PERIOD |
| 19047 | NO RECOGNIZED LOSSES |
| 19050 | NO RECOGNIZED LOSSES |
| 19052 | NO RECOGNIZED LOSSES |
| 19053 | NO RECOGNIZED LOSSES |
| 19056 | NO RECOGNIZED LOSSES |
| 19064 | NO RECOGNIZED LOSSES |
| 19065 | NO RECOGNIZED LOSSES |
| 19067 | NO RECOGNIZED LOSSES |
| 19068 | NO RECOGNIZED LOSSES |
| 19077 | NO RECOGNIZED LOSSES |
| 19078 | NO RECOGNIZED LOSSES |
| 19079 | NO RECOGNIZED LOSSES |
| 19080 | NO RECOGNIZED LOSSES |
| 19081 | NO RECOGNIZED LOSSES |
| 19082 | NO RECOGNIZED LOSSES |
| 19083 | NO RECOGNIZED LOSSES |
| 19084 | NO RECOGNIZED LOSSES |
| 19085 | NO RECOGNIZED LOSSES |
| 19086 | NO RECOGNIZED LOSSES |
| 19087 | NO RECOGNIZED LOSSES |
| 19088 | SHARES NOT PURCHASED |
| 19089 | NO RECOGNIZED LOSSES |
| 19090 | NO RECOGNIZED LOSSES |
| 19091 | NO RECOGNIZED LOSSES |
| 19092 | NO RECOGNIZED LOSSES |
| 19093 | NO RECOGNIZED LOSSES |
| 19094 | NO RECOGNIZED LOSSES |
| 19095 | SHARES NOT PURCHASED |
| 19096 | NO RECOGNIZED LOSSES |
| 19097 | NO RECOGNIZED LOSSES |
| 19099 | NO RECOGNIZED LOSSES |
| 19100 | NO RECOGNIZED LOSSES |
| 19102 | NO RECOGNIZED LOSSES |
| 19103 | NO RECOGNIZED LOSSES |
| 19104 | NO RECOGNIZED LOSSES |
| 19105 | NO RECOGNIZED LOSSES |
| 19106 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                               **EXHIBIT E**

**Claim #**            **Reason for Rejection**

19107 NO RECOGNIZED LOSSES
19108 NO RECOGNIZED LOSSES
19110 NO RECOGNIZED LOSSES
19111 NO RECOGNIZED LOSSES
19112 NO RECOGNIZED LOSSES
19113 NO RECOGNIZED LOSSES
19114 NO RECOGNIZED LOSSES
19115 NO RECOGNIZED LOSSES
19116 NO RECOGNIZED LOSSES
19117 NO RECOGNIZED LOSSES
19118 NO RECOGNIZED LOSSES
19119 NO RECOGNIZED LOSSES
19120 NO RECOGNIZED LOSSES
19121 NO RECOGNIZED LOSSES
19122 NO RECOGNIZED LOSSES
19123 NO RECOGNIZED LOSSES
19124 NO RECOGNIZED LOSSES
19125 NO RECOGNIZED LOSSES
19126 NO RECOGNIZED LOSSES
19128 NO RECOGNIZED LOSSES
19129 NO RECOGNIZED LOSSES
19130 SHARES NOT PURCHASED
19131 NO RECOGNIZED LOSSES
19132 SHARES NOT PURCHASED
19133 NO RECOGNIZED LOSSES
19134 SHARES NOT PURCHASED
19135 SHARES NOT PURCHASED
19136 NO RECOGNIZED LOSSES
19137 SHARES NOT PURCHASED
19138 SHARES NOT PURCHASED
19140 NO RECOGNIZED LOSSES
19141 NO RECOGNIZED LOSSES
19142 NO RECOGNIZED LOSSES
19143 NO RECOGNIZED LOSSES
19146 NO RECOGNIZED LOSSES
19147 NO RECOGNIZED LOSSES
19148 NO RECOGNIZED LOSSES
19149 NO RECOGNIZED LOSSES
19150 NO RECOGNIZED LOSSES
19151 NO RECOGNIZED LOSSES
19152 NO RECOGNIZED LOSSES
19153 NO RECOGNIZED LOSSES
19154 NO RECOGNIZED LOSSES
19155 NO RECOGNIZED LOSSES
19156 NO RECOGNIZED LOSSES
19157 NO RECOGNIZED LOSSES
19158 NO RECOGNIZED LOSSES
19159 SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 19160 | NO RECOGNIZED LOSSES |
| 19161 | NO RECOGNIZED LOSSES |
| 19162 | NO RECOGNIZED LOSSES |
| 19164 | NO RECOGNIZED LOSSES |
| 19165 | NO RECOGNIZED LOSSES |
| 19166 | NO RECOGNIZED LOSSES |
| 19167 | PURCHASED OUTSIDE CLASS PERIOD |
| 19168 | NO RECOGNIZED LOSSES |
| 19169 | NO RECOGNIZED LOSSES |
| 19170 | PURCHASED OUTSIDE CLASS PERIOD |
| 19171 | NO RECOGNIZED LOSSES |
| 19172 | NO RECOGNIZED LOSSES |
| 19173 | NO RECOGNIZED LOSSES |
| 19174 | SHARES NOT PURCHASED |
| 19175 | NO RECOGNIZED LOSSES |
| 19176 | NO RECOGNIZED LOSSES |
| 19177 | NO RECOGNIZED LOSSES |
| 19178 | NO RECOGNIZED LOSSES |
| 19179 | NO RECOGNIZED LOSSES |
| 19180 | PURCHASED OUTSIDE CLASS PERIOD |
| 19181 | PURCHASED OUTSIDE CLASS PERIOD |
| 19182 | NO RECOGNIZED LOSSES |
| 19183 | NO RECOGNIZED LOSSES |
| 19184 | NO RECOGNIZED LOSSES |
| 19185 | NO RECOGNIZED LOSSES |
| 19186 | NO RECOGNIZED LOSSES |
| 19187 | NO RECOGNIZED LOSSES |
| 19188 | NO RECOGNIZED LOSSES |
| 19189 | NO RECOGNIZED LOSSES |
| 19190 | NO RECOGNIZED LOSSES |
| 19191 | NO RECOGNIZED LOSSES |
| 19193 | NO RECOGNIZED LOSSES |
| 19195 | NO RECOGNIZED LOSSES |
| 19197 | PURCHASED OUTSIDE CLASS PERIOD |
| 19198 | PURCHASED OUTSIDE CLASS PERIOD |
| 19199 | NO RECOGNIZED LOSSES |
| 19200 | PURCHASED OUTSIDE CLASS PERIOD |
| 19202 | NO RECOGNIZED LOSSES |
| 19203 | PURCHASED OUTSIDE CLASS PERIOD |
| 19204 | PURCHASED OUTSIDE CLASS PERIOD |
| 19205 | PURCHASED OUTSIDE CLASS PERIOD |
| 19206 | PURCHASED OUTSIDE CLASS PERIOD |
| 19207 | NO RECOGNIZED LOSSES |
| 19208 | PURCHASED OUTSIDE CLASS PERIOD |
| 19209 | NO RECOGNIZED LOSSES |
| 19210 | NO RECOGNIZED LOSSES |
| 19211 | NO RECOGNIZED LOSSES |
| 19212 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19213 | NO RECOGNIZED LOSSES |
| 19214 | NO RECOGNIZED LOSSES |
| 19215 | PURCHASED OUTSIDE CLASS PERIOD |
| 19217 | NO RECOGNIZED LOSSES |
| 19220 | NO RECOGNIZED LOSSES |
| 19221 | NO RECOGNIZED LOSSES |
| 19222 | NO RECOGNIZED LOSSES |
| 19223 | NO RECOGNIZED LOSSES |
| 19224 | NO RECOGNIZED LOSSES |
| 19225 | NO RECOGNIZED LOSSES |
| 19227 | NO RECOGNIZED LOSSES |
| 19228 | NO RECOGNIZED LOSSES |
| 19229 | NO RECOGNIZED LOSSES |
| 19230 | PURCHASED OUTSIDE CLASS PERIOD |
| 19231 | PURCHASED OUTSIDE CLASS PERIOD |
| 19232 | NO RECOGNIZED LOSSES |
| 19233 | NO RECOGNIZED LOSSES |
| 19236 | SHARES NOT PURCHASED |
| 19237 | PURCHASED OUTSIDE CLASS PERIOD |
| 19238 | PURCHASED OUTSIDE CLASS PERIOD |
| 19239 | NO RECOGNIZED LOSSES |
| 19240 | NO RECOGNIZED LOSSES |
| 19241 | NO RECOGNIZED LOSSES |
| 19242 | NO RECOGNIZED LOSSES |
| 19245 | NO RECOGNIZED LOSSES |
| 19246 | NO RECOGNIZED LOSSES |
| 19247 | NO RECOGNIZED LOSSES |
| 19248 | NO RECOGNIZED LOSSES |
| 19249 | NO RECOGNIZED LOSSES |
| 19250 | NO RECOGNIZED LOSSES |
| 19251 | NO RECOGNIZED LOSSES |
| 19252 | NO RECOGNIZED LOSSES |
| 19253 | NO RECOGNIZED LOSSES |
| 19254 | NO RECOGNIZED LOSSES |
| 19256 | NO RECOGNIZED LOSSES |
| 19257 | NO RECOGNIZED LOSSES |
| 19258 | NO RECOGNIZED LOSSES |
| 19259 | NO RECOGNIZED LOSSES |
| 19260 | NO RECOGNIZED LOSSES |
| 19261 | NO RECOGNIZED LOSSES |
| 19262 | NO RECOGNIZED LOSSES |
| 19263 | SHARES NOT PURCHASED |
| 19264 | SHARES NOT PURCHASED |
| 19265 | SHARES NOT PURCHASED |
| 19266 | SHARES NOT PURCHASED |
| 19268 | NO RECOGNIZED LOSSES |
| 19269 | NO RECOGNIZED LOSSES |
| 19271 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19272 | NO RECOGNIZED LOSSES |
| 19273 | NO RECOGNIZED LOSSES |
| 19274 | NO RECOGNIZED LOSSES |
| 19275 | NO RECOGNIZED LOSSES |
| 19276 | NO RECOGNIZED LOSSES |
| 19278 | NO RECOGNIZED LOSSES |
| 19280 | NO RECOGNIZED LOSSES |
| 19281 | NO RECOGNIZED LOSSES |
| 19282 | NO RECOGNIZED LOSSES |
| 19283 | NO RECOGNIZED LOSSES |
| 19284 | NO RECOGNIZED LOSSES |
| 19285 | SHARES NOT PURCHASED |
| 19286 | NO RECOGNIZED LOSSES |
| 19287 | NO RECOGNIZED LOSSES |
| 19288 | SHARES NOT PURCHASED |
| 19289 | SHARES NOT PURCHASED |
| 19291 | PURCHASED OUTSIDE CLASS PERIOD |
| 19292 | NO RECOGNIZED LOSSES |
| 19293 | NO RECOGNIZED LOSSES |
| 19294 | NO RECOGNIZED LOSSES |
| 19295 | SHARES NOT PURCHASED |
| 19296 | NO RECOGNIZED LOSSES |
| 19297 | NO RECOGNIZED LOSSES |
| 19298 | NO RECOGNIZED LOSSES |
| 19299 | NO RECOGNIZED LOSSES |
| 19300 | NO RECOGNIZED LOSSES |
| 19302 | NO RECOGNIZED LOSSES |
| 19303 | NO RECOGNIZED LOSSES |
| 19304 | NO RECOGNIZED LOSSES |
| 19305 | PURCHASED OUTSIDE CLASS PERIOD |
| 19306 | NO RECOGNIZED LOSSES |
| 19307 | PURCHASED OUTSIDE CLASS PERIOD |
| 19308 | SHARES NOT PURCHASED |
| 19309 | PURCHASED OUTSIDE CLASS PERIOD |
| 19310 | NO RECOGNIZED LOSSES |
| 19311 | NO RECOGNIZED LOSSES |
| 19312 | NO RECOGNIZED LOSSES |
| 19313 | PURCHASED OUTSIDE CLASS PERIOD |
| 19314 | NO RECOGNIZED LOSSES |
| 19316 | NO RECOGNIZED LOSSES |
| 19318 | NO RECOGNIZED LOSSES |
| 19319 | NO RECOGNIZED LOSSES |
| 19320 | NO RECOGNIZED LOSSES |
| 19321 | NO RECOGNIZED LOSSES |
| 19322 | NO RECOGNIZED LOSSES |
| 19323 | NO RECOGNIZED LOSSES |
| 19324 | NO RECOGNIZED LOSSES |
| 19325 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19326 | NO RECOGNIZED LOSSES |
| 19327 | NO RECOGNIZED LOSSES |
| 19328 | SHARES NOT PURCHASED |
| 19329 | NO RECOGNIZED LOSSES |
| 19330 | NO RECOGNIZED LOSSES |
| 19331 | NO RECOGNIZED LOSSES |
| 19332 | NO RECOGNIZED LOSSES |
| 19333 | NO RECOGNIZED LOSSES |
| 19334 | NO RECOGNIZED LOSSES |
| 19335 | NO RECOGNIZED LOSSES |
| 19336 | NO RECOGNIZED LOSSES |
| 19337 | PURCHASED OUTSIDE CLASS PERIOD |
| 19338 | NO RECOGNIZED LOSSES |
| 19339 | PURCHASED OUTSIDE CLASS PERIOD |
| 19340 | SHARES NOT PURCHASED |
| 19341 | NO RECOGNIZED LOSSES |
| 19343 | PURCHASED OUTSIDE CLASS PERIOD |
| 19344 | NO RECOGNIZED LOSSES |
| 19346 | NO RECOGNIZED LOSSES |
| 19347 | NO RECOGNIZED LOSSES |
| 19348 | NO RECOGNIZED LOSSES |
| 19349 | NO RECOGNIZED LOSSES |
| 19350 | SHARES NOT PURCHASED |
| 19351 | NO RECOGNIZED LOSSES |
| 19352 | NO RECOGNIZED LOSSES |
| 19353 | SHARES NOT PURCHASED |
| 19354 | SHARES NOT PURCHASED |
| 19355 | NO RECOGNIZED LOSSES |
| 19356 | NO RECOGNIZED LOSSES |
| 19357 | NO RECOGNIZED LOSSES |
| 19358 | NO RECOGNIZED LOSSES |
| 19359 | NO RECOGNIZED LOSSES |
| 19360 | PURCHASED OUTSIDE CLASS PERIOD |
| 19362 | SHARES NOT PURCHASED |
| 19363 | NO RECOGNIZED LOSSES |
| 19364 | NO RECOGNIZED LOSSES |
| 19366 | NO RECOGNIZED LOSSES |
| 19367 | NO RECOGNIZED LOSSES |
| 19368 | PURCHASED OUTSIDE CLASS PERIOD |
| 19370 | SHARES NOT PURCHASED |
| 19371 | PURCHASED OUTSIDE CLASS PERIOD |
| 19372 | NO RECOGNIZED LOSSES |
| 19373 | NO RECOGNIZED LOSSES |
| 19374 | NO RECOGNIZED LOSSES |
| 19375 | SHARES NOT PURCHASED |
| 19376 | SHARES NOT PURCHASED |
| 19377 | NO RECOGNIZED LOSSES |
| 19378 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19380 | NO RECOGNIZED LOSSES |
| 19381 | NO RECOGNIZED LOSSES |
| 19382 | NO RECOGNIZED LOSSES |
| 19383 | NO RECOGNIZED LOSSES |
| 19384 | NO RECOGNIZED LOSSES |
| 19385 | NO RECOGNIZED LOSSES |
| 19387 | NO RECOGNIZED LOSSES |
| 19388 | NO RECOGNIZED LOSSES |
| 19391 | PURCHASED OUTSIDE CLASS PERIOD |
| 19392 | NO RECOGNIZED LOSSES |
| 19393 | NO RECOGNIZED LOSSES |
| 19394 | NO RECOGNIZED LOSSES |
| 19395 | NO RECOGNIZED LOSSES |
| 19396 | NO RECOGNIZED LOSSES |
| 19400 | NO RECOGNIZED LOSSES |
| 19401 | NO RECOGNIZED LOSSES |
| 19402 | NO RECOGNIZED LOSSES |
| 19406 | NO RECOGNIZED LOSSES |
| 19407 | NO RECOGNIZED LOSSES |
| 19408 | NO RECOGNIZED LOSSES |
| 19410 | NO RECOGNIZED LOSSES |
| 19411 | PURCHASED OUTSIDE CLASS PERIOD |
| 19413 | NO RECOGNIZED LOSSES |
| 19414 | NO RECOGNIZED LOSSES |
| 19415 | NO RECOGNIZED LOSSES |
| 19416 | NO RECOGNIZED LOSSES |
| 19417 | NO RECOGNIZED LOSSES |
| 19418 | NO RECOGNIZED LOSSES |
| 19419 | NO RECOGNIZED LOSSES |
| 19421 | NO RECOGNIZED LOSSES |
| 19422 | NO RECOGNIZED LOSSES |
| 19424 | NO RECOGNIZED LOSSES |
| 19425 | NO RECOGNIZED LOSSES |
| 19428 | NO RECOGNIZED LOSSES |
| 19429 | NO RECOGNIZED LOSSES |
| 19431 | NO RECOGNIZED LOSSES |
| 19432 | NO RECOGNIZED LOSSES |
| 19433 | SHARES NOT PURCHASED |
| 19434 | NO RECOGNIZED LOSSES |
| 19435 | NO RECOGNIZED LOSSES |
| 19439 | NO RECOGNIZED LOSSES |
| 19441 | NO RECOGNIZED LOSSES |
| 19442 | NO RECOGNIZED LOSSES |
| 19443 | NO RECOGNIZED LOSSES |
| 19445 | NO RECOGNIZED LOSSES |
| 19446 | NO RECOGNIZED LOSSES |
| 19447 | NO RECOGNIZED LOSSES |
| 19448 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 19449 | NO RECOGNIZED LOSSES |
| 19450 | NO RECOGNIZED LOSSES |
| 19451 | NO RECOGNIZED LOSSES |
| 19452 | NO RECOGNIZED LOSSES |
| 19453 | NO RECOGNIZED LOSSES |
| 19454 | NO RECOGNIZED LOSSES |
| 19455 | NO RECOGNIZED LOSSES |
| 19456 | NO RECOGNIZED LOSSES |
| 19457 | NO RECOGNIZED LOSSES |
| 19458 | NO RECOGNIZED LOSSES |
| 19459 | NO RECOGNIZED LOSSES |
| 19460 | SHARES NOT PURCHASED |
| 19461 | NO RECOGNIZED LOSSES |
| 19462 | NO RECOGNIZED LOSSES |
| 19464 | NO RECOGNIZED LOSSES |
| 19465 | SHARES NOT PURCHASED |
| 19466 | SHARES NOT PURCHASED |
| 19467 | SHARES NOT PURCHASED |
| 19468 | SHARES NOT PURCHASED |
| 19470 | NO RECOGNIZED LOSSES |
| 19472 | SHARES NOT PURCHASED |
| 19473 | NO RECOGNIZED LOSSES |
| 19474 | NO RECOGNIZED LOSSES |
| 19475 | NO RECOGNIZED LOSSES |
| 19476 | NO RECOGNIZED LOSSES |
| 19477 | NO RECOGNIZED LOSSES |
| 19478 | NO RECOGNIZED LOSSES |
| 19479 | NO RECOGNIZED LOSSES |
| 19480 | NO RECOGNIZED LOSSES |
| 19481 | NO RECOGNIZED LOSSES |
| 19482 | NO RECOGNIZED LOSSES |
| 19483 | NO RECOGNIZED LOSSES |
| 19484 | NO RECOGNIZED LOSSES |
| 19485 | NO RECOGNIZED LOSSES |
| 19486 | NO RECOGNIZED LOSSES |
| 19487 | SHARES NOT PURCHASED |
| 19488 | NO RECOGNIZED LOSSES |
| 19489 | SHARES NOT PURCHASED |
| 19490 | NO RECOGNIZED LOSSES |
| 19491 | NO RECOGNIZED LOSSES |
| 19492 | NO RECOGNIZED LOSSES |
| 19493 | NO RECOGNIZED LOSSES |
| 19494 | NO RECOGNIZED LOSSES |
| 19495 | NO RECOGNIZED LOSSES |
| 19496 | NO RECOGNIZED LOSSES |
| 19497 | NO RECOGNIZED LOSSES |
| 19498 | NO RECOGNIZED LOSSES |
| 19499 | NO RECOGNIZED LOSSES |

PageID: 1474

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19500 | SHARES NOT PURCHASED |
| 19501 | NO RECOGNIZED LOSSES |
| 19502 | NO RECOGNIZED LOSSES |
| 19503 | NO RECOGNIZED LOSSES |
| 19504 | NO RECOGNIZED LOSSES |
| 19505 | NO RECOGNIZED LOSSES |
| 19506 | NO RECOGNIZED LOSSES |
| 19507 | NO RECOGNIZED LOSSES |
| 19508 | NO RECOGNIZED LOSSES |
| 19509 | NO RECOGNIZED LOSSES |
| 19510 | PURCHASED OUTSIDE CLASS PERIOD |
| 19511 | NO RECOGNIZED LOSSES |
| 19512 | NO RECOGNIZED LOSSES |
| 19513 | NO RECOGNIZED LOSSES |
| 19514 | NO RECOGNIZED LOSSES |
| 19515 | NO RECOGNIZED LOSSES |
| 19516 | NO RECOGNIZED LOSSES |
| 19517 | NO RECOGNIZED LOSSES |
| 19518 | NO RECOGNIZED LOSSES |
| 19519 | SHARES NOT PURCHASED |
| 19520 | SHARES NOT PURCHASED |
| 19521 | NO RECOGNIZED LOSSES |
| 19522 | NO RECOGNIZED LOSSES |
| 19525 | NO RECOGNIZED LOSSES |
| 19526 | PURCHASED OUTSIDE CLASS PERIOD |
| 19527 | NO RECOGNIZED LOSSES |
| 19528 | NO RECOGNIZED LOSSES |
| 19531 | PURCHASED OUTSIDE CLASS PERIOD |
| 19532 | NO RECOGNIZED LOSSES |
| 19533 | NO RECOGNIZED LOSSES |
| 19534 | NO RECOGNIZED LOSSES |
| 19535 | NO RECOGNIZED LOSSES |
| 19536 | NO RECOGNIZED LOSSES |
| 19537 | NO RECOGNIZED LOSSES |
| 19538 | NO RECOGNIZED LOSSES |
| 19539 | NO RECOGNIZED LOSSES |
| 19540 | SHARES NOT PURCHASED |
| 19541 | NO RECOGNIZED LOSSES |
| 19542 | SHARES NOT PURCHASED |
| 19543 | SHARES NOT PURCHASED |
| 19544 | SHARES NOT PURCHASED |
| 19545 | NO RECOGNIZED LOSSES |
| 19546 | NO RECOGNIZED LOSSES |
| 19547 | SHARES NOT PURCHASED |
| 19548 | NO RECOGNIZED LOSSES |
| 19549 | NO RECOGNIZED LOSSES |
| 19550 | NO RECOGNIZED LOSSES |
| 19551 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 19552 | NO RECOGNIZED LOSSES |
| 19553 | NO RECOGNIZED LOSSES |
| 19554 | NO RECOGNIZED LOSSES |
| 19555 | NO RECOGNIZED LOSSES |
| 19556 | NO RECOGNIZED LOSSES |
| 19557 | SHARES NOT PURCHASED |
| 19558 | NO RECOGNIZED LOSSES |
| 19559 | NO RECOGNIZED LOSSES |
| 19560 | PURCHASED OUTSIDE CLASS PERIOD |
| 19561 | NO RECOGNIZED LOSSES |
| 19563 | NO RECOGNIZED LOSSES |
| 19564 | PURCHASED OUTSIDE CLASS PERIOD |
| 19565 | PURCHASED OUTSIDE CLASS PERIOD |
| 19566 | SHARES NOT PURCHASED |
| 19567 | PURCHASED OUTSIDE CLASS PERIOD |
| 19568 | NO RECOGNIZED LOSSES |
| 19569 | NO RECOGNIZED LOSSES |
| 19570 | NO RECOGNIZED LOSSES |
| 19571 | NO RECOGNIZED LOSSES |
| 19572 | NO RECOGNIZED LOSSES |
| 19573 | NO RECOGNIZED LOSSES |
| 19574 | NO RECOGNIZED LOSSES |
| 19575 | PURCHASED OUTSIDE CLASS PERIOD |
| 19576 | NO RECOGNIZED LOSSES |
| 19577 | NO RECOGNIZED LOSSES |
| 19578 | NO RECOGNIZED LOSSES |
| 19580 | NO RECOGNIZED LOSSES |
| 19581 | NO RECOGNIZED LOSSES |
| 19582 | NO RECOGNIZED LOSSES |
| 19583 | PURCHASED OUTSIDE CLASS PERIOD |
| 19584 | NO RECOGNIZED LOSSES |
| 19585 | NO RECOGNIZED LOSSES |
| 19586 | NO RECOGNIZED LOSSES |
| 19588 | NO RECOGNIZED LOSSES |
| 19589 | NO RECOGNIZED LOSSES |
| 19591 | NO RECOGNIZED LOSSES |
| 19592 | NO RECOGNIZED LOSSES |
| 19593 | NO RECOGNIZED LOSSES |
| 19594 | NO RECOGNIZED LOSSES |
| 19595 | PURCHASED OUTSIDE CLASS PERIOD |
| 19596 | NO RECOGNIZED LOSSES |
| 19597 | NO RECOGNIZED LOSSES |
| 19598 | NO RECOGNIZED LOSSES |
| 19599 | NO RECOGNIZED LOSSES |
| 19600 | NO RECOGNIZED LOSSES |
| 19601 | PURCHASED OUTSIDE CLASS PERIOD |
| 19603 | NO RECOGNIZED LOSSES |
| 19604 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 19606 | NO RECOGNIZED LOSSES |
| 19607 | NO RECOGNIZED LOSSES |
| 19608 | NO RECOGNIZED LOSSES |
| 19609 | PURCHASED OUTSIDE CLASS PERIOD |
| 19611 | NO RECOGNIZED LOSSES |
| 19612 | SHARES NOT PURCHASED |
| 19618 | NO RECOGNIZED LOSSES |
| 19619 | NO RECOGNIZED LOSSES |
| 19620 | NO RECOGNIZED LOSSES |
| 19621 | NO RECOGNIZED LOSSES |
| 19622 | NO RECOGNIZED LOSSES |
| 19623 | NO RECOGNIZED LOSSES |
| 19624 | NO RECOGNIZED LOSSES |
| 19625 | NO RECOGNIZED LOSSES |
| 19626 | NO RECOGNIZED LOSSES |
| 19627 | SHARES NOT PURCHASED |
| 19628 | SHARES NOT PURCHASED |
| 19629 | NO RECOGNIZED LOSSES |
| 19630 | PURCHASED OUTSIDE CLASS PERIOD |
| 19631 | NO RECOGNIZED LOSSES |
| 19633 | NO RECOGNIZED LOSSES |
| 19634 | NO RECOGNIZED LOSSES |
| 19635 | NO RECOGNIZED LOSSES |
| 19636 | NO RECOGNIZED LOSSES |
| 19637 | NO RECOGNIZED LOSSES |
| 19638 | NO RECOGNIZED LOSSES |
| 19639 | NO RECOGNIZED LOSSES |
| 19640 | NO RECOGNIZED LOSSES |
| 19641 | NO RECOGNIZED LOSSES |
| 19642 | NO RECOGNIZED LOSSES |
| 19643 | NO RECOGNIZED LOSSES |
| 19644 | NO RECOGNIZED LOSSES |
| 19645 | NO RECOGNIZED LOSSES |
| 19646 | NO RECOGNIZED LOSSES |
| 19647 | NO RECOGNIZED LOSSES |
| 19648 | NO RECOGNIZED LOSSES |
| 19649 | SHARES NOT PURCHASED |
| 19650 | SHARES NOT PURCHASED |
| 19651 | NO RECOGNIZED LOSSES |
| 19652 | NO RECOGNIZED LOSSES |
| 19653 | NO RECOGNIZED LOSSES |
| 19655 | NO RECOGNIZED LOSSES |
| 19656 | NO RECOGNIZED LOSSES |
| 19657 | NO RECOGNIZED LOSSES |
| 19658 | NO RECOGNIZED LOSSES |
| 19659 | NO RECOGNIZED LOSSES |
| 19662 | NO RECOGNIZED LOSSES |
| 19666 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19667 | NO RECOGNIZED LOSSES |
| 19668 | NO RECOGNIZED LOSSES |
| 19669 | NO RECOGNIZED LOSSES |
| 19670 | NO RECOGNIZED LOSSES |
| 19671 | NO RECOGNIZED LOSSES |
| 19672 | NO RECOGNIZED LOSSES |
| 19673 | NO RECOGNIZED LOSSES |
| 19674 | NO RECOGNIZED LOSSES |
| 19675 | NO RECOGNIZED LOSSES |
| 19676 | NO RECOGNIZED LOSSES |
| 19677 | NO RECOGNIZED LOSSES |
| 19678 | PURCHASED OUTSIDE CLASS PERIOD |
| 19679 | PURCHASED OUTSIDE CLASS PERIOD |
| 19680 | PURCHASED OUTSIDE CLASS PERIOD |
| 19681 | NO RECOGNIZED LOSSES |
| 19682 | PURCHASED OUTSIDE CLASS PERIOD |
| 19685 | NO RECOGNIZED LOSSES |
| 19686 | NO RECOGNIZED LOSSES |
| 19687 | NO RECOGNIZED LOSSES |
| 19688 | NO RECOGNIZED LOSSES |
| 19689 | NO RECOGNIZED LOSSES |
| 19691 | SHARES NOT PURCHASED |
| 19692 | NO RECOGNIZED LOSSES |
| 19693 | NO RECOGNIZED LOSSES |
| 19694 | NO RECOGNIZED LOSSES |
| 19695 | NO RECOGNIZED LOSSES |
| 19696 | NO RECOGNIZED LOSSES |
| 19697 | NO RECOGNIZED LOSSES |
| 19698 | NO RECOGNIZED LOSSES |
| 19699 | NO RECOGNIZED LOSSES |
| 19701 | NO RECOGNIZED LOSSES |
| 19702 | NO RECOGNIZED LOSSES |
| 19703 | NO RECOGNIZED LOSSES |
| 19704 | NO RECOGNIZED LOSSES |
| 19705 | PURCHASED OUTSIDE CLASS PERIOD |
| 19706 | NO RECOGNIZED LOSSES |
| 19708 | NO RECOGNIZED LOSSES |
| 19709 | NO RECOGNIZED LOSSES |
| 19711 | NO RECOGNIZED LOSSES |
| 19712 | NO RECOGNIZED LOSSES |
| 19713 | PURCHASED OUTSIDE CLASS PERIOD |
| 19714 | SHARES NOT PURCHASED |
| 19715 | NO RECOGNIZED LOSSES |
| 19716 | PURCHASED OUTSIDE CLASS PERIOD |
| 19717 | NO RECOGNIZED LOSSES |
| 19718 | PURCHASED OUTSIDE CLASS PERIOD |
| 19719 | NO RECOGNIZED LOSSES |
| 19720 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 19721 | NO RECOGNIZED LOSSES |
| 19723 | NO RECOGNIZED LOSSES |
| 19724 | NO RECOGNIZED LOSSES |
| 19725 | NO RECOGNIZED LOSSES |
| 19726 | SHARES NOT PURCHASED |
| 19727 | NO RECOGNIZED LOSSES |
| 19728 | NO RECOGNIZED LOSSES |
| 19729 | NO RECOGNIZED LOSSES |
| 19730 | NO RECOGNIZED LOSSES |
| 19732 | NO RECOGNIZED LOSSES |
| 19733 | NO RECOGNIZED LOSSES |
| 19734 | NO RECOGNIZED LOSSES |
| 19735 | NO RECOGNIZED LOSSES |
| 19736 | NO RECOGNIZED LOSSES |
| 19737 | SHARES NOT PURCHASED |
| 19738 | NO RECOGNIZED LOSSES |
| 19739 | NO RECOGNIZED LOSSES |
| 19740 | NO RECOGNIZED LOSSES |
| 19741 | NO RECOGNIZED LOSSES |
| 19742 | NO RECOGNIZED LOSSES |
| 19743 | NO RECOGNIZED LOSSES |
| 19744 | NO RECOGNIZED LOSSES |
| 19745 | PURCHASED OUTSIDE CLASS PERIOD |
| 19746 | NO RECOGNIZED LOSSES |
| 19747 | NO RECOGNIZED LOSSES |
| 19748 | NO RECOGNIZED LOSSES |
| 19749 | NO RECOGNIZED LOSSES |
| 19750 | NO RECOGNIZED LOSSES |
| 19751 | NO RECOGNIZED LOSSES |
| 19752 | NO RECOGNIZED LOSSES |
| 19753 | NO RECOGNIZED LOSSES |
| 19754 | NO RECOGNIZED LOSSES |
| 19755 | NO RECOGNIZED LOSSES |
| 19756 | NO RECOGNIZED LOSSES |
| 19758 | NO RECOGNIZED LOSSES |
| 19760 | NO RECOGNIZED LOSSES |
| 19761 | NO RECOGNIZED LOSSES |
| 19762 | PURCHASED OUTSIDE CLASS PERIOD |
| 19763 | PURCHASED OUTSIDE CLASS PERIOD |
| 19764 | NO RECOGNIZED LOSSES |
| 19765 | NO RECOGNIZED LOSSES |
| 19766 | NO RECOGNIZED LOSSES |
| 19767 | NO RECOGNIZED LOSSES |
| 19768 | NO RECOGNIZED LOSSES |
| 19769 | NO RECOGNIZED LOSSES |
| 19770 | NO RECOGNIZED LOSSES |
| 19771 | NO RECOGNIZED LOSSES |
| 19772 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 19773 | NO RECOGNIZED LOSSES |
| 19774 | NO RECOGNIZED LOSSES |
| 19775 | NO RECOGNIZED LOSSES |
| 19776 | NO RECOGNIZED LOSSES |
| 19777 | NO RECOGNIZED LOSSES |
| 19778 | NO RECOGNIZED LOSSES |
| 19779 | PURCHASED OUTSIDE CLASS PERIOD |
| 19780 | NO RECOGNIZED LOSSES |
| 19781 | NO RECOGNIZED LOSSES |
| 19782 | NO RECOGNIZED LOSSES |
| 19783 | NO RECOGNIZED LOSSES |
| 19784 | NO RECOGNIZED LOSSES |
| 19785 | NO RECOGNIZED LOSSES |
| 19786 | NO RECOGNIZED LOSSES |
| 19787 | NO RECOGNIZED LOSSES |
| 19788 | NO RECOGNIZED LOSSES |
| 19789 | NO RECOGNIZED LOSSES |
| 19790 | NO RECOGNIZED LOSSES |
| 19791 | NO RECOGNIZED LOSSES |
| 19792 | NO RECOGNIZED LOSSES |
| 19793 | NO RECOGNIZED LOSSES |
| 19794 | NO RECOGNIZED LOSSES |
| 19795 | PURCHASED OUTSIDE CLASS PERIOD |
| 19796 | NO RECOGNIZED LOSSES |
| 19797 | NO RECOGNIZED LOSSES |
| 19798 | NO RECOGNIZED LOSSES |
| 19799 | NO RECOGNIZED LOSSES |
| 19800 | NO RECOGNIZED LOSSES |
| 19801 | NO RECOGNIZED LOSSES |
| 19802 | NO RECOGNIZED LOSSES |
| 19803 | NO RECOGNIZED LOSSES |
| 19804 | NO RECOGNIZED LOSSES |
| 19805 | NO RECOGNIZED LOSSES |
| 19806 | NO RECOGNIZED LOSSES |
| 19807 | NO RECOGNIZED LOSSES |
| 19808 | NO RECOGNIZED LOSSES |
| 19809 | NO RECOGNIZED LOSSES |
| 19810 | NO RECOGNIZED LOSSES |
| 19811 | NO RECOGNIZED LOSSES |
| 19812 | NO RECOGNIZED LOSSES |
| 19813 | NO RECOGNIZED LOSSES |
| 19814 | NO RECOGNIZED LOSSES |
| 19815 | NO RECOGNIZED LOSSES |
| 19816 | NO RECOGNIZED LOSSES |
| 19817 | NO RECOGNIZED LOSSES |
| 19818 | NO RECOGNIZED LOSSES |
| 19819 | NO RECOGNIZED LOSSES |
| 19820 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 19821 | NO RECOGNIZED LOSSES |
| 19822 | NO RECOGNIZED LOSSES |
| 19823 | NO RECOGNIZED LOSSES |
| 19824 | NO RECOGNIZED LOSSES |
| 19825 | NO RECOGNIZED LOSSES |
| 19826 | NO RECOGNIZED LOSSES |
| 19827 | NO RECOGNIZED LOSSES |
| 19828 | NO RECOGNIZED LOSSES |
| 19829 | NO RECOGNIZED LOSSES |
| 19832 | PURCHASED OUTSIDE CLASS PERIOD |
| 19834 | NO RECOGNIZED LOSSES |
| 19835 | NO RECOGNIZED LOSSES |
| 19836 | NO RECOGNIZED LOSSES |
| 19837 | NO RECOGNIZED LOSSES |
| 19838 | PURCHASED OUTSIDE CLASS PERIOD |
| 19839 | NO RECOGNIZED LOSSES |
| 19843 | NO RECOGNIZED LOSSES |
| 19844 | NO RECOGNIZED LOSSES |
| 19845 | NO RECOGNIZED LOSSES |
| 19846 | NO RECOGNIZED LOSSES |
| 19847 | NO RECOGNIZED LOSSES |
| 19848 | PURCHASED OUTSIDE CLASS PERIOD |
| 19849 | NO RECOGNIZED LOSSES |
| 19850 | NO RECOGNIZED LOSSES |
| 19851 | NO RECOGNIZED LOSSES |
| 19852 | NO RECOGNIZED LOSSES |
| 19853 | NO RECOGNIZED LOSSES |
| 19854 | PURCHASED OUTSIDE CLASS PERIOD |
| 19855 | NO RECOGNIZED LOSSES |
| 19856 | NO RECOGNIZED LOSSES |
| 19857 | NO RECOGNIZED LOSSES |
| 19859 | SHARES NOT PURCHASED |
| 19860 | SHARES NOT PURCHASED |
| 19863 | NO RECOGNIZED LOSSES |
| 19864 | NO RECOGNIZED LOSSES |
| 19865 | SHARES NOT PURCHASED |
| 19866 | NO RECOGNIZED LOSSES |
| 19867 | NO RECOGNIZED LOSSES |
| 19868 | NO RECOGNIZED LOSSES |
| 19869 | NO RECOGNIZED LOSSES |
| 19870 | NO RECOGNIZED LOSSES |
| 19871 | NO RECOGNIZED LOSSES |
| 19873 | NO RECOGNIZED LOSSES |
| 19874 | NO RECOGNIZED LOSSES |
| 19875 | NO RECOGNIZED LOSSES |
| 19876 | NO RECOGNIZED LOSSES |
| 19877 | NO RECOGNIZED LOSSES |
| 19880 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 19881 | NO RECOGNIZED LOSSES |
| 19882 | NO RECOGNIZED LOSSES |
| 19883 | PURCHASED OUTSIDE CLASS PERIOD |
| 19884 | PURCHASED OUTSIDE CLASS PERIOD |
| 19885 | NO RECOGNIZED LOSSES |
| 19886 | NO RECOGNIZED LOSSES |
| 19887 | NO RECOGNIZED LOSSES |
| 19888 | NO RECOGNIZED LOSSES |
| 19889 | NO RECOGNIZED LOSSES |
| 19890 | SHARES NOT PURCHASED |
| 19891 | PURCHASED OUTSIDE CLASS PERIOD |
| 19892 | NO RECOGNIZED LOSSES |
| 19893 | NO RECOGNIZED LOSSES |
| 19894 | PURCHASED OUTSIDE CLASS PERIOD |
| 19895 | NO RECOGNIZED LOSSES |
| 19896 | NO RECOGNIZED LOSSES |
| 19897 | NO RECOGNIZED LOSSES |
| 19898 | PURCHASED OUTSIDE CLASS PERIOD |
| 19900 | PURCHASED OUTSIDE CLASS PERIOD |
| 19901 | NO RECOGNIZED LOSSES |
| 19903 | NO RECOGNIZED LOSSES |
| 19904 | NO RECOGNIZED LOSSES |
| 19905 | NO RECOGNIZED LOSSES |
| 19906 | NO RECOGNIZED LOSSES |
| 19910 | NO RECOGNIZED LOSSES |
| 19911 | NO RECOGNIZED LOSSES |
| 19913 | NO RECOGNIZED LOSSES |
| 19914 | NO RECOGNIZED LOSSES |
| 19916 | NO RECOGNIZED LOSSES |
| 19917 | NO RECOGNIZED LOSSES |
| 19926 | NO RECOGNIZED LOSSES |
| 19929 | SHARES NOT PURCHASED |
| 19931 | PURCHASED OUTSIDE CLASS PERIOD |
| 19933 | PURCHASED OUTSIDE CLASS PERIOD |
| 19934 | NO RECOGNIZED LOSSES |
| 19942 | NO RECOGNIZED LOSSES |
| 19943 | NO RECOGNIZED LOSSES |
| 19944 | NO RECOGNIZED LOSSES |
| 19945 | NO RECOGNIZED LOSSES |
| 19946 | NO RECOGNIZED LOSSES |
| 19947 | NO RECOGNIZED LOSSES |
| 19948 | NO RECOGNIZED LOSSES |
| 19949 | NO RECOGNIZED LOSSES |
| 19950 | NO RECOGNIZED LOSSES |
| 19951 | NO RECOGNIZED LOSSES |
| 19952 | PURCHASED OUTSIDE CLASS PERIOD |
| 19953 | NO RECOGNIZED LOSSES |
| 19954 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

**Claim #**                        **Reason for Rejection**

19955 NO RECOGNIZED LOSSES
19956 NO RECOGNIZED LOSSES
19957 NO RECOGNIZED LOSSES
19958 NO RECOGNIZED LOSSES
19959 NO RECOGNIZED LOSSES
19960 NO RECOGNIZED LOSSES
19961 NO RECOGNIZED LOSSES
19962 NO RECOGNIZED LOSSES
19963 NO RECOGNIZED LOSSES
19964 NO RECOGNIZED LOSSES
19965 NO RECOGNIZED LOSSES
19966 NO RECOGNIZED LOSSES
19967 NO RECOGNIZED LOSSES
19968 NO RECOGNIZED LOSSES
19973 NO RECOGNIZED LOSSES
19974 NO RECOGNIZED LOSSES
19975 NO RECOGNIZED LOSSES
19976 NO RECOGNIZED LOSSES
19977 NO RECOGNIZED LOSSES
19978 NO RECOGNIZED LOSSES
19979 NO RECOGNIZED LOSSES
19980 NO RECOGNIZED LOSSES
19981 NO RECOGNIZED LOSSES
19982 NO RECOGNIZED LOSSES
19983 NO RECOGNIZED LOSSES
19984 NO RECOGNIZED LOSSES
19985 NO RECOGNIZED LOSSES
19986 NO RECOGNIZED LOSSES
19987 NO RECOGNIZED LOSSES
19988 NO RECOGNIZED LOSSES
19989 PURCHASED OUTSIDE CLASS PERIOD
19990 NO RECOGNIZED LOSSES
19991 NO RECOGNIZED LOSSES
19992 NO RECOGNIZED LOSSES
19993 NO RECOGNIZED LOSSES
19994 NO RECOGNIZED LOSSES
19995 NO RECOGNIZED LOSSES
19996 NO RECOGNIZED LOSSES
19997 NO RECOGNIZED LOSSES
19998 NO RECOGNIZED LOSSES
19999 NO RECOGNIZED LOSSES
20000 NO RECOGNIZED LOSSES
20001 NO RECOGNIZED LOSSES
20002 NO RECOGNIZED LOSSES
20003 NO RECOGNIZED LOSSES
20004 NO RECOGNIZED LOSSES
20005 NO RECOGNIZED LOSSES
20006 NO RECOGNIZED LOSSES

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20007 | SHARES NOT PURCHASED |
| 20008 | NO RECOGNIZED LOSSES |
| 20009 | NO RECOGNIZED LOSSES |
| 20010 | SHARES NOT PURCHASED |
| 20011 | SHARES NOT PURCHASED |
| 20012 | NO RECOGNIZED LOSSES |
| 20013 | NO RECOGNIZED LOSSES |
| 20014 | NO RECOGNIZED LOSSES |
| 20015 | NO RECOGNIZED LOSSES |
| 20016 | NO RECOGNIZED LOSSES |
| 20017 | NO RECOGNIZED LOSSES |
| 20018 | NO RECOGNIZED LOSSES |
| 20019 | NO RECOGNIZED LOSSES |
| 20021 | NO RECOGNIZED LOSSES |
| 20022 | NO RECOGNIZED LOSSES |
| 20025 | NO RECOGNIZED LOSSES |
| 20027 | NO RECOGNIZED LOSSES |
| 20028 | NO RECOGNIZED LOSSES |
| 20029 | NO RECOGNIZED LOSSES |
| 20032 | NO RECOGNIZED LOSSES |
| 20033 | NO RECOGNIZED LOSSES |
| 20034 | NO RECOGNIZED LOSSES |
| 20037 | PURCHASED OUTSIDE CLASS PERIOD |
| 20038 | PURCHASED OUTSIDE CLASS PERIOD |
| 20039 | PURCHASED OUTSIDE CLASS PERIOD |
| 20042 | PURCHASED OUTSIDE CLASS PERIOD |
| 20046 | NO RECOGNIZED LOSSES |
| 20048 | NO RECOGNIZED LOSSES |
| 20049 | NO RECOGNIZED LOSSES |
| 20050 | NO RECOGNIZED LOSSES |
| 20051 | SHARES NOT PURCHASED |
| 20052 | NO RECOGNIZED LOSSES |
| 20053 | NO RECOGNIZED LOSSES |
| 20054 | NO RECOGNIZED LOSSES |
| 20055 | SHARES NOT PURCHASED |
| 20056 | SHARES NOT PURCHASED |
| 20057 | NO RECOGNIZED LOSSES |
| 20058 | NO RECOGNIZED LOSSES |
| 20059 | SHARES NOT PURCHASED |
| 20062 | NO RECOGNIZED LOSSES |
| 20064 | SHARES NOT PURCHASED |
| 20065 | NO RECOGNIZED LOSSES |
| 20067 | NO RECOGNIZED LOSSES |
| 20068 | NO RECOGNIZED LOSSES |
| 20069 | NO RECOGNIZED LOSSES |
| 20070 | PURCHASED OUTSIDE CLASS PERIOD |
| 20071 | NO RECOGNIZED LOSSES |
| 20072 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 20073 | PURCHASED OUTSIDE CLASS PERIOD |
| 20074 | NO RECOGNIZED LOSSES |
| 20075 | NO RECOGNIZED LOSSES |
| 20077 | NO RECOGNIZED LOSSES |
| 20078 | NO RECOGNIZED LOSSES |
| 20079 | NO RECOGNIZED LOSSES |
| 20080 | NO RECOGNIZED LOSSES |
| 20081 | NO RECOGNIZED LOSSES |
| 20082 | NO RECOGNIZED LOSSES |
| 20083 | NO RECOGNIZED LOSSES |
| 20084 | NO RECOGNIZED LOSSES |
| 20085 | NO RECOGNIZED LOSSES |
| 20086 | NO RECOGNIZED LOSSES |
| 20087 | PURCHASED OUTSIDE CLASS PERIOD |
| 20088 | NO RECOGNIZED LOSSES |
| 20089 | NO RECOGNIZED LOSSES |
| 20090 | NO RECOGNIZED LOSSES |
| 20091 | NO RECOGNIZED LOSSES |
| 20092 | NO RECOGNIZED LOSSES |
| 20093 | NO RECOGNIZED LOSSES |
| 20094 | NO RECOGNIZED LOSSES |
| 20095 | NO RECOGNIZED LOSSES |
| 20096 | NO RECOGNIZED LOSSES |
| 20097 | NO RECOGNIZED LOSSES |
| 20098 | PURCHASED OUTSIDE CLASS PERIOD |
| 20099 | PURCHASED OUTSIDE CLASS PERIOD |
| 20100 | NO RECOGNIZED LOSSES |
| 20101 | PURCHASED OUTSIDE CLASS PERIOD |
| 20102 | NO RECOGNIZED LOSSES |
| 20103 | NO RECOGNIZED LOSSES |
| 20104 | NO RECOGNIZED LOSSES |
| 20105 | NO RECOGNIZED LOSSES |
| 20106 | NO RECOGNIZED LOSSES |
| 20107 | NO RECOGNIZED LOSSES |
| 20108 | PURCHASED OUTSIDE CLASS PERIOD |
| 20109 | NO RECOGNIZED LOSSES |
| 20110 | NO RECOGNIZED LOSSES |
| 20111 | PURCHASED OUTSIDE CLASS PERIOD |
| 20112 | NO RECOGNIZED LOSSES |
| 20113 | NO RECOGNIZED LOSSES |
| 20114 | PURCHASED OUTSIDE CLASS PERIOD |
| 20115 | PURCHASED OUTSIDE CLASS PERIOD |
| 20116 | NO RECOGNIZED LOSSES |
| 20117 | NO RECOGNIZED LOSSES |
| 20118 | NO RECOGNIZED LOSSES |
| 20119 | NO RECOGNIZED LOSSES |
| 20120 | NO RECOGNIZED LOSSES |
| 20121 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 20122 | NO RECOGNIZED LOSSES |
| 20123 | PURCHASED OUTSIDE CLASS PERIOD |
| 20124 | PURCHASED OUTSIDE CLASS PERIOD |
| 20125 | PURCHASED OUTSIDE CLASS PERIOD |
| 20126 | NO RECOGNIZED LOSSES |
| 20127 | PURCHASED OUTSIDE CLASS PERIOD |
| 20128 | NO RECOGNIZED LOSSES |
| 20129 | NO RECOGNIZED LOSSES |
| 20130 | NO RECOGNIZED LOSSES |
| 20131 | NO RECOGNIZED LOSSES |
| 20132 | NO RECOGNIZED LOSSES |
| 20133 | NO RECOGNIZED LOSSES |
| 20134 | NO RECOGNIZED LOSSES |
| 20135 | NO RECOGNIZED LOSSES |
| 20136 | NO RECOGNIZED LOSSES |
| 20137 | NO RECOGNIZED LOSSES |
| 20138 | NO RECOGNIZED LOSSES |
| 20139 | NO RECOGNIZED LOSSES |
| 20140 | NO RECOGNIZED LOSSES |
| 20141 | NO RECOGNIZED LOSSES |
| 20142 | NO RECOGNIZED LOSSES |
| 20143 | NO RECOGNIZED LOSSES |
| 20144 | NO RECOGNIZED LOSSES |
| 20145 | NO RECOGNIZED LOSSES |
| 20146 | NO RECOGNIZED LOSSES |
| 20147 | SHARES NOT PURCHASED |
| 20148 | SHARES NOT PURCHASED |
| 20149 | NO RECOGNIZED LOSSES |
| 20150 | NO RECOGNIZED LOSSES |
| 20151 | NO RECOGNIZED LOSSES |
| 20152 | SHARES NOT PURCHASED |
| 20153 | NO RECOGNIZED LOSSES |
| 20154 | NO RECOGNIZED LOSSES |
| 20155 | NO RECOGNIZED LOSSES |
| 20156 | NO RECOGNIZED LOSSES |
| 20157 | PURCHASED OUTSIDE CLASS PERIOD |
| 20158 | PURCHASED OUTSIDE CLASS PERIOD |
| 20159 | PURCHASED OUTSIDE CLASS PERIOD |
| 20160 | NO RECOGNIZED LOSSES |
| 20161 | NO RECOGNIZED LOSSES |
| 20162 | PURCHASED OUTSIDE CLASS PERIOD |
| 20163 | NO RECOGNIZED LOSSES |
| 20164 | PURCHASED OUTSIDE CLASS PERIOD |
| 20165 | NO RECOGNIZED LOSSES |
| 20166 | NO RECOGNIZED LOSSES |
| 20167 | NO RECOGNIZED LOSSES |
| 20168 | NO RECOGNIZED LOSSES |
| 20169 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                             **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20170 | SHARES NOT PURCHASED |
| 20171 | SHARES NOT PURCHASED |
| 20172 | NO RECOGNIZED LOSSES |
| 20173 | NO RECOGNIZED LOSSES |
| 20175 | PURCHASED OUTSIDE CLASS PERIOD |
| 20177 | PURCHASED OUTSIDE CLASS PERIOD |
| 20178 | NO RECOGNIZED LOSSES |
| 20179 | NO RECOGNIZED LOSSES |
| 20180 | NO RECOGNIZED LOSSES |
| 20181 | NO RECOGNIZED LOSSES |
| 20182 | SHARES NOT PURCHASED |
| 20185 | NO RECOGNIZED LOSSES |
| 20187 | PURCHASED OUTSIDE CLASS PERIOD |
| 20188 | NO RECOGNIZED LOSSES |
| 20189 | PURCHASED OUTSIDE CLASS PERIOD |
| 20190 | PURCHASED OUTSIDE CLASS PERIOD |
| 20191 | PURCHASED OUTSIDE CLASS PERIOD |
| 20192 | NO RECOGNIZED LOSSES |
| 20193 | PURCHASED OUTSIDE CLASS PERIOD |
| 20194 | NO RECOGNIZED LOSSES |
| 20196 | NO RECOGNIZED LOSSES |
| 20197 | NO RECOGNIZED LOSSES |
| 20198 | NO RECOGNIZED LOSSES |
| 20199 | NO RECOGNIZED LOSSES |
| 20200 | NO RECOGNIZED LOSSES |
| 20201 | NO RECOGNIZED LOSSES |
| 20202 | NO RECOGNIZED LOSSES |
| 20205 | NO RECOGNIZED LOSSES |
| 20207 | NO RECOGNIZED LOSSES |
| 20208 | NO RECOGNIZED LOSSES |
| 20209 | NO RECOGNIZED LOSSES |
| 20210 | PURCHASED OUTSIDE CLASS PERIOD |
| 20211 | PURCHASED OUTSIDE CLASS PERIOD |
| 20213 | NO RECOGNIZED LOSSES |
| 20214 | NO RECOGNIZED LOSSES |
| 20215 | PURCHASED OUTSIDE CLASS PERIOD |
| 20216 | NO RECOGNIZED LOSSES |
| 20217 | NO RECOGNIZED LOSSES |
| 20218 | PURCHASED OUTSIDE CLASS PERIOD |
| 20219 | SHARES NOT PURCHASED |
| 20220 | SHARES NOT PURCHASED |
| 20221 | NO RECOGNIZED LOSSES |
| 20222 | NO RECOGNIZED LOSSES |
| 20223 | PURCHASED OUTSIDE CLASS PERIOD |
| 20224 | NO RECOGNIZED LOSSES |
| 20225 | NO RECOGNIZED LOSSES |
| 20226 | NO RECOGNIZED LOSSES |
| 20227 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 20228 | NO RECOGNIZED LOSSES |
| 20229 | NO RECOGNIZED LOSSES |
| 20230 | NO RECOGNIZED LOSSES |
| 20231 | NO RECOGNIZED LOSSES |
| 20232 | NO RECOGNIZED LOSSES |
| 20233 | PURCHASED OUTSIDE CLASS PERIOD |
| 20234 | PURCHASED OUTSIDE CLASS PERIOD |
| 20235 | PURCHASED OUTSIDE CLASS PERIOD |
| 20236 | NO RECOGNIZED LOSSES |
| 20237 | NO RECOGNIZED LOSSES |
| 20238 | NO RECOGNIZED LOSSES |
| 20239 | NO RECOGNIZED LOSSES |
| 20240 | PURCHASED OUTSIDE CLASS PERIOD |
| 20241 | PURCHASED OUTSIDE CLASS PERIOD |
| 20242 | NO RECOGNIZED LOSSES |
| 20243 | NO RECOGNIZED LOSSES |
| 20244 | PURCHASED OUTSIDE CLASS PERIOD |
| 20245 | NO RECOGNIZED LOSSES |
| 20246 | NO RECOGNIZED LOSSES |
| 20247 | NO RECOGNIZED LOSSES |
| 20248 | NO RECOGNIZED LOSSES |
| 20249 | NO RECOGNIZED LOSSES |
| 20250 | NO RECOGNIZED LOSSES |
| 20251 | NO RECOGNIZED LOSSES |
| 20252 | NO RECOGNIZED LOSSES |
| 20253 | NO RECOGNIZED LOSSES |
| 20254 | NO RECOGNIZED LOSSES |
| 20255 | NO RECOGNIZED LOSSES |
| 20256 | NO RECOGNIZED LOSSES |
| 20257 | NO RECOGNIZED LOSSES |
| 20258 | NO RECOGNIZED LOSSES |
| 20259 | NO RECOGNIZED LOSSES |
| 20260 | NO RECOGNIZED LOSSES |
| 20261 | NO RECOGNIZED LOSSES |
| 20262 | NO RECOGNIZED LOSSES |
| 20263 | NO RECOGNIZED LOSSES |
| 20264 | NO RECOGNIZED LOSSES |
| 20265 | PURCHASED OUTSIDE CLASS PERIOD |
| 20266 | NO RECOGNIZED LOSSES |
| 20267 | PURCHASED OUTSIDE CLASS PERIOD |
| 20268 | NO RECOGNIZED LOSSES |
| 20270 | NO RECOGNIZED LOSSES |
| 20271 | NO RECOGNIZED LOSSES |
| 20272 | NO RECOGNIZED LOSSES |
| 20273 | NO RECOGNIZED LOSSES |
| 20274 | NO RECOGNIZED LOSSES |
| 20275 | NO RECOGNIZED LOSSES |
| 20276 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 20277 | NO RECOGNIZED LOSSES |
| 20279 | NO RECOGNIZED LOSSES |
| 20280 | NO RECOGNIZED LOSSES |
| 20282 | NO RECOGNIZED LOSSES |
| 20283 | NO RECOGNIZED LOSSES |
| 20284 | NO RECOGNIZED LOSSES |
| 20285 | NO RECOGNIZED LOSSES |
| 20286 | NO RECOGNIZED LOSSES |
| 20287 | PURCHASED OUTSIDE CLASS PERIOD |
| 20288 | NO RECOGNIZED LOSSES |
| 20289 | NO RECOGNIZED LOSSES |
| 20290 | NO RECOGNIZED LOSSES |
| 20291 | NO RECOGNIZED LOSSES |
| 20292 | NO RECOGNIZED LOSSES |
| 20293 | PURCHASED OUTSIDE CLASS PERIOD |
| 20294 | PURCHASED OUTSIDE CLASS PERIOD |
| 20295 | NO RECOGNIZED LOSSES |
| 20296 | NO RECOGNIZED LOSSES |
| 20297 | NO RECOGNIZED LOSSES |
| 20298 | PURCHASED OUTSIDE CLASS PERIOD |
| 20299 | PURCHASED OUTSIDE CLASS PERIOD |
| 20300 | PURCHASED OUTSIDE CLASS PERIOD |
| 20301 | NO RECOGNIZED LOSSES |
| 20302 | NO RECOGNIZED LOSSES |
| 20303 | NO RECOGNIZED LOSSES |
| 20304 | NO RECOGNIZED LOSSES |
| 20305 | NO RECOGNIZED LOSSES |
| 20306 | NO RECOGNIZED LOSSES |
| 20307 | NO RECOGNIZED LOSSES |
| 20308 | NO RECOGNIZED LOSSES |
| 20309 | NO RECOGNIZED LOSSES |
| 20310 | NO RECOGNIZED LOSSES |
| 20311 | NO RECOGNIZED LOSSES |
| 20312 | NO RECOGNIZED LOSSES |
| 20313 | NO RECOGNIZED LOSSES |
| 20314 | NO RECOGNIZED LOSSES |
| 20315 | NO RECOGNIZED LOSSES |
| 20316 | NO RECOGNIZED LOSSES |
| 20317 | NO RECOGNIZED LOSSES |
| 20318 | NO RECOGNIZED LOSSES |
| 20319 | NO RECOGNIZED LOSSES |
| 20320 | NO RECOGNIZED LOSSES |
| 20321 | NO RECOGNIZED LOSSES |
| 20322 | PURCHASED OUTSIDE CLASS PERIOD |
| 20323 | NO RECOGNIZED LOSSES |
| 20324 | NO RECOGNIZED LOSSES |
| 20325 | NO RECOGNIZED LOSSES |
| 20326 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 20327 | NO RECOGNIZED LOSSES |
| 20328 | NO RECOGNIZED LOSSES |
| 20329 | NO RECOGNIZED LOSSES |
| 20330 | NO RECOGNIZED LOSSES |
| 20331 | NO RECOGNIZED LOSSES |
| 20332 | NO RECOGNIZED LOSSES |
| 20333 | NO RECOGNIZED LOSSES |
| 20334 | NO RECOGNIZED LOSSES |
| 20335 | NO RECOGNIZED LOSSES |
| 20336 | NO RECOGNIZED LOSSES |
| 20337 | NO RECOGNIZED LOSSES |
| 20338 | NO RECOGNIZED LOSSES |
| 20339 | PURCHASED OUTSIDE CLASS PERIOD |
| 20341 | PURCHASED OUTSIDE CLASS PERIOD |
| 20342 | NO RECOGNIZED LOSSES |
| 20343 | NO RECOGNIZED LOSSES |
| 20344 | NO RECOGNIZED LOSSES |
| 20345 | NO RECOGNIZED LOSSES |
| 20346 | NO RECOGNIZED LOSSES |
| 20347 | NO RECOGNIZED LOSSES |
| 20348 | NO RECOGNIZED LOSSES |
| 20349 | NO RECOGNIZED LOSSES |
| 20350 | NO RECOGNIZED LOSSES |
| 20351 | NO RECOGNIZED LOSSES |
| 20352 | NO RECOGNIZED LOSSES |
| 20353 | NO RECOGNIZED LOSSES |
| 20354 | NO RECOGNIZED LOSSES |
| 20355 | NO RECOGNIZED LOSSES |
| 20356 | NO RECOGNIZED LOSSES |
| 20357 | PURCHASED OUTSIDE CLASS PERIOD |
| 20358 | NO RECOGNIZED LOSSES |
| 20359 | NO RECOGNIZED LOSSES |
| 20361 | NO RECOGNIZED LOSSES |
| 20362 | NO RECOGNIZED LOSSES |
| 20363 | PURCHASED OUTSIDE CLASS PERIOD |
| 20364 | SHARES NOT PURCHASED |
| 20365 | PURCHASED OUTSIDE CLASS PERIOD |
| 20366 | NO RECOGNIZED LOSSES |
| 20367 | NO RECOGNIZED LOSSES |
| 20368 | NO RECOGNIZED LOSSES |
| 20369 | PURCHASED OUTSIDE CLASS PERIOD |
| 20370 | NO RECOGNIZED LOSSES |
| 20371 | NO RECOGNIZED LOSSES |
| 20372 | NO RECOGNIZED LOSSES |
| 20373 | NO RECOGNIZED LOSSES |
| 20374 | NO RECOGNIZED LOSSES |
| 20375 | NO RECOGNIZED LOSSES |
| 20376 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 20377 | NO RECOGNIZED LOSSES |
| 20378 | NO RECOGNIZED LOSSES |
| 20379 | NO RECOGNIZED LOSSES |
| 20380 | NO RECOGNIZED LOSSES |
| 20381 | NO RECOGNIZED LOSSES |
| 20382 | PURCHASED OUTSIDE CLASS PERIOD |
| 20383 | NO RECOGNIZED LOSSES |
| 20384 | NO RECOGNIZED LOSSES |
| 20385 | NO RECOGNIZED LOSSES |
| 20386 | NO RECOGNIZED LOSSES |
| 20387 | NO RECOGNIZED LOSSES |
| 20388 | NO RECOGNIZED LOSSES |
| 20389 | PURCHASED OUTSIDE CLASS PERIOD |
| 20390 | NO RECOGNIZED LOSSES |
| 20391 | NO RECOGNIZED LOSSES |
| 20392 | NO RECOGNIZED LOSSES |
| 20393 | NO RECOGNIZED LOSSES |
| 20394 | NO RECOGNIZED LOSSES |
| 20395 | NO RECOGNIZED LOSSES |
| 20396 | NO RECOGNIZED LOSSES |
| 20397 | NO RECOGNIZED LOSSES |
| 20398 | NO RECOGNIZED LOSSES |
| 20399 | NO RECOGNIZED LOSSES |
| 20400 | NO RECOGNIZED LOSSES |
| 20401 | NO RECOGNIZED LOSSES |
| 20402 | NO RECOGNIZED LOSSES |
| 20403 | NO RECOGNIZED LOSSES |
| 20404 | NO RECOGNIZED LOSSES |
| 20405 | NO RECOGNIZED LOSSES |
| 20406 | NO RECOGNIZED LOSSES |
| 20407 | NO RECOGNIZED LOSSES |
| 20408 | NO RECOGNIZED LOSSES |
| 20409 | NO RECOGNIZED LOSSES |
| 20410 | NO RECOGNIZED LOSSES |
| 20411 | NO RECOGNIZED LOSSES |
| 20412 | NO RECOGNIZED LOSSES |
| 20413 | NO RECOGNIZED LOSSES |
| 20414 | SHARES NOT PURCHASED |
| 20415 | NO RECOGNIZED LOSSES |
| 20416 | NO RECOGNIZED LOSSES |
| 20417 | NO RECOGNIZED LOSSES |
| 20419 | NO RECOGNIZED LOSSES |
| 20421 | NO RECOGNIZED LOSSES |
| 20422 | NO RECOGNIZED LOSSES |
| 20430 | NO RECOGNIZED LOSSES |
| 20432 | NO RECOGNIZED LOSSES |
| 20437 | NO RECOGNIZED LOSSES |
| 20441 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 20442 | NO RECOGNIZED LOSSES |
| 20443 | NO RECOGNIZED LOSSES |
| 20447 | NO RECOGNIZED LOSSES |
| 20448 | NO RECOGNIZED LOSSES |
| 20450 | NO RECOGNIZED LOSSES |
| 20451 | NO RECOGNIZED LOSSES |
| 20452 | NO RECOGNIZED LOSSES |
| 20453 | NO RECOGNIZED LOSSES |
| 20454 | NO RECOGNIZED LOSSES |
| 20455 | NO RECOGNIZED LOSSES |
| 20456 | NO RECOGNIZED LOSSES |
| 20457 | NO RECOGNIZED LOSSES |
| 20458 | NO RECOGNIZED LOSSES |
| 20459 | NO RECOGNIZED LOSSES |
| 20460 | NO RECOGNIZED LOSSES |
| 20461 | NO RECOGNIZED LOSSES |
| 20463 | NO RECOGNIZED LOSSES |
| 20464 | NO RECOGNIZED LOSSES |
| 20466 | NO RECOGNIZED LOSSES |
| 20467 | NO RECOGNIZED LOSSES |
| 20468 | NO RECOGNIZED LOSSES |
| 20470 | NO RECOGNIZED LOSSES |
| 20471 | NO RECOGNIZED LOSSES |
| 20472 | SHARES NOT PURCHASED |
| 20473 | NO RECOGNIZED LOSSES |
| 20474 | NO RECOGNIZED LOSSES |
| 20475 | SHARES NOT PURCHASED |
| 20476 | NO RECOGNIZED LOSSES |
| 20477 | NO RECOGNIZED LOSSES |
| 20478 | NO RECOGNIZED LOSSES |
| 20479 | NO RECOGNIZED LOSSES |
| 20480 | NO RECOGNIZED LOSSES |
| 20481 | NO RECOGNIZED LOSSES |
| 20482 | NO RECOGNIZED LOSSES |
| 20483 | NO RECOGNIZED LOSSES |
| 20484 | NO RECOGNIZED LOSSES |
| 20485 | NO RECOGNIZED LOSSES |
| 20486 | NO RECOGNIZED LOSSES |
| 20487 | NO RECOGNIZED LOSSES |
| 20488 | NO RECOGNIZED LOSSES |
| 20489 | NO RECOGNIZED LOSSES |
| 20490 | NO RECOGNIZED LOSSES |
| 20492 | NO RECOGNIZED LOSSES |
| 20493 | NO RECOGNIZED LOSSES |
| 20494 | NO RECOGNIZED LOSSES |
| 20495 | PURCHASED OUTSIDE CLASS PERIOD |
| 20497 | NO RECOGNIZED LOSSES |
| 20498 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20503 | NO RECOGNIZED LOSSES |
| 20507 | NO RECOGNIZED LOSSES |
| 20508 | NO RECOGNIZED LOSSES |
| 20509 | NO RECOGNIZED LOSSES |
| 20512 | NO RECOGNIZED LOSSES |
| 20523 | NO RECOGNIZED LOSSES |
| 20524 | NO RECOGNIZED LOSSES |
| 20531 | NO RECOGNIZED LOSSES |
| 20541 | NO RECOGNIZED LOSSES |
| 20545 | NO RECOGNIZED LOSSES |
| 20546 | NO RECOGNIZED LOSSES |
| 20551 | NO RECOGNIZED LOSSES |
| 20572 | SHARES NOT PURCHASED |
| 20573 | NO RECOGNIZED LOSSES |
| 20574 | NO RECOGNIZED LOSSES |
| 20575 | NO RECOGNIZED LOSSES |
| 20576 | NO RECOGNIZED LOSSES |
| 20577 | NO RECOGNIZED LOSSES |
| 20578 | NO RECOGNIZED LOSSES |
| 20579 | NO RECOGNIZED LOSSES |
| 20580 | SHARES NOT PURCHASED |
| 20581 | NO RECOGNIZED LOSSES |
| 20583 | NO RECOGNIZED LOSSES |
| 20584 | NO RECOGNIZED LOSSES |
| 20585 | NO RECOGNIZED LOSSES |
| 20586 | NO RECOGNIZED LOSSES |
| 20587 | NO RECOGNIZED LOSSES |
| 20588 | NO RECOGNIZED LOSSES |
| 20589 | NO RECOGNIZED LOSSES |
| 20590 | NO RECOGNIZED LOSSES |
| 20591 | NO RECOGNIZED LOSSES |
| 20592 | NO RECOGNIZED LOSSES |
| 20594 | NO RECOGNIZED LOSSES |
| 20595 | NO RECOGNIZED LOSSES |
| 20596 | NO RECOGNIZED LOSSES |
| 20597 | NO RECOGNIZED LOSSES |
| 20599 | NO RECOGNIZED LOSSES |
| 20600 | NO RECOGNIZED LOSSES |
| 20601 | NO RECOGNIZED LOSSES |
| 20602 | NO RECOGNIZED LOSSES |
| 20603 | NO RECOGNIZED LOSSES |
| 20604 | NO RECOGNIZED LOSSES |
| 20607 | NO RECOGNIZED LOSSES |
| 20609 | NO RECOGNIZED LOSSES |
| 20611 | SHARES NOT PURCHASED |
| 20612 | NO RECOGNIZED LOSSES |
| 20613 | NO RECOGNIZED LOSSES |
| 20614 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 20615 | NO RECOGNIZED LOSSES |
| 20616 | SHARES NOT PURCHASED |
| 20617 | SHARES NOT PURCHASED |
| 20619 | NO RECOGNIZED LOSSES |
| 20620 | NO RECOGNIZED LOSSES |
| 20621 | NO RECOGNIZED LOSSES |
| 20622 | NO RECOGNIZED LOSSES |
| 20624 | NO RECOGNIZED LOSSES |
| 20625 | NO RECOGNIZED LOSSES |
| 20626 | NO RECOGNIZED LOSSES |
| 20627 | PURCHASED OUTSIDE CLASS PERIOD |
| 20628 | NO RECOGNIZED LOSSES |
| 20629 | PURCHASED OUTSIDE CLASS PERIOD |
| 20630 | PURCHASED OUTSIDE CLASS PERIOD |
| 20631 | NO RECOGNIZED LOSSES |
| 20632 | NO RECOGNIZED LOSSES |
| 20633 | NO RECOGNIZED LOSSES |
| 20634 | NO RECOGNIZED LOSSES |
| 20635 | NO RECOGNIZED LOSSES |
| 20636 | NO RECOGNIZED LOSSES |
| 20637 | PURCHASED OUTSIDE CLASS PERIOD |
| 20638 | PURCHASED OUTSIDE CLASS PERIOD |
| 20639 | NO RECOGNIZED LOSSES |
| 20640 | NO RECOGNIZED LOSSES |
| 20641 | NO RECOGNIZED LOSSES |
| 20642 | NO RECOGNIZED LOSSES |
| 20643 | NO RECOGNIZED LOSSES |
| 20644 | NO RECOGNIZED LOSSES |
| 20645 | NO RECOGNIZED LOSSES |
| 20646 | NO RECOGNIZED LOSSES |
| 20647 | NO RECOGNIZED LOSSES |
| 20648 | NO RECOGNIZED LOSSES |
| 20649 | NO RECOGNIZED LOSSES |
| 20650 | NO RECOGNIZED LOSSES |
| 20651 | NO RECOGNIZED LOSSES |
| 20652 | NO RECOGNIZED LOSSES |
| 20653 | NO RECOGNIZED LOSSES |
| 20654 | NO RECOGNIZED LOSSES |
| 20655 | SHARES NOT PURCHASED |
| 20656 | SHARES NOT PURCHASED |
| 20657 | SHARES NOT PURCHASED |
| 20660 | NO RECOGNIZED LOSSES |
| 20661 | NO RECOGNIZED LOSSES |
| 20663 | SHARES NOT PURCHASED |
| 20664 | NO RECOGNIZED LOSSES |
| 20666 | NO RECOGNIZED LOSSES |
| 20667 | NO RECOGNIZED LOSSES |
| 20669 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 20670 | SHARES NOT PURCHASED |
| 20671 | NO RECOGNIZED LOSSES |
| 20672 | NO RECOGNIZED LOSSES |
| 20673 | NO RECOGNIZED LOSSES |
| 20674 | NO RECOGNIZED LOSSES |
| 20675 | NO RECOGNIZED LOSSES |
| 20676 | NO RECOGNIZED LOSSES |
| 20677 | PURCHASED OUTSIDE CLASS PERIOD |
| 20678 | NO RECOGNIZED LOSSES |
| 20679 | NO RECOGNIZED LOSSES |
| 20680 | NO RECOGNIZED LOSSES |
| 20682 | PURCHASED OUTSIDE CLASS PERIOD |
| 20683 | NO RECOGNIZED LOSSES |
| 20684 | NO RECOGNIZED LOSSES |
| 20685 | NO RECOGNIZED LOSSES |
| 20686 | PURCHASED OUTSIDE CLASS PERIOD |
| 20687 | NO RECOGNIZED LOSSES |
| 20689 | NO RECOGNIZED LOSSES |
| 20690 | NO RECOGNIZED LOSSES |
| 20691 | NO RECOGNIZED LOSSES |
| 20692 | NO RECOGNIZED LOSSES |
| 20693 | NO RECOGNIZED LOSSES |
| 20695 | NO RECOGNIZED LOSSES |
| 20697 | NO RECOGNIZED LOSSES |
| 20698 | NO RECOGNIZED LOSSES |
| 20700 | NO RECOGNIZED LOSSES |
| 20701 | NO RECOGNIZED LOSSES |
| 20702 | NO RECOGNIZED LOSSES |
| 20703 | NO RECOGNIZED LOSSES |
| 20704 | NO RECOGNIZED LOSSES |
| 20705 | NO RECOGNIZED LOSSES |
| 20707 | NO RECOGNIZED LOSSES |
| 20708 | NO RECOGNIZED LOSSES |
| 20709 | PURCHASED OUTSIDE CLASS PERIOD |
| 20710 | NO RECOGNIZED LOSSES |
| 20715 | NO RECOGNIZED LOSSES |
| 20716 | NO RECOGNIZED LOSSES |
| 20717 | NO RECOGNIZED LOSSES |
| 20718 | NO RECOGNIZED LOSSES |
| 20719 | NO RECOGNIZED LOSSES |
| 20720 | NO RECOGNIZED LOSSES |
| 20721 | NO RECOGNIZED LOSSES |
| 20722 | NO RECOGNIZED LOSSES |
| 20723 | NO RECOGNIZED LOSSES |
| 20724 | PURCHASED OUTSIDE CLASS PERIOD |
| 20725 | PURCHASED OUTSIDE CLASS PERIOD |
| 20726 | NO RECOGNIZED LOSSES |
| 20727 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 20729 | PURCHASED OUTSIDE CLASS PERIOD |
| 20730 | SHARES NOT PURCHASED |
| 20733 | NO RECOGNIZED LOSSES |
| 20736 | NO RECOGNIZED LOSSES |
| 20737 | NO RECOGNIZED LOSSES |
| 20738 | NO RECOGNIZED LOSSES |
| 20739 | NO RECOGNIZED LOSSES |
| 20740 | NO RECOGNIZED LOSSES |
| 20741 | PURCHASED OUTSIDE CLASS PERIOD |
| 20742 | PURCHASED OUTSIDE CLASS PERIOD |
| 20743 | NO RECOGNIZED LOSSES |
| 20744 | NO RECOGNIZED LOSSES |
| 20745 | NO RECOGNIZED LOSSES |
| 20746 | NO RECOGNIZED LOSSES |
| 20747 | PURCHASED OUTSIDE CLASS PERIOD |
| 20748 | PURCHASED OUTSIDE CLASS PERIOD |
| 20749 | NO RECOGNIZED LOSSES |
| 20750 | NO RECOGNIZED LOSSES |
| 20751 | NO RECOGNIZED LOSSES |
| 20752 | NO RECOGNIZED LOSSES |
| 20753 | NO RECOGNIZED LOSSES |
| 20754 | NO RECOGNIZED LOSSES |
| 20755 | NO RECOGNIZED LOSSES |
| 20757 | NO RECOGNIZED LOSSES |
| 20758 | NO RECOGNIZED LOSSES |
| 20759 | NO RECOGNIZED LOSSES |
| 20761 | SHARES NOT PURCHASED |
| 20762 | SHARES NOT PURCHASED |
| 20763 | NO RECOGNIZED LOSSES |
| 20764 | NO RECOGNIZED LOSSES |
| 20765 | NO RECOGNIZED LOSSES |
| 20766 | NO RECOGNIZED LOSSES |
| 20767 | NO RECOGNIZED LOSSES |
| 20768 | NO RECOGNIZED LOSSES |
| 20769 | NO RECOGNIZED LOSSES |
| 20770 | NO RECOGNIZED LOSSES |
| 20771 | PURCHASED OUTSIDE CLASS PERIOD |
| 20772 | PURCHASED OUTSIDE CLASS PERIOD |
| 20773 | NO RECOGNIZED LOSSES |
| 20774 | NO RECOGNIZED LOSSES |
| 20775 | NO RECOGNIZED LOSSES |
| 20776 | NO RECOGNIZED LOSSES |
| 20777 | PURCHASED OUTSIDE CLASS PERIOD |
| 20779 | NO RECOGNIZED LOSSES |
| 20780 | NO RECOGNIZED LOSSES |
| 20782 | NO RECOGNIZED LOSSES |
| 20784 | NO RECOGNIZED LOSSES |
| 20785 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|----------------------|
| 20786 | NO RECOGNIZED LOSSES |
| 20787 | NO RECOGNIZED LOSSES |
| 20788 | PURCHASED OUTSIDE CLASS PERIOD |
| 20789 | NO RECOGNIZED LOSSES |
| 20790 | NO RECOGNIZED LOSSES |
| 20791 | NO RECOGNIZED LOSSES |
| 20792 | NO RECOGNIZED LOSSES |
| 20793 | NO RECOGNIZED LOSSES |
| 20794 | NO RECOGNIZED LOSSES |
| 20796 | NO RECOGNIZED LOSSES |
| 20797 | NO RECOGNIZED LOSSES |
| 20798 | NO RECOGNIZED LOSSES |
| 20799 | NO RECOGNIZED LOSSES |
| 20800 | NO RECOGNIZED LOSSES |
| 20801 | NO RECOGNIZED LOSSES |
| 20804 | NO RECOGNIZED LOSSES |
| 20805 | NO RECOGNIZED LOSSES |
| 20807 | NO RECOGNIZED LOSSES |
| 20808 | NO RECOGNIZED LOSSES |
| 20809 | NO RECOGNIZED LOSSES |
| 20811 | NO RECOGNIZED LOSSES |
| 20812 | NO RECOGNIZED LOSSES |
| 20813 | NO RECOGNIZED LOSSES |
| 20814 | NO RECOGNIZED LOSSES |
| 20815 | NO RECOGNIZED LOSSES |
| 20816 | NO RECOGNIZED LOSSES |
| 20817 | NO RECOGNIZED LOSSES |
| 20818 | NO RECOGNIZED LOSSES |
| 20819 | SHARES NOT PURCHASED |
| 20820 | NO RECOGNIZED LOSSES |
| 20821 | NO RECOGNIZED LOSSES |
| 20822 | NO RECOGNIZED LOSSES |
| 20824 | NO RECOGNIZED LOSSES |
| 20825 | NO RECOGNIZED LOSSES |
| 20826 | NO RECOGNIZED LOSSES |
| 20827 | NO RECOGNIZED LOSSES |
| 20828 | NO RECOGNIZED LOSSES |
| 20829 | NO RECOGNIZED LOSSES |
| 20830 | NO RECOGNIZED LOSSES |
| 20831 | NO RECOGNIZED LOSSES |
| 20834 | NO RECOGNIZED LOSSES |
| 20835 | NO RECOGNIZED LOSSES |
| 20836 | NO RECOGNIZED LOSSES |
| 20837 | NO RECOGNIZED LOSSES |
| 20838 | NO RECOGNIZED LOSSES |
| 20839 | NO RECOGNIZED LOSSES |
| 20840 | NO RECOGNIZED LOSSES |
| 20841 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20842 | NO RECOGNIZED LOSSES |
| 20843 | NO RECOGNIZED LOSSES |
| 20844 | NO RECOGNIZED LOSSES |
| 20845 | NO RECOGNIZED LOSSES |
| 20846 | NO RECOGNIZED LOSSES |
| 20847 | NO RECOGNIZED LOSSES |
| 20848 | NO RECOGNIZED LOSSES |
| 20849 | NO RECOGNIZED LOSSES |
| 20851 | NO RECOGNIZED LOSSES |
| 20852 | NO RECOGNIZED LOSSES |
| 20853 | NO RECOGNIZED LOSSES |
| 20854 | NO RECOGNIZED LOSSES |
| 20855 | NO RECOGNIZED LOSSES |
| 20856 | PURCHASED OUTSIDE CLASS PERIOD |
| 20857 | NO RECOGNIZED LOSSES |
| 20858 | NO RECOGNIZED LOSSES |
| 20859 | NO RECOGNIZED LOSSES |
| 20862 | NO RECOGNIZED LOSSES |
| 20863 | NO RECOGNIZED LOSSES |
| 20864 | NO RECOGNIZED LOSSES |
| 20865 | NO RECOGNIZED LOSSES |
| 20866 | NO RECOGNIZED LOSSES |
| 20867 | NO RECOGNIZED LOSSES |
| 20868 | NO RECOGNIZED LOSSES |
| 20869 | NO RECOGNIZED LOSSES |
| 20870 | NO RECOGNIZED LOSSES |
| 20871 | NO RECOGNIZED LOSSES |
| 20872 | NO RECOGNIZED LOSSES |
| 20873 | NO RECOGNIZED LOSSES |
| 20874 | NO RECOGNIZED LOSSES |
| 20875 | NO RECOGNIZED LOSSES |
| 20876 | NO RECOGNIZED LOSSES |
| 20878 | NO RECOGNIZED LOSSES |
| 20879 | NO RECOGNIZED LOSSES |
| 20880 | NO RECOGNIZED LOSSES |
| 20881 | NO RECOGNIZED LOSSES |
| 20882 | NO RECOGNIZED LOSSES |
| 20883 | NO RECOGNIZED LOSSES |
| 20884 | NO RECOGNIZED LOSSES |
| 20885 | NO RECOGNIZED LOSSES |
| 20886 | NO RECOGNIZED LOSSES |
| 20887 | NO RECOGNIZED LOSSES |
| 20888 | NO RECOGNIZED LOSSES |
| 20889 | NO RECOGNIZED LOSSES |
| 20890 | NO RECOGNIZED LOSSES |
| 20891 | NO RECOGNIZED LOSSES |
| 20892 | NO RECOGNIZED LOSSES |
| 20893 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 20894 | NO RECOGNIZED LOSSES |
| 20895 | NO RECOGNIZED LOSSES |
| 20896 | NO RECOGNIZED LOSSES |
| 20897 | NO RECOGNIZED LOSSES |
| 20899 | NO RECOGNIZED LOSSES |
| 20900 | NO RECOGNIZED LOSSES |
| 20901 | NO RECOGNIZED LOSSES |
| 20902 | NO RECOGNIZED LOSSES |
| 20903 | NO RECOGNIZED LOSSES |
| 20904 | NO RECOGNIZED LOSSES |
| 20905 | NO RECOGNIZED LOSSES |
| 20906 | NO RECOGNIZED LOSSES |
| 20907 | NO RECOGNIZED LOSSES |
| 20908 | NO RECOGNIZED LOSSES |
| 20910 | NO RECOGNIZED LOSSES |
| 20911 | NO RECOGNIZED LOSSES |
| 20916 | NO RECOGNIZED LOSSES |
| 20917 | NO RECOGNIZED LOSSES |
| 20918 | NO RECOGNIZED LOSSES |
| 20919 | NO RECOGNIZED LOSSES |
| 20920 | NO RECOGNIZED LOSSES |
| 20921 | NO RECOGNIZED LOSSES |
| 20922 | NO RECOGNIZED LOSSES |
| 20923 | NO RECOGNIZED LOSSES |
| 20924 | SHARES NOT PURCHASED |
| 20925 | NO RECOGNIZED LOSSES |
| 20926 | NO RECOGNIZED LOSSES |
| 20927 | PURCHASED OUTSIDE CLASS PERIOD |
| 20930 | NO RECOGNIZED LOSSES |
| 20935 | NO RECOGNIZED LOSSES |
| 20936 | NO RECOGNIZED LOSSES |
| 20940 | NO RECOGNIZED LOSSES |
| 20941 | NO RECOGNIZED LOSSES |
| 20942 | NO RECOGNIZED LOSSES |
| 20946 | NO RECOGNIZED LOSSES |
| 20947 | NO RECOGNIZED LOSSES |
| 20948 | NO RECOGNIZED LOSSES |
| 20949 | NO RECOGNIZED LOSSES |
| 20950 | NO RECOGNIZED LOSSES |
| 20951 | NO RECOGNIZED LOSSES |
| 20952 | NO RECOGNIZED LOSSES |
| 20953 | NO RECOGNIZED LOSSES |
| 20954 | NO RECOGNIZED LOSSES |
| 20955 | NO RECOGNIZED LOSSES |
| 20956 | NO RECOGNIZED LOSSES |
| 20957 | NO RECOGNIZED LOSSES |
| 20958 | NO RECOGNIZED LOSSES |
| 20959 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 20960 | PURCHASED OUTSIDE CLASS PERIOD |
| 20961 | NO RECOGNIZED LOSSES |
| 20962 | NO RECOGNIZED LOSSES |
| 20963 | NO RECOGNIZED LOSSES |
| 20964 | NO RECOGNIZED LOSSES |
| 20965 | NO RECOGNIZED LOSSES |
| 20966 | NO RECOGNIZED LOSSES |
| 20967 | NO RECOGNIZED LOSSES |
| 20968 | NO RECOGNIZED LOSSES |
| 20970 | NO RECOGNIZED LOSSES |
| 20971 | NO RECOGNIZED LOSSES |
| 20972 | NO RECOGNIZED LOSSES |
| 20973 | NO RECOGNIZED LOSSES |
| 20974 | NO RECOGNIZED LOSSES |
| 20975 | NO RECOGNIZED LOSSES |
| 20976 | NO RECOGNIZED LOSSES |
| 20977 | NO RECOGNIZED LOSSES |
| 20978 | NO RECOGNIZED LOSSES |
| 20979 | PURCHASED OUTSIDE CLASS PERIOD |
| 20980 | NO RECOGNIZED LOSSES |
| 20981 | NO RECOGNIZED LOSSES |
| 20982 | NO RECOGNIZED LOSSES |
| 20983 | NO RECOGNIZED LOSSES |
| 20984 | NO RECOGNIZED LOSSES |
| 20985 | NO RECOGNIZED LOSSES |
| 20986 | NO RECOGNIZED LOSSES |
| 20987 | NO RECOGNIZED LOSSES |
| 20988 | NO RECOGNIZED LOSSES |
| 20989 | NO RECOGNIZED LOSSES |
| 20990 | NO RECOGNIZED LOSSES |
| 20991 | NO RECOGNIZED LOSSES |
| 20992 | NO RECOGNIZED LOSSES |
| 20993 | NO RECOGNIZED LOSSES |
| 20994 | NO RECOGNIZED LOSSES |
| 20995 | NO RECOGNIZED LOSSES |
| 20996 | NO RECOGNIZED LOSSES |
| 20997 | NO RECOGNIZED LOSSES |
| 20998 | NO RECOGNIZED LOSSES |
| 20999 | NO RECOGNIZED LOSSES |
| 21000 | NO RECOGNIZED LOSSES |
| 21001 | NO RECOGNIZED LOSSES |
| 21002 | NO RECOGNIZED LOSSES |
| 21003 | NO RECOGNIZED LOSSES |
| 21005 | NO RECOGNIZED LOSSES |
| 21006 | NO RECOGNIZED LOSSES |
| 21007 | NO RECOGNIZED LOSSES |
| 21009 | NO RECOGNIZED LOSSES |
| 21011 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21012 | NO RECOGNIZED LOSSES |
| 21013 | NO RECOGNIZED LOSSES |
| 21014 | NO RECOGNIZED LOSSES |
| 21015 | NO RECOGNIZED LOSSES |
| 21017 | NO RECOGNIZED LOSSES |
| 21018 | NO RECOGNIZED LOSSES |
| 21019 | NO RECOGNIZED LOSSES |
| 21020 | NO RECOGNIZED LOSSES |
| 21021 | NO RECOGNIZED LOSSES |
| 21022 | NO RECOGNIZED LOSSES |
| 21024 | NO RECOGNIZED LOSSES |
| 21025 | NO RECOGNIZED LOSSES |
| 21026 | NO RECOGNIZED LOSSES |
| 21027 | NO RECOGNIZED LOSSES |
| 21028 | NO RECOGNIZED LOSSES |
| 21031 | NO RECOGNIZED LOSSES |
| 21032 | NO RECOGNIZED LOSSES |
| 21033 | NO RECOGNIZED LOSSES |
| 21035 | NO RECOGNIZED LOSSES |
| 21036 | NO RECOGNIZED LOSSES |
| 21037 | NO RECOGNIZED LOSSES |
| 21038 | NO RECOGNIZED LOSSES |
| 21039 | PURCHASED OUTSIDE CLASS PERIOD |
| 21041 | NO RECOGNIZED LOSSES |
| 21044 | NO RECOGNIZED LOSSES |
| 21045 | NO RECOGNIZED LOSSES |
| 21046 | NO RECOGNIZED LOSSES |
| 21047 | SHARES NOT PURCHASED |
| 21048 | SHARES NOT PURCHASED |
| 21049 | NO RECOGNIZED LOSSES |
| 21050 | NO RECOGNIZED LOSSES |
| 21051 | NO RECOGNIZED LOSSES |
| 21052 | NO RECOGNIZED LOSSES |
| 21053 | NO RECOGNIZED LOSSES |
| 21054 | NO RECOGNIZED LOSSES |
| 21055 | NO RECOGNIZED LOSSES |
| 21056 | NO RECOGNIZED LOSSES |
| 21057 | NO RECOGNIZED LOSSES |
| 21058 | NO RECOGNIZED LOSSES |
| 21059 | NO RECOGNIZED LOSSES |
| 21060 | NO RECOGNIZED LOSSES |
| 21061 | NO RECOGNIZED LOSSES |
| 21062 | SHARES NOT PURCHASED |
| 21063 | PURCHASED OUTSIDE CLASS PERIOD |
| 21064 | SHARES NOT PURCHASED |
| 21065 | SHARES NOT PURCHASED |
| 21066 | NO RECOGNIZED LOSSES |
| 21067 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21068 | SHARES NOT PURCHASED |
| 21069 | NO RECOGNIZED LOSSES |
| 21070 | PURCHASED OUTSIDE CLASS PERIOD |
| 21071 | NO RECOGNIZED LOSSES |
| 21072 | NO RECOGNIZED LOSSES |
| 21073 | PURCHASED OUTSIDE CLASS PERIOD |
| 21074 | NO RECOGNIZED LOSSES |
| 21075 | NO RECOGNIZED LOSSES |
| 21076 | NO RECOGNIZED LOSSES |
| 21077 | NO RECOGNIZED LOSSES |
| 21078 | NO RECOGNIZED LOSSES |
| 21079 | NO RECOGNIZED LOSSES |
| 21080 | PURCHASED OUTSIDE CLASS PERIOD |
| 21081 | NO RECOGNIZED LOSSES |
| 21082 | PURCHASED OUTSIDE CLASS PERIOD |
| 21083 | NO RECOGNIZED LOSSES |
| 21084 | SHARES NOT PURCHASED |
| 21085 | NO RECOGNIZED LOSSES |
| 21086 | NO RECOGNIZED LOSSES |
| 21087 | NO RECOGNIZED LOSSES |
| 21090 | NO RECOGNIZED LOSSES |
| 21095 | PURCHASED OUTSIDE CLASS PERIOD |
| 21096 | NO RECOGNIZED LOSSES |
| 21098 | NO RECOGNIZED LOSSES |
| 21099 | NO RECOGNIZED LOSSES |
| 21100 | SHARES NOT PURCHASED |
| 21101 | NO RECOGNIZED LOSSES |
| 21102 | SHARES NOT PURCHASED |
| 21103 | SHARES NOT PURCHASED |
| 21104 | SHARES NOT PURCHASED |
| 21105 | SHARES NOT PURCHASED |
| 21106 | NO RECOGNIZED LOSSES |
| 21108 | NO RECOGNIZED LOSSES |
| 21109 | NO RECOGNIZED LOSSES |
| 21110 | NO RECOGNIZED LOSSES |
| 21111 | NO RECOGNIZED LOSSES |
| 21112 | NO RECOGNIZED LOSSES |
| 21113 | NO RECOGNIZED LOSSES |
| 21115 | NO RECOGNIZED LOSSES |
| 21116 | NO RECOGNIZED LOSSES |
| 21117 | NO RECOGNIZED LOSSES |
| 21118 | NO RECOGNIZED LOSSES |
| 21119 | NO RECOGNIZED LOSSES |
| 21120 | NO RECOGNIZED LOSSES |
| 21121 | NO RECOGNIZED LOSSES |
| 21122 | NO RECOGNIZED LOSSES |
| 21123 | PURCHASED OUTSIDE CLASS PERIOD |
| 21124 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21125 | NO RECOGNIZED LOSSES |
| 21126 | NO RECOGNIZED LOSSES |
| 21127 | PURCHASED OUTSIDE CLASS PERIOD |
| 21128 | NO RECOGNIZED LOSSES |
| 21129 | NO RECOGNIZED LOSSES |
| 21130 | NO RECOGNIZED LOSSES |
| 21131 | NO RECOGNIZED LOSSES |
| 21132 | NO RECOGNIZED LOSSES |
| 21133 | NO RECOGNIZED LOSSES |
| 21134 | NO RECOGNIZED LOSSES |
| 21135 | SHARES NOT PURCHASED |
| 21136 | NO RECOGNIZED LOSSES |
| 21137 | NO RECOGNIZED LOSSES |
| 21138 | NO RECOGNIZED LOSSES |
| 21139 | NO RECOGNIZED LOSSES |
| 21140 | NO RECOGNIZED LOSSES |
| 21141 | NO RECOGNIZED LOSSES |
| 21142 | NO RECOGNIZED LOSSES |
| 21143 | NO RECOGNIZED LOSSES |
| 21144 | NO RECOGNIZED LOSSES |
| 21145 | NO RECOGNIZED LOSSES |
| 21146 | NO RECOGNIZED LOSSES |
| 21147 | NO RECOGNIZED LOSSES |
| 21148 | NO RECOGNIZED LOSSES |
| 21149 | NO RECOGNIZED LOSSES |
| 21150 | NO RECOGNIZED LOSSES |
| 21151 | NO RECOGNIZED LOSSES |
| 21152 | NO RECOGNIZED LOSSES |
| 21153 | NO RECOGNIZED LOSSES |
| 21154 | NO RECOGNIZED LOSSES |
| 21155 | NO RECOGNIZED LOSSES |
| 21156 | NO RECOGNIZED LOSSES |
| 21157 | NO RECOGNIZED LOSSES |
| 21158 | SHARES NOT PURCHASED |
| 21159 | NO RECOGNIZED LOSSES |
| 21160 | NO RECOGNIZED LOSSES |
| 21161 | NO RECOGNIZED LOSSES |
| 21162 | NO RECOGNIZED LOSSES |
| 21164 | NO RECOGNIZED LOSSES |
| 21168 | NO RECOGNIZED LOSSES |
| 21169 | NO RECOGNIZED LOSSES |
| 21170 | NO RECOGNIZED LOSSES |
| 21172 | NO RECOGNIZED LOSSES |
| 21173 | NO RECOGNIZED LOSSES |
| 21174 | NO RECOGNIZED LOSSES |
| 21175 | PURCHASED OUTSIDE CLASS PERIOD |
| 21177 | NO RECOGNIZED LOSSES |
| 21178 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 21179 | NO RECOGNIZED LOSSES |
| 21181 | SHARES NOT PURCHASED |
| 21183 | NO RECOGNIZED LOSSES |
| 21184 | NO RECOGNIZED LOSSES |
| 21185 | NO RECOGNIZED LOSSES |
| 21186 | PURCHASED OUTSIDE CLASS PERIOD |
| 21189 | NO RECOGNIZED LOSSES |
| 21190 | NO RECOGNIZED LOSSES |
| 21193 | NO RECOGNIZED LOSSES |
| 21194 | PURCHASED OUTSIDE CLASS PERIOD |
| 21196 | NO RECOGNIZED LOSSES |
| 21197 | NO RECOGNIZED LOSSES |
| 21198 | NO RECOGNIZED LOSSES |
| 21199 | NO RECOGNIZED LOSSES |
| 21200 | NO RECOGNIZED LOSSES |
| 21201 | NO RECOGNIZED LOSSES |
| 21202 | NO RECOGNIZED LOSSES |
| 21206 | PURCHASED OUTSIDE CLASS PERIOD |
| 21207 | NO RECOGNIZED LOSSES |
| 21208 | NO RECOGNIZED LOSSES |
| 21209 | NO RECOGNIZED LOSSES |
| 21210 | NO RECOGNIZED LOSSES |
| 21211 | NO RECOGNIZED LOSSES |
| 21212 | PURCHASED OUTSIDE CLASS PERIOD |
| 21213 | NO RECOGNIZED LOSSES |
| 21214 | NO RECOGNIZED LOSSES |
| 21215 | NO RECOGNIZED LOSSES |
| 21216 | PURCHASED OUTSIDE CLASS PERIOD |
| 21217 | NO RECOGNIZED LOSSES |
| 21218 | NO RECOGNIZED LOSSES |
| 21220 | NO RECOGNIZED LOSSES |
| 21221 | NO RECOGNIZED LOSSES |
| 21222 | NO RECOGNIZED LOSSES |
| 21223 | NO RECOGNIZED LOSSES |
| 21224 | NO RECOGNIZED LOSSES |
| 21225 | NO RECOGNIZED LOSSES |
| 21226 | PURCHASED OUTSIDE CLASS PERIOD |
| 21227 | NO RECOGNIZED LOSSES |
| 21228 | PURCHASED OUTSIDE CLASS PERIOD |
| 21229 | NO RECOGNIZED LOSSES |
| 21230 | PURCHASED OUTSIDE CLASS PERIOD |
| 21231 | NO RECOGNIZED LOSSES |
| 21232 | PURCHASED OUTSIDE CLASS PERIOD |
| 21233 | PURCHASED OUTSIDE CLASS PERIOD |
| 21234 | NO RECOGNIZED LOSSES |
| 21235 | NO RECOGNIZED LOSSES |
| 21237 | PURCHASED OUTSIDE CLASS PERIOD |
| 21238 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 21239 | PURCHASED OUTSIDE CLASS PERIOD |
| 21240 | NO RECOGNIZED LOSSES |
| 21241 | SHARES NOT PURCHASED |
| 21242 | NO RECOGNIZED LOSSES |
| 21243 | NO RECOGNIZED LOSSES |
| 21244 | NO RECOGNIZED LOSSES |
| 21245 | NO RECOGNIZED LOSSES |
| 21246 | NO RECOGNIZED LOSSES |
| 21247 | NO RECOGNIZED LOSSES |
| 21248 | PURCHASED OUTSIDE CLASS PERIOD |
| 21249 | NO RECOGNIZED LOSSES |
| 21250 | NO RECOGNIZED LOSSES |
| 21251 | NO RECOGNIZED LOSSES |
| 21252 | NO RECOGNIZED LOSSES |
| 21253 | PURCHASED OUTSIDE CLASS PERIOD |
| 21254 | PURCHASED OUTSIDE CLASS PERIOD |
| 21255 | PURCHASED OUTSIDE CLASS PERIOD |
| 21256 | NO RECOGNIZED LOSSES |
| 21257 | NO RECOGNIZED LOSSES |
| 21258 | PURCHASED OUTSIDE CLASS PERIOD |
| 21259 | NO RECOGNIZED LOSSES |
| 21260 | NO RECOGNIZED LOSSES |
| 21261 | NO RECOGNIZED LOSSES |
| 21262 | NO RECOGNIZED LOSSES |
| 21263 | NO RECOGNIZED LOSSES |
| 21264 | NO RECOGNIZED LOSSES |
| 21265 | PURCHASED OUTSIDE CLASS PERIOD |
| 21266 | NO RECOGNIZED LOSSES |
| 21267 | PURCHASED OUTSIDE CLASS PERIOD |
| 21268 | PURCHASED OUTSIDE CLASS PERIOD |
| 21270 | PURCHASED OUTSIDE CLASS PERIOD |
| 21271 | NO RECOGNIZED LOSSES |
| 21272 | SHARES NOT PURCHASED |
| 21273 | NO RECOGNIZED LOSSES |
| 21275 | SHARES NOT PURCHASED |
| 21276 | NO RECOGNIZED LOSSES |
| 21277 | SHARES NOT PURCHASED |
| 21278 | NO RECOGNIZED LOSSES |
| 21279 | PURCHASED OUTSIDE CLASS PERIOD |
| 21283 | NO RECOGNIZED LOSSES |
| 21290 | NO RECOGNIZED LOSSES |
| 21291 | NO RECOGNIZED LOSSES |
| 21300 | NO RECOGNIZED LOSSES |
| 21302 | NO RECOGNIZED LOSSES |
| 21304 | NO RECOGNIZED LOSSES |
| 21306 | NO RECOGNIZED LOSSES |
| 21308 | NO RECOGNIZED LOSSES |
| 21309 | PURCHASED OUTSIDE CLASS PERIOD |

**Claim #**              **Reason for Rejection**

21310 NO RECOGNIZED LOSSES
21311 SHARES NOT PURCHASED
21312 NO RECOGNIZED LOSSES
21313 NO RECOGNIZED LOSSES
21314 NO RECOGNIZED LOSSES
21315 NO RECOGNIZED LOSSES
21316 PURCHASED OUTSIDE CLASS PERIOD
21317 NO RECOGNIZED LOSSES
21318 PURCHASED OUTSIDE CLASS PERIOD
21319 NO RECOGNIZED LOSSES
21320 NO RECOGNIZED LOSSES
21321 NO RECOGNIZED LOSSES
21322 PURCHASED OUTSIDE CLASS PERIOD
21323 NO RECOGNIZED LOSSES
21324 NO RECOGNIZED LOSSES
21325 NO RECOGNIZED LOSSES
21326 NO RECOGNIZED LOSSES
21327 NO RECOGNIZED LOSSES
21328 NO RECOGNIZED LOSSES
21329 NO RECOGNIZED LOSSES
21330 PURCHASED OUTSIDE CLASS PERIOD
21333 PURCHASED OUTSIDE CLASS PERIOD
21334 NO RECOGNIZED LOSSES
21335 PURCHASED OUTSIDE CLASS PERIOD
21336 NO RECOGNIZED LOSSES
21340 NO RECOGNIZED LOSSES
21341 NO RECOGNIZED LOSSES
21342 NO RECOGNIZED LOSSES
21343 NO RECOGNIZED LOSSES
21345 NO RECOGNIZED LOSSES
21346 NO RECOGNIZED LOSSES
21347 NO RECOGNIZED LOSSES
21349 NO RECOGNIZED LOSSES
21350 NO RECOGNIZED LOSSES
21351 NO RECOGNIZED LOSSES
21352 NO RECOGNIZED LOSSES
21354 NO RECOGNIZED LOSSES
21355 NO RECOGNIZED LOSSES
21356 NO RECOGNIZED LOSSES
21357 NO RECOGNIZED LOSSES
21358 NO RECOGNIZED LOSSES
21359 NO RECOGNIZED LOSSES
21363 NO RECOGNIZED LOSSES
21364 NO RECOGNIZED LOSSES
21366 NO RECOGNIZED LOSSES
21367 NO RECOGNIZED LOSSES
21368 NO RECOGNIZED LOSSES
21369 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 21370 | NO RECOGNIZED LOSSES |
| 21371 | NO RECOGNIZED LOSSES |
| 21372 | NO RECOGNIZED LOSSES |
| 21373 | NO RECOGNIZED LOSSES |
| 21374 | NO RECOGNIZED LOSSES |
| 21375 | NO RECOGNIZED LOSSES |
| 21377 | NO RECOGNIZED LOSSES |
| 21378 | NO RECOGNIZED LOSSES |
| 21379 | NO RECOGNIZED LOSSES |
| 21380 | NO RECOGNIZED LOSSES |
| 21381 | NO RECOGNIZED LOSSES |
| 21382 | NO RECOGNIZED LOSSES |
| 21384 | NO RECOGNIZED LOSSES |
| 21385 | NO RECOGNIZED LOSSES |
| 21386 | NO RECOGNIZED LOSSES |
| 21387 | NO RECOGNIZED LOSSES |
| 21388 | NO RECOGNIZED LOSSES |
| 21389 | NO RECOGNIZED LOSSES |
| 21390 | NO RECOGNIZED LOSSES |
| 21391 | NO RECOGNIZED LOSSES |
| 21392 | NO RECOGNIZED LOSSES |
| 21393 | NO RECOGNIZED LOSSES |
| 21394 | NO RECOGNIZED LOSSES |
| 21395 | NO RECOGNIZED LOSSES |
| 21396 | SHARES NOT PURCHASED |
| 21397 | NO RECOGNIZED LOSSES |
| 21398 | SHARES NOT PURCHASED |
| 21400 | NO RECOGNIZED LOSSES |
| 21401 | NO RECOGNIZED LOSSES |
| 21402 | NO RECOGNIZED LOSSES |
| 21403 | NO RECOGNIZED LOSSES |
| 21406 | NO RECOGNIZED LOSSES |
| 21408 | NO RECOGNIZED LOSSES |
| 21409 | SHARES NOT PURCHASED |
| 21410 | SHARES NOT PURCHASED |
| 21413 | SHARES NOT PURCHASED |
| 21414 | NO RECOGNIZED LOSSES |
| 21415 | NO RECOGNIZED LOSSES |
| 21416 | NO RECOGNIZED LOSSES |
| 21418 | SHARES NOT PURCHASED |
| 21419 | NO RECOGNIZED LOSSES |
| 21421 | NO RECOGNIZED LOSSES |
| 21422 | SHARES NOT PURCHASED |
| 21423 | SHARES NOT PURCHASED |
| 21425 | NO RECOGNIZED LOSSES |
| 21426 | NO RECOGNIZED LOSSES |
| 21428 | SHARES NOT PURCHASED |
| 21429 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21432 | SHARES NOT PURCHASED |
| 21434 | NO RECOGNIZED LOSSES |
| 21435 | SHARES NOT PURCHASED |
| 21436 | NO RECOGNIZED LOSSES |
| 21437 | NO RECOGNIZED LOSSES |
| 21438 | NO RECOGNIZED LOSSES |
| 21439 | NO RECOGNIZED LOSSES |
| 21440 | NO RECOGNIZED LOSSES |
| 21441 | NO RECOGNIZED LOSSES |
| 21442 | NO RECOGNIZED LOSSES |
| 21443 | NO RECOGNIZED LOSSES |
| 21444 | NO RECOGNIZED LOSSES |
| 21445 | NO RECOGNIZED LOSSES |
| 21446 | SHARES NOT PURCHASED |
| 21449 | NO RECOGNIZED LOSSES |
| 21450 | NO RECOGNIZED LOSSES |
| 21451 | SHARES NOT PURCHASED |
| 21452 | SHARES NOT PURCHASED |
| 21453 | NO RECOGNIZED LOSSES |
| 21454 | NO RECOGNIZED LOSSES |
| 21455 | NO RECOGNIZED LOSSES |
| 21456 | NO RECOGNIZED LOSSES |
| 21457 | NO RECOGNIZED LOSSES |
| 21458 | SHARES NOT PURCHASED |
| 21459 | SHARES NOT PURCHASED |
| 21460 | NO RECOGNIZED LOSSES |
| 21463 | NO RECOGNIZED LOSSES |
| 21465 | NO RECOGNIZED LOSSES |
| 21466 | NO RECOGNIZED LOSSES |
| 21467 | NO RECOGNIZED LOSSES |
| 21468 | NO RECOGNIZED LOSSES |
| 21469 | NO RECOGNIZED LOSSES |
| 21471 | NO RECOGNIZED LOSSES |
| 21473 | NO RECOGNIZED LOSSES |
| 21474 | NO RECOGNIZED LOSSES |
| 21475 | NO RECOGNIZED LOSSES |
| 21476 | NO RECOGNIZED LOSSES |
| 21478 | NO RECOGNIZED LOSSES |
| 21479 | NO RECOGNIZED LOSSES |
| 21480 | NO RECOGNIZED LOSSES |
| 21481 | NO RECOGNIZED LOSSES |
| 21482 | NO RECOGNIZED LOSSES |
| 21485 | PURCHASED OUTSIDE CLASS PERIOD |
| 21487 | PURCHASED OUTSIDE CLASS PERIOD |
| 21489 | NO RECOGNIZED LOSSES |
| 21497 | NO RECOGNIZED LOSSES |
| 21498 | NO RECOGNIZED LOSSES |
| 21499 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 21502 | NO RECOGNIZED LOSSES |
| 21503 | NO RECOGNIZED LOSSES |
| 21504 | NO RECOGNIZED LOSSES |
| 21507 | NO RECOGNIZED LOSSES |
| 21509 | NO RECOGNIZED LOSSES |
| 21511 | NO RECOGNIZED LOSSES |
| 21513 | NO RECOGNIZED LOSSES |
| 21515 | NO RECOGNIZED LOSSES |
| 21516 | NO RECOGNIZED LOSSES |
| 21518 | NO RECOGNIZED LOSSES |
| 21519 | NO RECOGNIZED LOSSES |
| 21520 | NO RECOGNIZED LOSSES |
| 21521 | PURCHASED OUTSIDE CLASS PERIOD |
| 21523 | NO RECOGNIZED LOSSES |
| 21524 | SHARES NOT PURCHASED |
| 21526 | SHARES NOT PURCHASED |
| 21527 | NO RECOGNIZED LOSSES |
| 21528 | NO RECOGNIZED LOSSES |
| 21529 | NO RECOGNIZED LOSSES |
| 21530 | NO RECOGNIZED LOSSES |
| 21531 | NO RECOGNIZED LOSSES |
| 21532 | NO RECOGNIZED LOSSES |
| 21533 | PURCHASED OUTSIDE CLASS PERIOD |
| 21534 | NO RECOGNIZED LOSSES |
| 21535 | NO RECOGNIZED LOSSES |
| 21536 | NO RECOGNIZED LOSSES |
| 21537 | NO RECOGNIZED LOSSES |
| 21538 | PURCHASED OUTSIDE CLASS PERIOD |
| 21539 | NO RECOGNIZED LOSSES |
| 21540 | NO RECOGNIZED LOSSES |
| 21541 | NO RECOGNIZED LOSSES |
| 21542 | NO RECOGNIZED LOSSES |
| 21543 | NO RECOGNIZED LOSSES |
| 21544 | NO RECOGNIZED LOSSES |
| 21545 | NO RECOGNIZED LOSSES |
| 21546 | NO RECOGNIZED LOSSES |
| 21547 | NO RECOGNIZED LOSSES |
| 21549 | NO RECOGNIZED LOSSES |
| 21551 | NO RECOGNIZED LOSSES |
| 21553 | NO RECOGNIZED LOSSES |
| 21556 | NO RECOGNIZED LOSSES |
| 21557 | NO RECOGNIZED LOSSES |
| 21558 | NO RECOGNIZED LOSSES |
| 21559 | NO RECOGNIZED LOSSES |
| 21560 | NO RECOGNIZED LOSSES |
| 21562 | NO RECOGNIZED LOSSES |
| 21564 | NO RECOGNIZED LOSSES |
| 21565 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 21566 | NO RECOGNIZED LOSSES |
| 21567 | NO RECOGNIZED LOSSES |
| 21568 | NO RECOGNIZED LOSSES |
| 21569 | NO RECOGNIZED LOSSES |
| 21570 | NO RECOGNIZED LOSSES |
| 21574 | NO RECOGNIZED LOSSES |
| 21575 | NO RECOGNIZED LOSSES |
| 21577 | PURCHASED OUTSIDE CLASS PERIOD |
| 21579 | SHARES NOT PURCHASED |
| 21580 | SHARES NOT PURCHASED |
| 21584 | NO RECOGNIZED LOSSES |
| 21586 | NO RECOGNIZED LOSSES |
| 21587 | NO RECOGNIZED LOSSES |
| 21588 | PURCHASED OUTSIDE CLASS PERIOD |
| 21589 | NO RECOGNIZED LOSSES |
| 21591 | NO RECOGNIZED LOSSES |
| 21592 | NO RECOGNIZED LOSSES |
| 21593 | NO RECOGNIZED LOSSES |
| 21594 | NO RECOGNIZED LOSSES |
| 21595 | NO RECOGNIZED LOSSES |
| 21596 | NO RECOGNIZED LOSSES |
| 21597 | NO RECOGNIZED LOSSES |
| 21598 | NO RECOGNIZED LOSSES |
| 21599 | NO RECOGNIZED LOSSES |
| 21601 | NO RECOGNIZED LOSSES |
| 21602 | NO RECOGNIZED LOSSES |
| 21604 | NO RECOGNIZED LOSSES |
| 21608 | NO RECOGNIZED LOSSES |
| 21609 | NO RECOGNIZED LOSSES |
| 21610 | NO RECOGNIZED LOSSES |
| 21611 | NO RECOGNIZED LOSSES |
| 21614 | NO RECOGNIZED LOSSES |
| 21615 | NO RECOGNIZED LOSSES |
| 21616 | NO RECOGNIZED LOSSES |
| 21617 | SHARES NOT PURCHASED |
| 21618 | SHARES NOT PURCHASED |
| 21619 | NO RECOGNIZED LOSSES |
| 21620 | NO RECOGNIZED LOSSES |
| 21621 | NO RECOGNIZED LOSSES |
| 21622 | NO RECOGNIZED LOSSES |
| 21624 | NO RECOGNIZED LOSSES |
| 21625 | NO RECOGNIZED LOSSES |
| 21626 | NO RECOGNIZED LOSSES |
| 21630 | NO RECOGNIZED LOSSES |
| 21631 | NO RECOGNIZED LOSSES |
| 21632 | NO RECOGNIZED LOSSES |
| 21634 | NO RECOGNIZED LOSSES |
| 21635 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 21636 | NO RECOGNIZED LOSSES |
| 21637 | NO RECOGNIZED LOSSES |
| 21638 | NO RECOGNIZED LOSSES |
| 21639 | NO RECOGNIZED LOSSES |
| 21640 | NO RECOGNIZED LOSSES |
| 21642 | NO RECOGNIZED LOSSES |
| 21643 | NO RECOGNIZED LOSSES |
| 21644 | NO RECOGNIZED LOSSES |
| 21645 | NO RECOGNIZED LOSSES |
| 21646 | NO RECOGNIZED LOSSES |
| 21647 | NO RECOGNIZED LOSSES |
| 21648 | NO RECOGNIZED LOSSES |
| 21649 | NO RECOGNIZED LOSSES |
| 21650 | PURCHASED OUTSIDE CLASS PERIOD |
| 21651 | NO RECOGNIZED LOSSES |
| 21652 | NO RECOGNIZED LOSSES |
| 21653 | NO RECOGNIZED LOSSES |
| 21654 | NO RECOGNIZED LOSSES |
| 21655 | NO RECOGNIZED LOSSES |
| 21656 | NO RECOGNIZED LOSSES |
| 21657 | NO RECOGNIZED LOSSES |
| 21658 | NO RECOGNIZED LOSSES |
| 21659 | NO RECOGNIZED LOSSES |
| 21660 | NO RECOGNIZED LOSSES |
| 21661 | NO RECOGNIZED LOSSES |
| 21662 | NO RECOGNIZED LOSSES |
| 21663 | NO RECOGNIZED LOSSES |
| 21664 | PURCHASED OUTSIDE CLASS PERIOD |
| 21665 | NO RECOGNIZED LOSSES |
| 21666 | NO RECOGNIZED LOSSES |
| 21667 | NO RECOGNIZED LOSSES |
| 21668 | NO RECOGNIZED LOSSES |
| 21669 | NO RECOGNIZED LOSSES |
| 21670 | NO RECOGNIZED LOSSES |
| 21671 | NO RECOGNIZED LOSSES |
| 21672 | NO RECOGNIZED LOSSES |
| 21673 | NO RECOGNIZED LOSSES |
| 21674 | NO RECOGNIZED LOSSES |
| 21675 | NO RECOGNIZED LOSSES |
| 21676 | NO RECOGNIZED LOSSES |
| 21677 | NO RECOGNIZED LOSSES |
| 21678 | NO RECOGNIZED LOSSES |
| 21679 | NO RECOGNIZED LOSSES |
| 21680 | NO RECOGNIZED LOSSES |
| 21681 | NO RECOGNIZED LOSSES |
| 21682 | NO RECOGNIZED LOSSES |
| 21683 | NO RECOGNIZED LOSSES |
| 21685 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21686 | PURCHASED OUTSIDE CLASS PERIOD |
| 21687 | NO RECOGNIZED LOSSES |
| 21688 | NO RECOGNIZED LOSSES |
| 21689 | NO RECOGNIZED LOSSES |
| 21690 | NO RECOGNIZED LOSSES |
| 21691 | PURCHASED OUTSIDE CLASS PERIOD |
| 21692 | NO RECOGNIZED LOSSES |
| 21693 | PURCHASED OUTSIDE CLASS PERIOD |
| 21694 | NO RECOGNIZED LOSSES |
| 21695 | NO RECOGNIZED LOSSES |
| 21696 | NO RECOGNIZED LOSSES |
| 21697 | NO RECOGNIZED LOSSES |
| 21698 | NO RECOGNIZED LOSSES |
| 21699 | NO RECOGNIZED LOSSES |
| 21700 | NO RECOGNIZED LOSSES |
| 21701 | PURCHASED OUTSIDE CLASS PERIOD |
| 21702 | PURCHASED OUTSIDE CLASS PERIOD |
| 21703 | PURCHASED OUTSIDE CLASS PERIOD |
| 21704 | NO RECOGNIZED LOSSES |
| 21705 | NO RECOGNIZED LOSSES |
| 21706 | NO RECOGNIZED LOSSES |
| 21707 | NO RECOGNIZED LOSSES |
| 21708 | NO RECOGNIZED LOSSES |
| 21709 | NO RECOGNIZED LOSSES |
| 21710 | NO RECOGNIZED LOSSES |
| 21711 | NO RECOGNIZED LOSSES |
| 21712 | NO RECOGNIZED LOSSES |
| 21713 | NO RECOGNIZED LOSSES |
| 21714 | PURCHASED OUTSIDE CLASS PERIOD |
| 21715 | NO RECOGNIZED LOSSES |
| 21716 | NO RECOGNIZED LOSSES |
| 21717 | NO RECOGNIZED LOSSES |
| 21718 | NO RECOGNIZED LOSSES |
| 21719 | PURCHASED OUTSIDE CLASS PERIOD |
| 21720 | PURCHASED OUTSIDE CLASS PERIOD |
| 21721 | NO RECOGNIZED LOSSES |
| 21722 | PURCHASED OUTSIDE CLASS PERIOD |
| 21723 | NO RECOGNIZED LOSSES |
| 21724 | NO RECOGNIZED LOSSES |
| 21725 | NO RECOGNIZED LOSSES |
| 21726 | NO RECOGNIZED LOSSES |
| 21727 | NO RECOGNIZED LOSSES |
| 21728 | NO RECOGNIZED LOSSES |
| 21729 | NO RECOGNIZED LOSSES |
| 21730 | NO RECOGNIZED LOSSES |
| 21731 | SHARES NOT PURCHASED |
| 21732 | SHARES NOT PURCHASED |
| 21733 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 21734 | SHARES NOT PURCHASED |
| 21735 | SHARES NOT PURCHASED |
| 21736 | SHARES NOT PURCHASED |
| 21737 | PURCHASED OUTSIDE CLASS PERIOD |
| 21738 | NO RECOGNIZED LOSSES |
| 21739 | NO RECOGNIZED LOSSES |
| 21740 | NO RECOGNIZED LOSSES |
| 21741 | NO RECOGNIZED LOSSES |
| 21742 | NO RECOGNIZED LOSSES |
| 21743 | PURCHASED OUTSIDE CLASS PERIOD |
| 21744 | NO RECOGNIZED LOSSES |
| 21745 | PURCHASED OUTSIDE CLASS PERIOD |
| 21746 | NO RECOGNIZED LOSSES |
| 21747 | PURCHASED OUTSIDE CLASS PERIOD |
| 21748 | NO RECOGNIZED LOSSES |
| 21749 | NO RECOGNIZED LOSSES |
| 21750 | NO RECOGNIZED LOSSES |
| 21751 | NO RECOGNIZED LOSSES |
| 21752 | PURCHASED OUTSIDE CLASS PERIOD |
| 21753 | NO RECOGNIZED LOSSES |
| 21754 | NO RECOGNIZED LOSSES |
| 21755 | NO RECOGNIZED LOSSES |
| 21756 | NO RECOGNIZED LOSSES |
| 21757 | NO RECOGNIZED LOSSES |
| 21758 | NO RECOGNIZED LOSSES |
| 21759 | PURCHASED OUTSIDE CLASS PERIOD |
| 21760 | NO RECOGNIZED LOSSES |
| 21761 | NO RECOGNIZED LOSSES |
| 21762 | SHARES NOT PURCHASED |
| 21763 | NO RECOGNIZED LOSSES |
| 21764 | NO RECOGNIZED LOSSES |
| 21765 | NO RECOGNIZED LOSSES |
| 21766 | NO RECOGNIZED LOSSES |
| 21767 | NO RECOGNIZED LOSSES |
| 21768 | PURCHASED OUTSIDE CLASS PERIOD |
| 21769 | PURCHASED OUTSIDE CLASS PERIOD |
| 21770 | NO RECOGNIZED LOSSES |
| 21771 | NO RECOGNIZED LOSSES |
| 21772 | NO RECOGNIZED LOSSES |
| 21773 | PURCHASED OUTSIDE CLASS PERIOD |
| 21774 | PURCHASED OUTSIDE CLASS PERIOD |
| 21775 | PURCHASED OUTSIDE CLASS PERIOD |
| 21776 | NO RECOGNIZED LOSSES |
| 21777 | NO RECOGNIZED LOSSES |
| 21778 | PURCHASED OUTSIDE CLASS PERIOD |
| 21779 | NO RECOGNIZED LOSSES |
| 21780 | NO RECOGNIZED LOSSES |
| 21781 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21782 | PURCHASED OUTSIDE CLASS PERIOD |
| 21783 | PURCHASED OUTSIDE CLASS PERIOD |
| 21784 | PURCHASED OUTSIDE CLASS PERIOD |
| 21785 | NO RECOGNIZED LOSSES |
| 21786 | NO RECOGNIZED LOSSES |
| 21787 | NO RECOGNIZED LOSSES |
| 21788 | NO RECOGNIZED LOSSES |
| 21789 | NO RECOGNIZED LOSSES |
| 21790 | NO RECOGNIZED LOSSES |
| 21791 | NO RECOGNIZED LOSSES |
| 21792 | NO RECOGNIZED LOSSES |
| 21793 | PURCHASED OUTSIDE CLASS PERIOD |
| 21794 | NO RECOGNIZED LOSSES |
| 21795 | PURCHASED OUTSIDE CLASS PERIOD |
| 21796 | NO RECOGNIZED LOSSES |
| 21797 | NO RECOGNIZED LOSSES |
| 21798 | NO RECOGNIZED LOSSES |
| 21799 | PURCHASED OUTSIDE CLASS PERIOD |
| 21800 | PURCHASED OUTSIDE CLASS PERIOD |
| 21801 | NO RECOGNIZED LOSSES |
| 21802 | NO RECOGNIZED LOSSES |
| 21803 | NO RECOGNIZED LOSSES |
| 21804 | PURCHASED OUTSIDE CLASS PERIOD |
| 21805 | NO RECOGNIZED LOSSES |
| 21806 | NO RECOGNIZED LOSSES |
| 21807 | NO RECOGNIZED LOSSES |
| 21808 | NO RECOGNIZED LOSSES |
| 21809 | NO RECOGNIZED LOSSES |
| 21810 | NO RECOGNIZED LOSSES |
| 21811 | NO RECOGNIZED LOSSES |
| 21812 | NO RECOGNIZED LOSSES |
| 21813 | NO RECOGNIZED LOSSES |
| 21814 | PURCHASED OUTSIDE CLASS PERIOD |
| 21815 | NO RECOGNIZED LOSSES |
| 21816 | NO RECOGNIZED LOSSES |
| 21817 | PURCHASED OUTSIDE CLASS PERIOD |
| 21818 | PURCHASED OUTSIDE CLASS PERIOD |
| 21819 | NO RECOGNIZED LOSSES |
| 21820 | PURCHASED OUTSIDE CLASS PERIOD |
| 21821 | NO RECOGNIZED LOSSES |
| 21822 | NO RECOGNIZED LOSSES |
| 21823 | NO RECOGNIZED LOSSES |
| 21824 | NO RECOGNIZED LOSSES |
| 21825 | NO RECOGNIZED LOSSES |
| 21826 | NO RECOGNIZED LOSSES |
| 21827 | NO RECOGNIZED LOSSES |
| 21828 | PURCHASED OUTSIDE CLASS PERIOD |
| 21829 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 21830 | PURCHASED OUTSIDE CLASS PERIOD |
| 21831 | NO RECOGNIZED LOSSES |
| 21832 | NO RECOGNIZED LOSSES |
| 21833 | PURCHASED OUTSIDE CLASS PERIOD |
| 21834 | NO RECOGNIZED LOSSES |
| 21835 | NO RECOGNIZED LOSSES |
| 21836 | NO RECOGNIZED LOSSES |
| 21837 | PURCHASED OUTSIDE CLASS PERIOD |
| 21838 | PURCHASED OUTSIDE CLASS PERIOD |
| 21839 | SHARES NOT PURCHASED |
| 21840 | NO RECOGNIZED LOSSES |
| 21841 | PURCHASED OUTSIDE CLASS PERIOD |
| 21842 | PURCHASED OUTSIDE CLASS PERIOD |
| 21843 | PURCHASED OUTSIDE CLASS PERIOD |
| 21844 | PURCHASED OUTSIDE CLASS PERIOD |
| 21845 | NO RECOGNIZED LOSSES |
| 21846 | NO RECOGNIZED LOSSES |
| 21847 | NO RECOGNIZED LOSSES |
| 21848 | NO RECOGNIZED LOSSES |
| 21849 | NO RECOGNIZED LOSSES |
| 21850 | PURCHASED OUTSIDE CLASS PERIOD |
| 21851 | NO RECOGNIZED LOSSES |
| 21852 | NO RECOGNIZED LOSSES |
| 21853 | NO RECOGNIZED LOSSES |
| 21854 | NO RECOGNIZED LOSSES |
| 21855 | NO RECOGNIZED LOSSES |
| 21856 | PURCHASED OUTSIDE CLASS PERIOD |
| 21857 | NO RECOGNIZED LOSSES |
| 21858 | NO RECOGNIZED LOSSES |
| 21859 | NO RECOGNIZED LOSSES |
| 21860 | PURCHASED OUTSIDE CLASS PERIOD |
| 21861 | NO RECOGNIZED LOSSES |
| 21862 | PURCHASED OUTSIDE CLASS PERIOD |
| 21863 | PURCHASED OUTSIDE CLASS PERIOD |
| 21864 | NO RECOGNIZED LOSSES |
| 21865 | NO RECOGNIZED LOSSES |
| 21868 | NO RECOGNIZED LOSSES |
| 21873 | NO RECOGNIZED LOSSES |
| 21874 | NO RECOGNIZED LOSSES |
| 21875 | NO RECOGNIZED LOSSES |
| 21876 | NO RECOGNIZED LOSSES |
| 21877 | NO RECOGNIZED LOSSES |
| 21878 | NO RECOGNIZED LOSSES |
| 21879 | NO RECOGNIZED LOSSES |
| 21880 | NO RECOGNIZED LOSSES |
| 21881 | NO RECOGNIZED LOSSES |
| 21882 | NO RECOGNIZED LOSSES |
| 21884 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 21885 | NO RECOGNIZED LOSSES |
| 21886 | NO RECOGNIZED LOSSES |
| 21887 | NO RECOGNIZED LOSSES |
| 21888 | SHARES NOT PURCHASED |
| 21889 | NO RECOGNIZED LOSSES |
| 21890 | NO RECOGNIZED LOSSES |
| 21891 | NO RECOGNIZED LOSSES |
| 21892 | NO RECOGNIZED LOSSES |
| 21893 | NO RECOGNIZED LOSSES |
| 21894 | NO RECOGNIZED LOSSES |
| 21895 | NO RECOGNIZED LOSSES |
| 21896 | NO RECOGNIZED LOSSES |
| 21898 | NO RECOGNIZED LOSSES |
| 21899 | NO RECOGNIZED LOSSES |
| 21900 | NO RECOGNIZED LOSSES |
| 21901 | NO RECOGNIZED LOSSES |
| 21905 | NO RECOGNIZED LOSSES |
| 21906 | NO RECOGNIZED LOSSES |
| 21907 | NO RECOGNIZED LOSSES |
| 21908 | NO RECOGNIZED LOSSES |
| 21909 | NO RECOGNIZED LOSSES |
| 21910 | NO RECOGNIZED LOSSES |
| 21911 | NO RECOGNIZED LOSSES |
| 21912 | NO RECOGNIZED LOSSES |
| 21913 | SHARES NOT PURCHASED |
| 21915 | NO RECOGNIZED LOSSES |
| 21916 | NO RECOGNIZED LOSSES |
| 21917 | NO RECOGNIZED LOSSES |
| 21918 | NO RECOGNIZED LOSSES |
| 21919 | NO RECOGNIZED LOSSES |
| 21920 | PURCHASED OUTSIDE CLASS PERIOD |
| 21921 | PURCHASED OUTSIDE CLASS PERIOD |
| 21922 | NO RECOGNIZED LOSSES |
| 21923 | NO RECOGNIZED LOSSES |
| 21924 | NO RECOGNIZED LOSSES |
| 21925 | NO RECOGNIZED LOSSES |
| 21926 | NO RECOGNIZED LOSSES |
| 21927 | NO RECOGNIZED LOSSES |
| 21928 | NO RECOGNIZED LOSSES |
| 21929 | NO RECOGNIZED LOSSES |
| 21930 | NO RECOGNIZED LOSSES |
| 21931 | PURCHASED OUTSIDE CLASS PERIOD |
| 21932 | NO RECOGNIZED LOSSES |
| 21933 | PURCHASED OUTSIDE CLASS PERIOD |
| 21934 | PURCHASED OUTSIDE CLASS PERIOD |
| 21935 | NO RECOGNIZED LOSSES |
| 21936 | NO RECOGNIZED LOSSES |
| 21937 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 21938 | NO RECOGNIZED LOSSES |
| 21939 | NO RECOGNIZED LOSSES |
| 21940 | NO RECOGNIZED LOSSES |
| 21941 | NO RECOGNIZED LOSSES |
| 21942 | NO RECOGNIZED LOSSES |
| 21943 | NO RECOGNIZED LOSSES |
| 21944 | PURCHASED OUTSIDE CLASS PERIOD |
| 21945 | NO RECOGNIZED LOSSES |
| 21946 | PURCHASED OUTSIDE CLASS PERIOD |
| 21947 | NO RECOGNIZED LOSSES |
| 21948 | NO RECOGNIZED LOSSES |
| 21949 | NO RECOGNIZED LOSSES |
| 21950 | NO RECOGNIZED LOSSES |
| 21951 | NO RECOGNIZED LOSSES |
| 21952 | NO RECOGNIZED LOSSES |
| 21953 | NO RECOGNIZED LOSSES |
| 21954 | NO RECOGNIZED LOSSES |
| 21955 | NO RECOGNIZED LOSSES |
| 21956 | NO RECOGNIZED LOSSES |
| 21961 | NO RECOGNIZED LOSSES |
| 21962 | NO RECOGNIZED LOSSES |
| 21963 | PURCHASED OUTSIDE CLASS PERIOD |
| 21964 | NO RECOGNIZED LOSSES |
| 21965 | NO RECOGNIZED LOSSES |
| 21966 | NO RECOGNIZED LOSSES |
| 21971 | PURCHASED OUTSIDE CLASS PERIOD |
| 21972 | NO RECOGNIZED LOSSES |
| 21973 | NO RECOGNIZED LOSSES |
| 21974 | NO RECOGNIZED LOSSES |
| 21975 | NO RECOGNIZED LOSSES |
| 21977 | SHARES NOT PURCHASED |
| 21978 | SHARES NOT PURCHASED |
| 21979 | NO RECOGNIZED LOSSES |
| 21980 | NO RECOGNIZED LOSSES |
| 21981 | NO RECOGNIZED LOSSES |
| 21982 | NO RECOGNIZED LOSSES |
| 21983 | NO RECOGNIZED LOSSES |
| 21984 | NO RECOGNIZED LOSSES |
| 21985 | NO RECOGNIZED LOSSES |
| 21986 | NO RECOGNIZED LOSSES |
| 21987 | NO RECOGNIZED LOSSES |
| 21988 | NO RECOGNIZED LOSSES |
| 21989 | NO RECOGNIZED LOSSES |
| 21990 | NO RECOGNIZED LOSSES |
| 21991 | NO RECOGNIZED LOSSES |
| 21992 | NO RECOGNIZED LOSSES |
| 21993 | NO RECOGNIZED LOSSES |
| 21994 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
Page 155A
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21995 | NO RECOGNIZED LOSSES |
| 21996 | NO RECOGNIZED LOSSES |
| 21997 | NO RECOGNIZED LOSSES |
| 21998 | NO RECOGNIZED LOSSES |
| 21999 | NO RECOGNIZED LOSSES |
| 22000 | NO RECOGNIZED LOSSES |
| 22001 | NO RECOGNIZED LOSSES |
| 22002 | NO RECOGNIZED LOSSES |
| 22003 | NO RECOGNIZED LOSSES |
| 22004 | NO RECOGNIZED LOSSES |
| 22006 | NO RECOGNIZED LOSSES |
| 22008 | NO RECOGNIZED LOSSES |
| 22009 | NO RECOGNIZED LOSSES |
| 22010 | NO RECOGNIZED LOSSES |
| 22011 | NO RECOGNIZED LOSSES |
| 22012 | NO RECOGNIZED LOSSES |
| 22013 | NO RECOGNIZED LOSSES |
| 22014 | NO RECOGNIZED LOSSES |
| 22015 | NO RECOGNIZED LOSSES |
| 22016 | NO RECOGNIZED LOSSES |
| 22017 | NO RECOGNIZED LOSSES |
| 22018 | NO RECOGNIZED LOSSES |
| 22019 | NO RECOGNIZED LOSSES |
| 22020 | SHARES NOT PURCHASED |
| 22021 | NO RECOGNIZED LOSSES |
| 22022 | NO RECOGNIZED LOSSES |
| 22023 | SHARES NOT PURCHASED |
| 22024 | NO RECOGNIZED LOSSES |
| 22026 | NO RECOGNIZED LOSSES |
| 22027 | PURCHASED OUTSIDE CLASS PERIOD |
| 22028 | NO RECOGNIZED LOSSES |
| 22029 | PURCHASED OUTSIDE CLASS PERIOD |
| 22030 | NO RECOGNIZED LOSSES |
| 22031 | NO RECOGNIZED LOSSES |
| 22032 | NO RECOGNIZED LOSSES |
| 22033 | NO RECOGNIZED LOSSES |
| 22034 | NO RECOGNIZED LOSSES |
| 22035 | NO RECOGNIZED LOSSES |
| 22036 | NO RECOGNIZED LOSSES |
| 22037 | PURCHASED OUTSIDE CLASS PERIOD |
| 22038 | NO RECOGNIZED LOSSES |
| 22039 | NO RECOGNIZED LOSSES |
| 22040 | NO RECOGNIZED LOSSES |
| 22041 | NO RECOGNIZED LOSSES |
| 22042 | PURCHASED OUTSIDE CLASS PERIOD |
| 22043 | NO RECOGNIZED LOSSES |
| 22044 | NO RECOGNIZED LOSSES |
| 22045 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 22046 | SHARES NOT PURCHASED |
| 22047 | PURCHASED OUTSIDE CLASS PERIOD |
| 22048 | NO RECOGNIZED LOSSES |
| 22050 | NO RECOGNIZED LOSSES |
| 22052 | NO RECOGNIZED LOSSES |
| 22053 | NO RECOGNIZED LOSSES |
| 22054 | NO RECOGNIZED LOSSES |
| 22055 | NO RECOGNIZED LOSSES |
| 22057 | NO RECOGNIZED LOSSES |
| 22058 | NO RECOGNIZED LOSSES |
| 22060 | NO RECOGNIZED LOSSES |
| 22061 | NO RECOGNIZED LOSSES |
| 22062 | NO RECOGNIZED LOSSES |
| 22063 | NO RECOGNIZED LOSSES |
| 22065 | NO RECOGNIZED LOSSES |
| 22067 | NO RECOGNIZED LOSSES |
| 22068 | NO RECOGNIZED LOSSES |
| 22069 | NO RECOGNIZED LOSSES |
| 22070 | NO RECOGNIZED LOSSES |
| 22071 | NO RECOGNIZED LOSSES |
| 22074 | NO RECOGNIZED LOSSES |
| 22077 | NO RECOGNIZED LOSSES |
| 22078 | NO RECOGNIZED LOSSES |
| 22081 | PURCHASED OUTSIDE CLASS PERIOD |
| 22086 | NO RECOGNIZED LOSSES |
| 22094 | NO RECOGNIZED LOSSES |
| 22095 | NO RECOGNIZED LOSSES |
| 22096 | NO RECOGNIZED LOSSES |
| 22099 | NO RECOGNIZED LOSSES |
| 22100 | NO RECOGNIZED LOSSES |
| 22101 | NO RECOGNIZED LOSSES |
| 22102 | NO RECOGNIZED LOSSES |
| 22103 | NO RECOGNIZED LOSSES |
| 22104 | NO RECOGNIZED LOSSES |
| 22105 | NO RECOGNIZED LOSSES |
| 22106 | NO RECOGNIZED LOSSES |
| 22107 | NO RECOGNIZED LOSSES |
| 22108 | NO RECOGNIZED LOSSES |
| 22109 | NO RECOGNIZED LOSSES |
| 22110 | NO RECOGNIZED LOSSES |
| 22111 | NO RECOGNIZED LOSSES |
| 22112 | NO RECOGNIZED LOSSES |
| 22113 | NO RECOGNIZED LOSSES |
| 22114 | NO RECOGNIZED LOSSES |
| 22115 | NO RECOGNIZED LOSSES |
| 22116 | NO RECOGNIZED LOSSES |
| 22117 | NO RECOGNIZED LOSSES |
| 22118 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

22119 NO RECOGNIZED LOSSES
22120 NO RECOGNIZED LOSSES
22121 NO RECOGNIZED LOSSES
22122 NO RECOGNIZED LOSSES
22123 NO RECOGNIZED LOSSES
22128 NO RECOGNIZED LOSSES
22130 NO RECOGNIZED LOSSES
22132 NO RECOGNIZED LOSSES
22133 NO RECOGNIZED LOSSES
22134 NO RECOGNIZED LOSSES
22142 NO RECOGNIZED LOSSES
22143 NO RECOGNIZED LOSSES
22144 NO RECOGNIZED LOSSES
22146 NO RECOGNIZED LOSSES
22148 NO RECOGNIZED LOSSES
22149 NO RECOGNIZED LOSSES
22151 NO RECOGNIZED LOSSES
22153 NO RECOGNIZED LOSSES
22160 NO RECOGNIZED LOSSES
22162 NO RECOGNIZED LOSSES
22167 NO RECOGNIZED LOSSES
22171 NO RECOGNIZED LOSSES
22175 NO RECOGNIZED LOSSES
22180 NO RECOGNIZED LOSSES
22181 NO RECOGNIZED LOSSES
22185 NO RECOGNIZED LOSSES
22187 NO RECOGNIZED LOSSES
22188 NO RECOGNIZED LOSSES
22189 NO RECOGNIZED LOSSES
22192 NO RECOGNIZED LOSSES
22193 NO RECOGNIZED LOSSES
22194 SHARES NOT PURCHASED
22195 SHARES NOT PURCHASED
22196 NO RECOGNIZED LOSSES
22197 SHARES NOT PURCHASED
22198 SHARES NOT PURCHASED
22199 SHARES NOT PURCHASED
22200 NO RECOGNIZED LOSSES
22201 NO RECOGNIZED LOSSES
22202 NO RECOGNIZED LOSSES
22203 NO RECOGNIZED LOSSES
22205 NO RECOGNIZED LOSSES
22206 NO RECOGNIZED LOSSES
22207 NO RECOGNIZED LOSSES
22210 NO RECOGNIZED LOSSES
22211 SHARES NOT PURCHASED
22213 NO RECOGNIZED LOSSES
22214 NO RECOGNIZED LOSSES

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 22215 | NO RECOGNIZED LOSSES |
| 22216 | NO RECOGNIZED LOSSES |
| 22217 | NO RECOGNIZED LOSSES |
| 22218 | NO RECOGNIZED LOSSES |
| 22219 | NO RECOGNIZED LOSSES |
| 22221 | NO RECOGNIZED LOSSES |
| 22222 | NO RECOGNIZED LOSSES |
| 22223 | NO RECOGNIZED LOSSES |
| 22224 | NO RECOGNIZED LOSSES |
| 22225 | NO RECOGNIZED LOSSES |
| 22226 | NO RECOGNIZED LOSSES |
| 22227 | PURCHASED OUTSIDE CLASS PERIOD |
| 22228 | NO RECOGNIZED LOSSES |
| 22229 | NO RECOGNIZED LOSSES |
| 22231 | NO RECOGNIZED LOSSES |
| 22232 | NO RECOGNIZED LOSSES |
| 22233 | NO RECOGNIZED LOSSES |
| 22234 | NO RECOGNIZED LOSSES |
| 22235 | NO RECOGNIZED LOSSES |
| 22236 | NO RECOGNIZED LOSSES |
| 22237 | PURCHASED OUTSIDE CLASS PERIOD |
| 22238 | NO RECOGNIZED LOSSES |
| 22239 | NO RECOGNIZED LOSSES |
| 22240 | NO RECOGNIZED LOSSES |
| 22241 | NO RECOGNIZED LOSSES |
| 22242 | SHARES NOT PURCHASED |
| 22243 | NO RECOGNIZED LOSSES |
| 22244 | PURCHASED OUTSIDE CLASS PERIOD |
| 22245 | NO RECOGNIZED LOSSES |
| 22246 | NO RECOGNIZED LOSSES |
| 22247 | NO RECOGNIZED LOSSES |
| 22248 | PURCHASED OUTSIDE CLASS PERIOD |
| 22249 | NO RECOGNIZED LOSSES |
| 22250 | NO RECOGNIZED LOSSES |
| 22251 | NO RECOGNIZED LOSSES |
| 22253 | PURCHASED OUTSIDE CLASS PERIOD |
| 22254 | NO RECOGNIZED LOSSES |
| 22255 | NO RECOGNIZED LOSSES |
| 22256 | NO RECOGNIZED LOSSES |
| 22257 | PURCHASED OUTSIDE CLASS PERIOD |
| 22258 | NO RECOGNIZED LOSSES |
| 22259 | NO RECOGNIZED LOSSES |
| 22261 | NO RECOGNIZED LOSSES |
| 22263 | PURCHASED OUTSIDE CLASS PERIOD |
| 22265 | NO RECOGNIZED LOSSES |
| 22266 | NO RECOGNIZED LOSSES |
| 22269 | NO RECOGNIZED LOSSES |
| 22270 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 22271 | NO RECOGNIZED LOSSES |
| 22272 | NO RECOGNIZED LOSSES |
| 22273 | NO RECOGNIZED LOSSES |
| 22274 | NO RECOGNIZED LOSSES |
| 22275 | NO RECOGNIZED LOSSES |
| 22276 | PURCHASED OUTSIDE CLASS PERIOD |
| 22277 | NO RECOGNIZED LOSSES |
| 22278 | NO RECOGNIZED LOSSES |
| 22280 | NO RECOGNIZED LOSSES |
| 22284 | NO RECOGNIZED LOSSES |
| 22285 | NO RECOGNIZED LOSSES |
| 22286 | NO RECOGNIZED LOSSES |
| 22287 | NO RECOGNIZED LOSSES |
| 22288 | NO RECOGNIZED LOSSES |
| 22290 | SHARES NOT PURCHASED |
| 22291 | NO RECOGNIZED LOSSES |
| 22292 | NO RECOGNIZED LOSSES |
| 22296 | NO RECOGNIZED LOSSES |
| 22298 | NO RECOGNIZED LOSSES |
| 22299 | NO RECOGNIZED LOSSES |
| 22302 | SHARES NOT PURCHASED |
| 22303 | NO RECOGNIZED LOSSES |
| 22304 | NO RECOGNIZED LOSSES |
| 22305 | NO RECOGNIZED LOSSES |
| 22306 | NO RECOGNIZED LOSSES |
| 22307 | NO RECOGNIZED LOSSES |
| 22308 | NO RECOGNIZED LOSSES |
| 22309 | NO RECOGNIZED LOSSES |
| 22310 | NO RECOGNIZED LOSSES |
| 22311 | NO RECOGNIZED LOSSES |
| 22312 | NO RECOGNIZED LOSSES |
| 22313 | NO RECOGNIZED LOSSES |
| 22314 | NO RECOGNIZED LOSSES |
| 22315 | NO RECOGNIZED LOSSES |
| 22316 | NO RECOGNIZED LOSSES |
| 22318 | NO RECOGNIZED LOSSES |
| 22319 | NO RECOGNIZED LOSSES |
| 22320 | NO RECOGNIZED LOSSES |
| 22321 | NO RECOGNIZED LOSSES |
| 22322 | NO RECOGNIZED LOSSES |
| 22323 | NO RECOGNIZED LOSSES |
| 22324 | NO RECOGNIZED LOSSES |
| 22325 | NO RECOGNIZED LOSSES |
| 22326 | NO RECOGNIZED LOSSES |
| 22327 | NO RECOGNIZED LOSSES |
| 22328 | NO RECOGNIZED LOSSES |
| 22329 | NO RECOGNIZED LOSSES |
| 22330 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 22331 | NO RECOGNIZED LOSSES |
| 22332 | NO RECOGNIZED LOSSES |
| 22333 | NO RECOGNIZED LOSSES |
| 22334 | NO RECOGNIZED LOSSES |
| 22335 | NO RECOGNIZED LOSSES |
| 22339 | SHARES NOT PURCHASED |
| 22340 | SHARES NOT PURCHASED |
| 22341 | NO RECOGNIZED LOSSES |
| 22342 | NO RECOGNIZED LOSSES |
| 22343 | NO RECOGNIZED LOSSES |
| 22344 | NO RECOGNIZED LOSSES |
| 22345 | NO RECOGNIZED LOSSES |
| 22346 | SHARES NOT PURCHASED |
| 22347 | NO RECOGNIZED LOSSES |
| 22348 | NO RECOGNIZED LOSSES |
| 22349 | NO RECOGNIZED LOSSES |
| 22350 | NO RECOGNIZED LOSSES |
| 22351 | SHARES NOT PURCHASED |
| 22352 | NO RECOGNIZED LOSSES |
| 22354 | PURCHASED OUTSIDE CLASS PERIOD |
| 22355 | NO RECOGNIZED LOSSES |
| 22358 | NO RECOGNIZED LOSSES |
| 22359 | NO RECOGNIZED LOSSES |
| 22362 | NO RECOGNIZED LOSSES |
| 22365 | NO RECOGNIZED LOSSES |
| 22370 | NO RECOGNIZED LOSSES |
| 22371 | SHARES NOT PURCHASED |
| 22372 | SHARES NOT PURCHASED |
| 22373 | NO RECOGNIZED LOSSES |
| 22374 | PURCHASED OUTSIDE CLASS PERIOD |
| 22375 | NO RECOGNIZED LOSSES |
| 22376 | NO RECOGNIZED LOSSES |
| 22377 | NO RECOGNIZED LOSSES |
| 22378 | NO RECOGNIZED LOSSES |
| 22379 | PURCHASED OUTSIDE CLASS PERIOD |
| 22382 | NO RECOGNIZED LOSSES |
| 22390 | NO RECOGNIZED LOSSES |
| 22400 | PURCHASED OUTSIDE CLASS PERIOD |
| 22402 | PURCHASED OUTSIDE CLASS PERIOD |
| 22408 | NO RECOGNIZED LOSSES |
| 22411 | NO RECOGNIZED LOSSES |
| 22415 | NO RECOGNIZED LOSSES |
| 22417 | PURCHASED OUTSIDE CLASS PERIOD |
| 22427 | NO RECOGNIZED LOSSES |
| 22440 | NO RECOGNIZED LOSSES |
| 22442 | NO RECOGNIZED LOSSES |
| 22443 | NO RECOGNIZED LOSSES |
| 22444 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 22445 | NO RECOGNIZED LOSSES |
| 22447 | NO RECOGNIZED LOSSES |
| 22449 | PURCHASED OUTSIDE CLASS PERIOD |
| 22452 | PURCHASED OUTSIDE CLASS PERIOD |
| 22453 | NO RECOGNIZED LOSSES |
| 22454 | NO RECOGNIZED LOSSES |
| 22455 | SHARES NOT PURCHASED |
| 22456 | NO RECOGNIZED LOSSES |
| 22457 | PURCHASED OUTSIDE CLASS PERIOD |
| 22458 | NO RECOGNIZED LOSSES |
| 22459 | NO RECOGNIZED LOSSES |
| 22460 | NO RECOGNIZED LOSSES |
| 22461 | NO RECOGNIZED LOSSES |
| 22463 | NO RECOGNIZED LOSSES |
| 22464 | NO RECOGNIZED LOSSES |
| 22466 | NO RECOGNIZED LOSSES |
| 22468 | NO RECOGNIZED LOSSES |
| 22469 | NO RECOGNIZED LOSSES |
| 22470 | NO RECOGNIZED LOSSES |
| 22473 | NO RECOGNIZED LOSSES |
| 22474 | SHARES NOT PURCHASED |
| 22476 | NO RECOGNIZED LOSSES |
| 22477 | NO RECOGNIZED LOSSES |
| 22481 | NO RECOGNIZED LOSSES |
| 22482 | NO RECOGNIZED LOSSES |
| 22484 | NO RECOGNIZED LOSSES |
| 22485 | NO RECOGNIZED LOSSES |
| 22486 | NO RECOGNIZED LOSSES |
| 22487 | NO RECOGNIZED LOSSES |
| 22489 | NO RECOGNIZED LOSSES |
| 22490 | NO RECOGNIZED LOSSES |
| 22491 | NO RECOGNIZED LOSSES |
| 22492 | NO RECOGNIZED LOSSES |
| 22493 | NO RECOGNIZED LOSSES |
| 22494 | NO RECOGNIZED LOSSES |
| 22495 | NO RECOGNIZED LOSSES |
| 22496 | NO RECOGNIZED LOSSES |
| 22497 | NO RECOGNIZED LOSSES |
| 22498 | NO RECOGNIZED LOSSES |
| 22499 | NO RECOGNIZED LOSSES |
| 22501 | PURCHASED OUTSIDE CLASS PERIOD |
| 22502 | NO RECOGNIZED LOSSES |
| 22503 | NO RECOGNIZED LOSSES |
| 22504 | NO RECOGNIZED LOSSES |
| 22505 | PURCHASED OUTSIDE CLASS PERIOD |
| 22506 | NO RECOGNIZED LOSSES |
| 22507 | NO RECOGNIZED LOSSES |
| 22508 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 22509 | NO RECOGNIZED LOSSES |
| 22510 | NO RECOGNIZED LOSSES |
| 22511 | NO RECOGNIZED LOSSES |
| 22513 | NO RECOGNIZED LOSSES |
| 22514 | NO RECOGNIZED LOSSES |
| 22515 | PURCHASED OUTSIDE CLASS PERIOD |
| 22516 | NO RECOGNIZED LOSSES |
| 22517 | NO RECOGNIZED LOSSES |
| 22518 | NO RECOGNIZED LOSSES |
| 22519 | NO RECOGNIZED LOSSES |
| 22520 | NO RECOGNIZED LOSSES |
| 22521 | NO RECOGNIZED LOSSES |
| 22522 | NO RECOGNIZED LOSSES |
| 22523 | NO RECOGNIZED LOSSES |
| 22524 | NO RECOGNIZED LOSSES |
| 22525 | NO RECOGNIZED LOSSES |
| 22526 | NO RECOGNIZED LOSSES |
| 22527 | NO RECOGNIZED LOSSES |
| 22528 | NO RECOGNIZED LOSSES |
| 22529 | NO RECOGNIZED LOSSES |
| 22530 | NO RECOGNIZED LOSSES |
| 22531 | NO RECOGNIZED LOSSES |
| 22532 | NO RECOGNIZED LOSSES |
| 22533 | NO RECOGNIZED LOSSES |
| 22534 | NO RECOGNIZED LOSSES |
| 22535 | NO RECOGNIZED LOSSES |
| 22536 | NO RECOGNIZED LOSSES |
| 22538 | NO RECOGNIZED LOSSES |
| 22539 | NO RECOGNIZED LOSSES |
| 22540 | NO RECOGNIZED LOSSES |
| 22541 | NO RECOGNIZED LOSSES |
| 22542 | NO RECOGNIZED LOSSES |
| 22543 | NO RECOGNIZED LOSSES |
| 22544 | NO RECOGNIZED LOSSES |
| 22545 | NO RECOGNIZED LOSSES |
| 22546 | NO RECOGNIZED LOSSES |
| 22547 | NO RECOGNIZED LOSSES |
| 22548 | NO RECOGNIZED LOSSES |
| 22549 | NO RECOGNIZED LOSSES |
| 22550 | NO RECOGNIZED LOSSES |
| 22551 | NO RECOGNIZED LOSSES |
| 22552 | SHARES NOT PURCHASED |
| 22553 | SHARES NOT PURCHASED |
| 22554 | SHARES NOT PURCHASED |
| 22556 | NO RECOGNIZED LOSSES |
| 22557 | PURCHASED OUTSIDE CLASS PERIOD |
| 22558 | PURCHASED OUTSIDE CLASS PERIOD |
| 22559 | NO RECOGNIZED LOSSES |

**Claim #**                **Reason for Rejection**

22562 NO RECOGNIZED LOSSES
22563 NO RECOGNIZED LOSSES
22564 NO RECOGNIZED LOSSES
22565 NO RECOGNIZED LOSSES
22566 NO RECOGNIZED LOSSES
22567 NO RECOGNIZED LOSSES
22571 NO RECOGNIZED LOSSES
22577 NO RECOGNIZED LOSSES
22578 NO RECOGNIZED LOSSES
22579 NO RECOGNIZED LOSSES
22580 NO RECOGNIZED LOSSES
22581 NO RECOGNIZED LOSSES
22582 NO RECOGNIZED LOSSES
22583 NO RECOGNIZED LOSSES
22584 NO RECOGNIZED LOSSES
22585 NO RECOGNIZED LOSSES
22586 NO RECOGNIZED LOSSES
22587 NO RECOGNIZED LOSSES
22588 NO RECOGNIZED LOSSES
22589 NO RECOGNIZED LOSSES
22590 NO RECOGNIZED LOSSES
22591 NO RECOGNIZED LOSSES
22592 NO RECOGNIZED LOSSES
22593 SHARES NOT PURCHASED
22594 NO RECOGNIZED LOSSES
22595 NO RECOGNIZED LOSSES
22596 NO RECOGNIZED LOSSES
22597 NO RECOGNIZED LOSSES
22598 NO RECOGNIZED LOSSES
22599 NO RECOGNIZED LOSSES
22600 NO RECOGNIZED LOSSES
22601 NO RECOGNIZED LOSSES
22602 NO RECOGNIZED LOSSES
22603 NO RECOGNIZED LOSSES
22604 NO RECOGNIZED LOSSES
22605 NO RECOGNIZED LOSSES
22606 NO RECOGNIZED LOSSES
22607 NO RECOGNIZED LOSSES
22609 NO RECOGNIZED LOSSES
22610 NO RECOGNIZED LOSSES
22611 NO RECOGNIZED LOSSES
22612 NO RECOGNIZED LOSSES
22613 NO RECOGNIZED LOSSES
22614 NO RECOGNIZED LOSSES
22615 NO RECOGNIZED LOSSES
22616 NO RECOGNIZED LOSSES
22617 NO RECOGNIZED LOSSES
22618 NO RECOGNIZED LOSSES

| Claim # | Reason for Rejection |
|---|---|
| 22619 | NO RECOGNIZED LOSSES |
| 22620 | NO RECOGNIZED LOSSES |
| 22621 | NO RECOGNIZED LOSSES |
| 22622 | NO RECOGNIZED LOSSES |
| 22623 | NO RECOGNIZED LOSSES |
| 22624 | PURCHASED OUTSIDE CLASS PERIOD |
| 22625 | NO RECOGNIZED LOSSES |
| 22626 | PURCHASED OUTSIDE CLASS PERIOD |
| 22627 | NO RECOGNIZED LOSSES |
| 22628 | NO RECOGNIZED LOSSES |
| 22629 | NO RECOGNIZED LOSSES |
| 22630 | PURCHASED OUTSIDE CLASS PERIOD |
| 22632 | NO RECOGNIZED LOSSES |
| 22633 | NO RECOGNIZED LOSSES |
| 22634 | NO RECOGNIZED LOSSES |
| 22635 | PURCHASED OUTSIDE CLASS PERIOD |
| 22636 | NO RECOGNIZED LOSSES |
| 22637 | PURCHASED OUTSIDE CLASS PERIOD |
| 22638 | NO RECOGNIZED LOSSES |
| 22640 | SHARES NOT PURCHASED |
| 22641 | NO RECOGNIZED LOSSES |
| 22642 | NO RECOGNIZED LOSSES |
| 22643 | NO RECOGNIZED LOSSES |
| 22644 | NO RECOGNIZED LOSSES |
| 22645 | NO RECOGNIZED LOSSES |
| 22646 | NO RECOGNIZED LOSSES |
| 22647 | NO RECOGNIZED LOSSES |
| 22648 | NO RECOGNIZED LOSSES |
| 22649 | NO RECOGNIZED LOSSES |
| 22650 | NO RECOGNIZED LOSSES |
| 22651 | NO RECOGNIZED LOSSES |
| 22652 | NO RECOGNIZED LOSSES |
| 22653 | NO RECOGNIZED LOSSES |
| 22654 | NO RECOGNIZED LOSSES |
| 22656 | NO RECOGNIZED LOSSES |
| 22658 | NO RECOGNIZED LOSSES |
| 22659 | NO RECOGNIZED LOSSES |
| 22660 | NO RECOGNIZED LOSSES |
| 22661 | NO RECOGNIZED LOSSES |
| 22663 | SHARES NOT PURCHASED |
| 22664 | NO RECOGNIZED LOSSES |
| 22665 | NO RECOGNIZED LOSSES |
| 22668 | SHARES NOT PURCHASED |
| 22669 | SHARES NOT PURCHASED |
| 22670 | NO RECOGNIZED LOSSES |
| 22671 | NO RECOGNIZED LOSSES |
| 22673 | NO RECOGNIZED LOSSES |
| 22674 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 22675 | PURCHASED OUTSIDE CLASS PERIOD |
| 22676 | PURCHASED OUTSIDE CLASS PERIOD |
| 22677 | NO RECOGNIZED LOSSES |
| 22678 | NO RECOGNIZED LOSSES |
| 22679 | PURCHASED OUTSIDE CLASS PERIOD |
| 22680 | PURCHASED OUTSIDE CLASS PERIOD |
| 22681 | PURCHASED OUTSIDE CLASS PERIOD |
| 22682 | PURCHASED OUTSIDE CLASS PERIOD |
| 22685 | NO RECOGNIZED LOSSES |
| 22686 | NO RECOGNIZED LOSSES |
| 22687 | PURCHASED OUTSIDE CLASS PERIOD |
| 22688 | NO RECOGNIZED LOSSES |
| 22689 | NO RECOGNIZED LOSSES |
| 22690 | PURCHASED OUTSIDE CLASS PERIOD |
| 22691 | NO RECOGNIZED LOSSES |
| 22692 | NO RECOGNIZED LOSSES |
| 22694 | NO RECOGNIZED LOSSES |
| 22697 | NO RECOGNIZED LOSSES |
| 22698 | NO RECOGNIZED LOSSES |
| 22699 | PURCHASED OUTSIDE CLASS PERIOD |
| 22700 | NO RECOGNIZED LOSSES |
| 22701 | NO RECOGNIZED LOSSES |
| 22702 | NO RECOGNIZED LOSSES |
| 22703 | NO RECOGNIZED LOSSES |
| 22704 | NO RECOGNIZED LOSSES |
| 22705 | NO RECOGNIZED LOSSES |
| 22706 | NO RECOGNIZED LOSSES |
| 22707 | NO RECOGNIZED LOSSES |
| 22708 | NO RECOGNIZED LOSSES |
| 22710 | NO RECOGNIZED LOSSES |
| 22711 | NO RECOGNIZED LOSSES |
| 22712 | NO RECOGNIZED LOSSES |
| 22713 | NO RECOGNIZED LOSSES |
| 22714 | NO RECOGNIZED LOSSES |
| 22715 | NO RECOGNIZED LOSSES |
| 22716 | NO RECOGNIZED LOSSES |
| 22717 | NO RECOGNIZED LOSSES |
| 22718 | NO RECOGNIZED LOSSES |
| 22719 | NO RECOGNIZED LOSSES |
| 22720 | NO RECOGNIZED LOSSES |
| 22721 | NO RECOGNIZED LOSSES |
| 22722 | NO RECOGNIZED LOSSES |
| 22723 | NO RECOGNIZED LOSSES |
| 22724 | NO RECOGNIZED LOSSES |
| 22725 | NO RECOGNIZED LOSSES |
| 22726 | NO RECOGNIZED LOSSES |
| 22727 | NO RECOGNIZED LOSSES |
| 22728 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 22729 | PURCHASED OUTSIDE CLASS PERIOD |
| 22730 | PURCHASED OUTSIDE CLASS PERIOD |
| 22731 | NO RECOGNIZED LOSSES |
| 22732 | NO RECOGNIZED LOSSES |
| 22733 | NO RECOGNIZED LOSSES |
| 22734 | NO RECOGNIZED LOSSES |
| 22735 | NO RECOGNIZED LOSSES |
| 22736 | NO RECOGNIZED LOSSES |
| 22737 | NO RECOGNIZED LOSSES |
| 22738 | NO RECOGNIZED LOSSES |
| 22739 | NO RECOGNIZED LOSSES |
| 22740 | NO RECOGNIZED LOSSES |
| 22741 | NO RECOGNIZED LOSSES |
| 22742 | NO RECOGNIZED LOSSES |
| 22743 | NO RECOGNIZED LOSSES |
| 22744 | NO RECOGNIZED LOSSES |
| 22745 | SHARES NOT PURCHASED |
| 22746 | SHARES NOT PURCHASED |
| 22747 | NO RECOGNIZED LOSSES |
| 22748 | NO RECOGNIZED LOSSES |
| 22749 | NO RECOGNIZED LOSSES |
| 22750 | NO RECOGNIZED LOSSES |
| 22751 | NO RECOGNIZED LOSSES |
| 22755 | NO RECOGNIZED LOSSES |
| 22756 | NO RECOGNIZED LOSSES |
| 22757 | NO RECOGNIZED LOSSES |
| 22758 | NO RECOGNIZED LOSSES |
| 22759 | NO RECOGNIZED LOSSES |
| 22760 | NO RECOGNIZED LOSSES |
| 22761 | NO RECOGNIZED LOSSES |
| 22762 | NO RECOGNIZED LOSSES |
| 22763 | NO RECOGNIZED LOSSES |
| 22764 | NO RECOGNIZED LOSSES |
| 22765 | NO RECOGNIZED LOSSES |
| 22766 | NO RECOGNIZED LOSSES |
| 22767 | PURCHASED OUTSIDE CLASS PERIOD |
| 22772 | NO RECOGNIZED LOSSES |
| 22773 | NO RECOGNIZED LOSSES |
| 22774 | NO RECOGNIZED LOSSES |
| 22775 | NO RECOGNIZED LOSSES |
| 22776 | NO RECOGNIZED LOSSES |
| 22777 | NO RECOGNIZED LOSSES |
| 22778 | PURCHASED OUTSIDE CLASS PERIOD |
| 22779 | NO RECOGNIZED LOSSES |
| 22780 | NO RECOGNIZED LOSSES |
| 22781 | NO RECOGNIZED LOSSES |
| 22782 | NO RECOGNIZED LOSSES |
| 22783 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 22784 | NO RECOGNIZED LOSSES |
| 22785 | NO RECOGNIZED LOSSES |
| 22786 | NO RECOGNIZED LOSSES |
| 22787 | NO RECOGNIZED LOSSES |
| 22788 | NO RECOGNIZED LOSSES |
| 22789 | NO RECOGNIZED LOSSES |
| 22790 | NO RECOGNIZED LOSSES |
| 22791 | NO RECOGNIZED LOSSES |
| 22792 | NO RECOGNIZED LOSSES |
| 22793 | NO RECOGNIZED LOSSES |
| 22794 | NO RECOGNIZED LOSSES |
| 22795 | NO RECOGNIZED LOSSES |
| 22797 | NO RECOGNIZED LOSSES |
| 22798 | NO RECOGNIZED LOSSES |
| 22799 | NO RECOGNIZED LOSSES |
| 22800 | NO RECOGNIZED LOSSES |
| 22801 | NO RECOGNIZED LOSSES |
| 22802 | SHARES NOT PURCHASED |
| 22803 | SHARES NOT PURCHASED |
| 22804 | NO RECOGNIZED LOSSES |
| 22805 | NO RECOGNIZED LOSSES |
| 22806 | NO RECOGNIZED LOSSES |
| 22807 | NO RECOGNIZED LOSSES |
| 22808 | PURCHASED OUTSIDE CLASS PERIOD |
| 22809 | NO RECOGNIZED LOSSES |
| 22810 | NO RECOGNIZED LOSSES |
| 22811 | NO RECOGNIZED LOSSES |
| 22812 | NO RECOGNIZED LOSSES |
| 22813 | NO RECOGNIZED LOSSES |
| 22814 | NO RECOGNIZED LOSSES |
| 22815 | NO RECOGNIZED LOSSES |
| 22816 | NO RECOGNIZED LOSSES |
| 22817 | NO RECOGNIZED LOSSES |
| 22818 | NO RECOGNIZED LOSSES |
| 22819 | NO RECOGNIZED LOSSES |
| 22821 | NO RECOGNIZED LOSSES |
| 22823 | NO RECOGNIZED LOSSES |
| 22824 | PURCHASED OUTSIDE CLASS PERIOD |
| 22825 | NO RECOGNIZED LOSSES |
| 22826 | NO RECOGNIZED LOSSES |
| 22827 | NO RECOGNIZED LOSSES |
| 22828 | NO RECOGNIZED LOSSES |
| 22829 | NO RECOGNIZED LOSSES |
| 22830 | NO RECOGNIZED LOSSES |
| 22831 | NO RECOGNIZED LOSSES |
| 22832 | NO RECOGNIZED LOSSES |
| 22833 | NO RECOGNIZED LOSSES |
| 22834 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 22835 | NO RECOGNIZED LOSSES |
| 22836 | NO RECOGNIZED LOSSES |
| 22837 | NO RECOGNIZED LOSSES |
| 22839 | NO RECOGNIZED LOSSES |
| 22840 | NO RECOGNIZED LOSSES |
| 22842 | PURCHASED OUTSIDE CLASS PERIOD |
| 22843 | NO RECOGNIZED LOSSES |
| 22844 | NO RECOGNIZED LOSSES |
| 22845 | NO RECOGNIZED LOSSES |
| 22846 | NO RECOGNIZED LOSSES |
| 22847 | NO RECOGNIZED LOSSES |
| 22848 | NO RECOGNIZED LOSSES |
| 22849 | NO RECOGNIZED LOSSES |
| 22850 | NO RECOGNIZED LOSSES |
| 22851 | NO RECOGNIZED LOSSES |
| 22852 | NO RECOGNIZED LOSSES |
| 22853 | NO RECOGNIZED LOSSES |
| 22854 | NO RECOGNIZED LOSSES |
| 22855 | NO RECOGNIZED LOSSES |
| 22856 | NO RECOGNIZED LOSSES |
| 22858 | NO RECOGNIZED LOSSES |
| 22859 | NO RECOGNIZED LOSSES |
| 22860 | NO RECOGNIZED LOSSES |
| 22861 | NO RECOGNIZED LOSSES |
| 22862 | NO RECOGNIZED LOSSES |
| 22863 | NO RECOGNIZED LOSSES |
| 22864 | NO RECOGNIZED LOSSES |
| 22865 | NO RECOGNIZED LOSSES |
| 22866 | NO RECOGNIZED LOSSES |
| 22867 | NO RECOGNIZED LOSSES |
| 22868 | NO RECOGNIZED LOSSES |
| 22869 | NO RECOGNIZED LOSSES |
| 22870 | NO RECOGNIZED LOSSES |
| 22871 | NO RECOGNIZED LOSSES |
| 22872 | NO RECOGNIZED LOSSES |
| 22875 | NO RECOGNIZED LOSSES |
| 22877 | NO RECOGNIZED LOSSES |
| 22878 | NO RECOGNIZED LOSSES |
| 22879 | NO RECOGNIZED LOSSES |
| 22884 | SHARES NOT PURCHASED |
| 22885 | SHARES NOT PURCHASED |
| 22886 | NO RECOGNIZED LOSSES |
| 22887 | NO RECOGNIZED LOSSES |
| 22889 | NO RECOGNIZED LOSSES |
| 22890 | NO RECOGNIZED LOSSES |
| 22891 | NO RECOGNIZED LOSSES |
| 22894 | NO RECOGNIZED LOSSES |
| 22895 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 22896 | NO RECOGNIZED LOSSES |
| 22897 | NO RECOGNIZED LOSSES |
| 22898 | PURCHASED OUTSIDE CLASS PERIOD |
| 22899 | NO RECOGNIZED LOSSES |
| 22900 | NO RECOGNIZED LOSSES |
| 22901 | NO RECOGNIZED LOSSES |
| 22902 | NO RECOGNIZED LOSSES |
| 22904 | NO RECOGNIZED LOSSES |
| 22905 | NO RECOGNIZED LOSSES |
| 22906 | NO RECOGNIZED LOSSES |
| 22907 | PURCHASED OUTSIDE CLASS PERIOD |
| 22908 | NO RECOGNIZED LOSSES |
| 22909 | NO RECOGNIZED LOSSES |
| 22910 | NO RECOGNIZED LOSSES |
| 22911 | NO RECOGNIZED LOSSES |
| 22912 | NO RECOGNIZED LOSSES |
| 22913 | NO RECOGNIZED LOSSES |
| 22914 | NO RECOGNIZED LOSSES |
| 22916 | NO RECOGNIZED LOSSES |
| 22917 | NO RECOGNIZED LOSSES |
| 22918 | NO RECOGNIZED LOSSES |
| 22919 | NO RECOGNIZED LOSSES |
| 22921 | NO RECOGNIZED LOSSES |
| 22922 | NO RECOGNIZED LOSSES |
| 22923 | NO RECOGNIZED LOSSES |
| 22924 | NO RECOGNIZED LOSSES |
| 22925 | NO RECOGNIZED LOSSES |
| 22926 | NO RECOGNIZED LOSSES |
| 22927 | NO RECOGNIZED LOSSES |
| 22928 | NO RECOGNIZED LOSSES |
| 22929 | NO RECOGNIZED LOSSES |
| 22933 | NO RECOGNIZED LOSSES |
| 22934 | NO RECOGNIZED LOSSES |
| 22935 | NO RECOGNIZED LOSSES |
| 22936 | NO RECOGNIZED LOSSES |
| 22937 | NO RECOGNIZED LOSSES |
| 22939 | NO RECOGNIZED LOSSES |
| 22940 | NO RECOGNIZED LOSSES |
| 22944 | NO RECOGNIZED LOSSES |
| 22945 | NO RECOGNIZED LOSSES |
| 22946 | PURCHASED OUTSIDE CLASS PERIOD |
| 22947 | NO RECOGNIZED LOSSES |
| 22948 | NO RECOGNIZED LOSSES |
| 22952 | SHARES NOT PURCHASED |
| 22953 | NO RECOGNIZED LOSSES |
| 22954 | NO RECOGNIZED LOSSES |
| 22955 | NO RECOGNIZED LOSSES |
| 22956 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 22957 | NO RECOGNIZED LOSSES |
| 22958 | NO RECOGNIZED LOSSES |
| 22959 | NO RECOGNIZED LOSSES |
| 22960 | NO RECOGNIZED LOSSES |
| 22962 | NO RECOGNIZED LOSSES |
| 22963 | NO RECOGNIZED LOSSES |
| 22964 | NO RECOGNIZED LOSSES |
| 22965 | NO RECOGNIZED LOSSES |
| 22966 | NO RECOGNIZED LOSSES |
| 22967 | NO RECOGNIZED LOSSES |
| 22968 | NO RECOGNIZED LOSSES |
| 22969 | NO RECOGNIZED LOSSES |
| 22970 | NO RECOGNIZED LOSSES |
| 22971 | NO RECOGNIZED LOSSES |
| 22972 | NO RECOGNIZED LOSSES |
| 22973 | NO RECOGNIZED LOSSES |
| 22974 | NO RECOGNIZED LOSSES |
| 22975 | NO RECOGNIZED LOSSES |
| 22976 | NO RECOGNIZED LOSSES |
| 22977 | NO RECOGNIZED LOSSES |
| 22980 | NO RECOGNIZED LOSSES |
| 22981 | NO RECOGNIZED LOSSES |
| 22982 | NO RECOGNIZED LOSSES |
| 22983 | NO RECOGNIZED LOSSES |
| 22984 | NO RECOGNIZED LOSSES |
| 22985 | NO RECOGNIZED LOSSES |
| 22986 | NO RECOGNIZED LOSSES |
| 22987 | NO RECOGNIZED LOSSES |
| 22988 | NO RECOGNIZED LOSSES |
| 22990 | NO RECOGNIZED LOSSES |
| 22991 | NO RECOGNIZED LOSSES |
| 22992 | NO RECOGNIZED LOSSES |
| 22993 | NO RECOGNIZED LOSSES |
| 22994 | NO RECOGNIZED LOSSES |
| 22995 | NO RECOGNIZED LOSSES |
| 22996 | NO RECOGNIZED LOSSES |
| 22997 | NO RECOGNIZED LOSSES |
| 22998 | NO RECOGNIZED LOSSES |
| 22999 | NO RECOGNIZED LOSSES |
| 23000 | NO RECOGNIZED LOSSES |
| 23001 | NO RECOGNIZED LOSSES |
| 23002 | NO RECOGNIZED LOSSES |
| 23003 | NO RECOGNIZED LOSSES |
| 23004 | SHARES NOT PURCHASED |
| 23005 | SHARES NOT PURCHASED |
| 23006 | SHARES NOT PURCHASED |
| 23007 | NO RECOGNIZED LOSSES |
| 23008 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 23009 | NO RECOGNIZED LOSSES |
| 23010 | NO RECOGNIZED LOSSES |
| 23011 | NO RECOGNIZED LOSSES |
| 23012 | NO RECOGNIZED LOSSES |
| 23013 | NO RECOGNIZED LOSSES |
| 23014 | NO RECOGNIZED LOSSES |
| 23015 | NO RECOGNIZED LOSSES |
| 23016 | NO RECOGNIZED LOSSES |
| 23017 | NO RECOGNIZED LOSSES |
| 23018 | NO RECOGNIZED LOSSES |
| 23020 | NO RECOGNIZED LOSSES |
| 23021 | NO RECOGNIZED LOSSES |
| 23022 | NO RECOGNIZED LOSSES |
| 23023 | NO RECOGNIZED LOSSES |
| 23024 | NO RECOGNIZED LOSSES |
| 23025 | NO RECOGNIZED LOSSES |
| 23026 | NO RECOGNIZED LOSSES |
| 23027 | SHARES NOT PURCHASED |
| 23028 | SHARES NOT PURCHASED |
| 23029 | NO RECOGNIZED LOSSES |
| 23030 | NO RECOGNIZED LOSSES |
| 23031 | NO RECOGNIZED LOSSES |
| 23032 | NO RECOGNIZED LOSSES |
| 23033 | NO RECOGNIZED LOSSES |
| 23034 | NO RECOGNIZED LOSSES |
| 23035 | NO RECOGNIZED LOSSES |
| 23037 | NO RECOGNIZED LOSSES |
| 23038 | NO RECOGNIZED LOSSES |
| 23039 | NO RECOGNIZED LOSSES |
| 23040 | NO RECOGNIZED LOSSES |
| 23041 | NO RECOGNIZED LOSSES |
| 23042 | NO RECOGNIZED LOSSES |
| 23043 | SHARES NOT PURCHASED |
| 23044 | NO RECOGNIZED LOSSES |
| 23045 | NO RECOGNIZED LOSSES |
| 23046 | NO RECOGNIZED LOSSES |
| 23047 | NO RECOGNIZED LOSSES |
| 23048 | NO RECOGNIZED LOSSES |
| 23049 | NO RECOGNIZED LOSSES |
| 23050 | NO RECOGNIZED LOSSES |
| 23051 | SHARES NOT PURCHASED |
| 23052 | NO RECOGNIZED LOSSES |
| 23053 | NO RECOGNIZED LOSSES |
| 23054 | NO RECOGNIZED LOSSES |
| 23055 | NO RECOGNIZED LOSSES |
| 23056 | NO RECOGNIZED LOSSES |
| 23057 | NO RECOGNIZED LOSSES |
| 23058 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 23059 | NO RECOGNIZED LOSSES |
| 23060 | NO RECOGNIZED LOSSES |
| 23061 | NO RECOGNIZED LOSSES |
| 23062 | SHARES NOT PURCHASED |
| 23063 | NO RECOGNIZED LOSSES |
| 23064 | NO RECOGNIZED LOSSES |
| 23065 | NO RECOGNIZED LOSSES |
| 23066 | NO RECOGNIZED LOSSES |
| 23070 | SHARES NOT PURCHASED |
| 23071 | NO RECOGNIZED LOSSES |
| 23072 | NO RECOGNIZED LOSSES |
| 23073 | NO RECOGNIZED LOSSES |
| 23074 | NO RECOGNIZED LOSSES |
| 23075 | NO RECOGNIZED LOSSES |
| 23076 | NO RECOGNIZED LOSSES |
| 23077 | SHARES NOT PURCHASED |
| 23078 | SHARES NOT PURCHASED |
| 23080 | SHARES NOT PURCHASED |
| 23081 | SHARES NOT PURCHASED |
| 23082 | SHARES NOT PURCHASED |
| 23083 | NO RECOGNIZED LOSSES |
| 23084 | NO RECOGNIZED LOSSES |
| 23085 | NO RECOGNIZED LOSSES |
| 23086 | NO RECOGNIZED LOSSES |
| 23087 | NO RECOGNIZED LOSSES |
| 23088 | SHARES NOT PURCHASED |
| 23089 | SHARES NOT PURCHASED |
| 23090 | NO RECOGNIZED LOSSES |
| 23091 | NO RECOGNIZED LOSSES |
| 23092 | NO RECOGNIZED LOSSES |
| 23095 | NO RECOGNIZED LOSSES |
| 23096 | PURCHASED OUTSIDE CLASS PERIOD |
| 23097 | NO RECOGNIZED LOSSES |
| 23098 | NO RECOGNIZED LOSSES |
| 23099 | NO RECOGNIZED LOSSES |
| 23100 | NO RECOGNIZED LOSSES |
| 23101 | NO RECOGNIZED LOSSES |
| 23102 | NO RECOGNIZED LOSSES |
| 23104 | NO RECOGNIZED LOSSES |
| 23105 | NO RECOGNIZED LOSSES |
| 23106 | SHARES NOT PURCHASED |
| 23107 | NO RECOGNIZED LOSSES |
| 23108 | NO RECOGNIZED LOSSES |
| 23109 | NO RECOGNIZED LOSSES |
| 23110 | NO RECOGNIZED LOSSES |
| 23112 | NO RECOGNIZED LOSSES |
| 23113 | NO RECOGNIZED LOSSES |
| 23114 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23115 | NO RECOGNIZED LOSSES |
| 23116 | NO RECOGNIZED LOSSES |
| 23117 | NO RECOGNIZED LOSSES |
| 23118 | NO RECOGNIZED LOSSES |
| 23119 | NO RECOGNIZED LOSSES |
| 23120 | NO RECOGNIZED LOSSES |
| 23121 | NO RECOGNIZED LOSSES |
| 23122 | NO RECOGNIZED LOSSES |
| 23125 | NO RECOGNIZED LOSSES |
| 23126 | NO RECOGNIZED LOSSES |
| 23127 | NO RECOGNIZED LOSSES |
| 23128 | NO RECOGNIZED LOSSES |
| 23129 | NO RECOGNIZED LOSSES |
| 23130 | NO RECOGNIZED LOSSES |
| 23131 | NO RECOGNIZED LOSSES |
| 23132 | NO RECOGNIZED LOSSES |
| 23134 | NO RECOGNIZED LOSSES |
| 23135 | NO RECOGNIZED LOSSES |
| 23136 | SHARES NOT PURCHASED |
| 23138 | NO RECOGNIZED LOSSES |
| 23140 | NO RECOGNIZED LOSSES |
| 23141 | NO RECOGNIZED LOSSES |
| 23142 | NO RECOGNIZED LOSSES |
| 23144 | SHARES NOT PURCHASED |
| 23145 | NO RECOGNIZED LOSSES |
| 23147 | NO RECOGNIZED LOSSES |
| 23148 | NO RECOGNIZED LOSSES |
| 23149 | NO RECOGNIZED LOSSES |
| 23150 | NO RECOGNIZED LOSSES |
| 23151 | NO RECOGNIZED LOSSES |
| 23152 | NO RECOGNIZED LOSSES |
| 23153 | NO RECOGNIZED LOSSES |
| 23155 | NO RECOGNIZED LOSSES |
| 23156 | NO RECOGNIZED LOSSES |
| 23157 | NO RECOGNIZED LOSSES |
| 23159 | NO RECOGNIZED LOSSES |
| 23160 | PURCHASED OUTSIDE CLASS PERIOD |
| 23162 | NO RECOGNIZED LOSSES |
| 23163 | NO RECOGNIZED LOSSES |
| 23164 | NO RECOGNIZED LOSSES |
| 23167 | NO RECOGNIZED LOSSES |
| 23168 | NO RECOGNIZED LOSSES |
| 23169 | NO RECOGNIZED LOSSES |
| 23172 | NO RECOGNIZED LOSSES |
| 23174 | NO RECOGNIZED LOSSES |
| 23178 | NO RECOGNIZED LOSSES |
| 23179 | NO RECOGNIZED LOSSES |
| 23180 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23181 | NO RECOGNIZED LOSSES |
| 23182 | SHARES NOT PURCHASED |
| 23183 | SHARES NOT PURCHASED |
| 23184 | SHARES NOT PURCHASED |
| 23185 | NO RECOGNIZED LOSSES |
| 23188 | NO RECOGNIZED LOSSES |
| 23189 | NO RECOGNIZED LOSSES |
| 23194 | NO RECOGNIZED LOSSES |
| 23196 | NO RECOGNIZED LOSSES |
| 23197 | PURCHASED OUTSIDE CLASS PERIOD |
| 23198 | SHARES NOT PURCHASED |
| 23199 | SHARES NOT PURCHASED |
| 23200 | NO RECOGNIZED LOSSES |
| 23201 | NO RECOGNIZED LOSSES |
| 23203 | NO RECOGNIZED LOSSES |
| 23205 | PURCHASED OUTSIDE CLASS PERIOD |
| 23206 | NO RECOGNIZED LOSSES |
| 23207 | NO RECOGNIZED LOSSES |
| 23208 | NO RECOGNIZED LOSSES |
| 23209 | PURCHASED OUTSIDE CLASS PERIOD |
| 23210 | PURCHASED OUTSIDE CLASS PERIOD |
| 23212 | SHARES NOT PURCHASED |
| 23213 | NO RECOGNIZED LOSSES |
| 23214 | PURCHASED OUTSIDE CLASS PERIOD |
| 23215 | PURCHASED OUTSIDE CLASS PERIOD |
| 23216 | PURCHASED OUTSIDE CLASS PERIOD |
| 23217 | NO RECOGNIZED LOSSES |
| 23218 | NO RECOGNIZED LOSSES |
| 23219 | PURCHASED OUTSIDE CLASS PERIOD |
| 23220 | NO RECOGNIZED LOSSES |
| 23221 | PURCHASED OUTSIDE CLASS PERIOD |
| 23222 | NO RECOGNIZED LOSSES |
| 23223 | PURCHASED OUTSIDE CLASS PERIOD |
| 23224 | NO RECOGNIZED LOSSES |
| 23225 | PURCHASED OUTSIDE CLASS PERIOD |
| 23226 | NO RECOGNIZED LOSSES |
| 23229 | NO RECOGNIZED LOSSES |
| 23230 | PURCHASED OUTSIDE CLASS PERIOD |
| 23231 | PURCHASED OUTSIDE CLASS PERIOD |
| 23232 | NO RECOGNIZED LOSSES |
| 23233 | NO RECOGNIZED LOSSES |
| 23235 | NO RECOGNIZED LOSSES |
| 23239 | NO RECOGNIZED LOSSES |
| 23242 | NO RECOGNIZED LOSSES |
| 23243 | NO RECOGNIZED LOSSES |
| 23245 | NO RECOGNIZED LOSSES |
| 23246 | NO RECOGNIZED LOSSES |
| 23247 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 23248 | NO RECOGNIZED LOSSES |
| 23249 | NO RECOGNIZED LOSSES |
| 23250 | NO RECOGNIZED LOSSES |
| 23252 | NO RECOGNIZED LOSSES |
| 23253 | NO RECOGNIZED LOSSES |
| 23254 | NO RECOGNIZED LOSSES |
| 23255 | NO RECOGNIZED LOSSES |
| 23258 | NO RECOGNIZED LOSSES |
| 23259 | NO RECOGNIZED LOSSES |
| 23260 | NO RECOGNIZED LOSSES |
| 23262 | NO RECOGNIZED LOSSES |
| 23263 | NO RECOGNIZED LOSSES |
| 23265 | SHARES NOT PURCHASED |
| 23267 | NO RECOGNIZED LOSSES |
| 23274 | SHARES NOT PURCHASED |
| 23275 | SHARES NOT PURCHASED |
| 23276 | NO RECOGNIZED LOSSES |
| 23277 | NO RECOGNIZED LOSSES |
| 23278 | NO RECOGNIZED LOSSES |
| 23279 | NO RECOGNIZED LOSSES |
| 23280 | SHARES NOT PURCHASED |
| 23285 | SHARES NOT PURCHASED |
| 23286 | NO RECOGNIZED LOSSES |
| 23287 | NO RECOGNIZED LOSSES |
| 23288 | NO RECOGNIZED LOSSES |
| 23289 | NO RECOGNIZED LOSSES |
| 23291 | NO RECOGNIZED LOSSES |
| 23292 | NO RECOGNIZED LOSSES |
| 23293 | NO RECOGNIZED LOSSES |
| 23295 | PURCHASED OUTSIDE CLASS PERIOD |
| 23296 | NO RECOGNIZED LOSSES |
| 23297 | NO RECOGNIZED LOSSES |
| 23298 | PURCHASED OUTSIDE CLASS PERIOD |
| 23299 | PURCHASED OUTSIDE CLASS PERIOD |
| 23300 | PURCHASED OUTSIDE CLASS PERIOD |
| 23301 | PURCHASED OUTSIDE CLASS PERIOD |
| 23302 | NO RECOGNIZED LOSSES |
| 23303 | NO RECOGNIZED LOSSES |
| 23304 | NO RECOGNIZED LOSSES |
| 23305 | NO RECOGNIZED LOSSES |
| 23306 | NO RECOGNIZED LOSSES |
| 23307 | NO RECOGNIZED LOSSES |
| 23308 | PURCHASED OUTSIDE CLASS PERIOD |
| 23309 | NO RECOGNIZED LOSSES |
| 23310 | NO RECOGNIZED LOSSES |
| 23311 | NO RECOGNIZED LOSSES |
| 23312 | NO RECOGNIZED LOSSES |
| 23313 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 23314 | NO RECOGNIZED LOSSES |
| 23315 | NO RECOGNIZED LOSSES |
| 23316 | NO RECOGNIZED LOSSES |
| 23317 | NO RECOGNIZED LOSSES |
| 23319 | SHARES NOT PURCHASED |
| 23321 | NO RECOGNIZED LOSSES |
| 23322 | NO RECOGNIZED LOSSES |
| 23323 | PURCHASED OUTSIDE CLASS PERIOD |
| 23324 | NO RECOGNIZED LOSSES |
| 23325 | NO RECOGNIZED LOSSES |
| 23326 | NO RECOGNIZED LOSSES |
| 23327 | NO RECOGNIZED LOSSES |
| 23328 | NO RECOGNIZED LOSSES |
| 23329 | PURCHASED OUTSIDE CLASS PERIOD |
| 23330 | PURCHASED OUTSIDE CLASS PERIOD |
| 23331 | PURCHASED OUTSIDE CLASS PERIOD |
| 23332 | NO RECOGNIZED LOSSES |
| 23333 | NO RECOGNIZED LOSSES |
| 23334 | NO RECOGNIZED LOSSES |
| 23335 | NO RECOGNIZED LOSSES |
| 23336 | NO RECOGNIZED LOSSES |
| 23337 | PURCHASED OUTSIDE CLASS PERIOD |
| 23338 | NO RECOGNIZED LOSSES |
| 23339 | NO RECOGNIZED LOSSES |
| 23340 | NO RECOGNIZED LOSSES |
| 23341 | NO RECOGNIZED LOSSES |
| 23342 | NO RECOGNIZED LOSSES |
| 23343 | NO RECOGNIZED LOSSES |
| 23344 | NO RECOGNIZED LOSSES |
| 23345 | NO RECOGNIZED LOSSES |
| 23346 | PURCHASED OUTSIDE CLASS PERIOD |
| 23347 | PURCHASED OUTSIDE CLASS PERIOD |
| 23348 | PURCHASED OUTSIDE CLASS PERIOD |
| 23349 | PURCHASED OUTSIDE CLASS PERIOD |
| 23350 | NO RECOGNIZED LOSSES |
| 23351 | PURCHASED OUTSIDE CLASS PERIOD |
| 23352 | SHARES NOT PURCHASED |
| 23354 | NO RECOGNIZED LOSSES |
| 23355 | NO RECOGNIZED LOSSES |
| 23356 | NO RECOGNIZED LOSSES |
| 23357 | NO RECOGNIZED LOSSES |
| 23360 | NO RECOGNIZED LOSSES |
| 23361 | NO RECOGNIZED LOSSES |
| 23362 | NO RECOGNIZED LOSSES |
| 23363 | NO RECOGNIZED LOSSES |
| 23364 | NO RECOGNIZED LOSSES |
| 23365 | NO RECOGNIZED LOSSES |
| 23366 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23367 | NO RECOGNIZED LOSSES |
| 23368 | NO RECOGNIZED LOSSES |
| 23369 | NO RECOGNIZED LOSSES |
| 23370 | NO RECOGNIZED LOSSES |
| 23371 | SHARES NOT PURCHASED |
| 23372 | NO RECOGNIZED LOSSES |
| 23373 | NO RECOGNIZED LOSSES |
| 23374 | NO RECOGNIZED LOSSES |
| 23375 | SHARES NOT PURCHASED |
| 23376 | NO RECOGNIZED LOSSES |
| 23377 | NO RECOGNIZED LOSSES |
| 23378 | PURCHASED OUTSIDE CLASS PERIOD |
| 23379 | NO RECOGNIZED LOSSES |
| 23380 | NO RECOGNIZED LOSSES |
| 23382 | NO RECOGNIZED LOSSES |
| 23383 | NO RECOGNIZED LOSSES |
| 23384 | NO RECOGNIZED LOSSES |
| 23385 | NO RECOGNIZED LOSSES |
| 23386 | NO RECOGNIZED LOSSES |
| 23387 | NO RECOGNIZED LOSSES |
| 23388 | NO RECOGNIZED LOSSES |
| 23389 | NO RECOGNIZED LOSSES |
| 23390 | PURCHASED OUTSIDE CLASS PERIOD |
| 23391 | NO RECOGNIZED LOSSES |
| 23394 | SHARES NOT PURCHASED |
| 23395 | PURCHASED OUTSIDE CLASS PERIOD |
| 23396 | NO RECOGNIZED LOSSES |
| 23398 | NO RECOGNIZED LOSSES |
| 23399 | NO RECOGNIZED LOSSES |
| 23400 | NO RECOGNIZED LOSSES |
| 23401 | NO RECOGNIZED LOSSES |
| 23402 | NO RECOGNIZED LOSSES |
| 23403 | NO RECOGNIZED LOSSES |
| 23404 | NO RECOGNIZED LOSSES |
| 23405 | NO RECOGNIZED LOSSES |
| 23406 | NO RECOGNIZED LOSSES |
| 23407 | NO RECOGNIZED LOSSES |
| 23408 | NO RECOGNIZED LOSSES |
| 23409 | NO RECOGNIZED LOSSES |
| 23410 | NO RECOGNIZED LOSSES |
| 23411 | NO RECOGNIZED LOSSES |
| 23412 | NO RECOGNIZED LOSSES |
| 23414 | SHARES NOT PURCHASED |
| 23415 | NO RECOGNIZED LOSSES |
| 23416 | NO RECOGNIZED LOSSES |
| 23418 | NO RECOGNIZED LOSSES |
| 23420 | NO RECOGNIZED LOSSES |
| 23422 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                     **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23423 | NO RECOGNIZED LOSSES |
| 23425 | NO RECOGNIZED LOSSES |
| 23426 | NO RECOGNIZED LOSSES |
| 23427 | NO RECOGNIZED LOSSES |
| 23428 | NO RECOGNIZED LOSSES |
| 23429 | NO RECOGNIZED LOSSES |
| 23430 | NO RECOGNIZED LOSSES |
| 23431 | NO RECOGNIZED LOSSES |
| 23434 | NO RECOGNIZED LOSSES |
| 23435 | NO RECOGNIZED LOSSES |
| 23436 | NO RECOGNIZED LOSSES |
| 23437 | NO RECOGNIZED LOSSES |
| 23441 | NO RECOGNIZED LOSSES |
| 23448 | NO RECOGNIZED LOSSES |
| 23449 | NO RECOGNIZED LOSSES |
| 23453 | NO RECOGNIZED LOSSES |
| 23456 | NO RECOGNIZED LOSSES |
| 23461 | NO RECOGNIZED LOSSES |
| 23463 | NO RECOGNIZED LOSSES |
| 23464 | NO RECOGNIZED LOSSES |
| 23465 | NO RECOGNIZED LOSSES |
| 23467 | NO RECOGNIZED LOSSES |
| 23469 | NO RECOGNIZED LOSSES |
| 23471 | NO RECOGNIZED LOSSES |
| 23490 | SHARES NOT PURCHASED |
| 23491 | SHARES NOT PURCHASED |
| 23492 | NO RECOGNIZED LOSSES |
| 23494 | SHARES NOT PURCHASED |
| 23495 | SHARES NOT PURCHASED |
| 23496 | SHARES NOT PURCHASED |
| 23500 | SHARES NOT PURCHASED |
| 23504 | NO RECOGNIZED LOSSES |
| 23507 | SHARES NOT PURCHASED |
| 23508 | NO RECOGNIZED LOSSES |
| 23510 | NO RECOGNIZED LOSSES |
| 23511 | NO RECOGNIZED LOSSES |
| 23512 | NO RECOGNIZED LOSSES |
| 23515 | NO RECOGNIZED LOSSES |
| 23517 | PURCHASED OUTSIDE CLASS PERIOD |
| 23519 | NO RECOGNIZED LOSSES |
| 23525 | NO RECOGNIZED LOSSES |
| 23526 | NO RECOGNIZED LOSSES |
| 23532 | NO RECOGNIZED LOSSES |
| 23534 | NO RECOGNIZED LOSSES |
| 23535 | NO RECOGNIZED LOSSES |
| 23538 | NO RECOGNIZED LOSSES |
| 23539 | NO RECOGNIZED LOSSES |
| 23540 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23541 | NO RECOGNIZED LOSSES |
| 23545 | NO RECOGNIZED LOSSES |
| 23546 | NO RECOGNIZED LOSSES |
| 23547 | NO RECOGNIZED LOSSES |
| 23548 | NO RECOGNIZED LOSSES |
| 23549 | NO RECOGNIZED LOSSES |
| 23551 | PURCHASED OUTSIDE CLASS PERIOD |
| 23552 | NO RECOGNIZED LOSSES |
| 23553 | NO RECOGNIZED LOSSES |
| 23554 | PURCHASED OUTSIDE CLASS PERIOD |
| 23555 | PURCHASED OUTSIDE CLASS PERIOD |
| 23556 | NO RECOGNIZED LOSSES |
| 23557 | NO RECOGNIZED LOSSES |
| 23558 | NO RECOGNIZED LOSSES |
| 23559 | NO RECOGNIZED LOSSES |
| 23560 | NO RECOGNIZED LOSSES |
| 23561 | NO RECOGNIZED LOSSES |
| 23562 | NO RECOGNIZED LOSSES |
| 23563 | NO RECOGNIZED LOSSES |
| 23564 | NO RECOGNIZED LOSSES |
| 23565 | NO RECOGNIZED LOSSES |
| 23566 | NO RECOGNIZED LOSSES |
| 23567 | SHARES NOT PURCHASED |
| 23568 | NO RECOGNIZED LOSSES |
| 23569 | PURCHASED OUTSIDE CLASS PERIOD |
| 23571 | NO RECOGNIZED LOSSES |
| 23575 | NO RECOGNIZED LOSSES |
| 23576 | PURCHASED OUTSIDE CLASS PERIOD |
| 23577 | NO RECOGNIZED LOSSES |
| 23578 | NO RECOGNIZED LOSSES |
| 23579 | NO RECOGNIZED LOSSES |
| 23580 | NO RECOGNIZED LOSSES |
| 23581 | PURCHASED OUTSIDE CLASS PERIOD |
| 23582 | PURCHASED OUTSIDE CLASS PERIOD |
| 23583 | PURCHASED OUTSIDE CLASS PERIOD |
| 23584 | NO RECOGNIZED LOSSES |
| 23585 | NO RECOGNIZED LOSSES |
| 23586 | NO RECOGNIZED LOSSES |
| 23587 | NO RECOGNIZED LOSSES |
| 23588 | NO RECOGNIZED LOSSES |
| 23589 | NO RECOGNIZED LOSSES |
| 23590 | NO RECOGNIZED LOSSES |
| 23591 | NO RECOGNIZED LOSSES |
| 23592 | NO RECOGNIZED LOSSES |
| 23593 | PURCHASED OUTSIDE CLASS PERIOD |
| 23594 | NO RECOGNIZED LOSSES |
| 23595 | NO RECOGNIZED LOSSES |
| 23596 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 23597 | NO RECOGNIZED LOSSES |
| 23598 | NO RECOGNIZED LOSSES |
| 23599 | NO RECOGNIZED LOSSES |
| 23601 | NO RECOGNIZED LOSSES |
| 23602 | NO RECOGNIZED LOSSES |
| 23603 | NO RECOGNIZED LOSSES |
| 23604 | NO RECOGNIZED LOSSES |
| 23605 | NO RECOGNIZED LOSSES |
| 23606 | SHARES NOT PURCHASED |
| 23607 | NO RECOGNIZED LOSSES |
| 23608 | SHARES NOT PURCHASED |
| 23609 | SHARES NOT PURCHASED |
| 23610 | NO RECOGNIZED LOSSES |
| 23611 | NO RECOGNIZED LOSSES |
| 23612 | NO RECOGNIZED LOSSES |
| 23613 | NO RECOGNIZED LOSSES |
| 23614 | NO RECOGNIZED LOSSES |
| 23615 | NO RECOGNIZED LOSSES |
| 23616 | NO RECOGNIZED LOSSES |
| 23618 | NO RECOGNIZED LOSSES |
| 23619 | NO RECOGNIZED LOSSES |
| 23620 | NO RECOGNIZED LOSSES |
| 23621 | NO RECOGNIZED LOSSES |
| 23622 | NO RECOGNIZED LOSSES |
| 23623 | NO RECOGNIZED LOSSES |
| 23624 | NO RECOGNIZED LOSSES |
| 23625 | NO RECOGNIZED LOSSES |
| 23626 | NO RECOGNIZED LOSSES |
| 23627 | NO RECOGNIZED LOSSES |
| 23628 | NO RECOGNIZED LOSSES |
| 23629 | NO RECOGNIZED LOSSES |
| 23630 | NO RECOGNIZED LOSSES |
| 23631 | NO RECOGNIZED LOSSES |
| 23632 | SHARES NOT PURCHASED |
| 23633 | PURCHASED OUTSIDE CLASS PERIOD |
| 23634 | NO RECOGNIZED LOSSES |
| 23635 | NO RECOGNIZED LOSSES |
| 23636 | NO RECOGNIZED LOSSES |
| 23637 | SHARES NOT PURCHASED |
| 23638 | SHARES NOT PURCHASED |
| 23639 | NO RECOGNIZED LOSSES |
| 23640 | NO RECOGNIZED LOSSES |
| 23641 | SHARES NOT PURCHASED |
| 23644 | NO RECOGNIZED LOSSES |
| 23645 | SHARES NOT PURCHASED |
| 23646 | PURCHASED OUTSIDE CLASS PERIOD |
| 23648 | NO RECOGNIZED LOSSES |
| 23649 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 23650 | NO RECOGNIZED LOSSES |
| 23652 | NO RECOGNIZED LOSSES |
| 23653 | NO RECOGNIZED LOSSES |
| 23654 | SHARES NOT PURCHASED |
| 23655 | NO RECOGNIZED LOSSES |
| 23656 | NO RECOGNIZED LOSSES |
| 23657 | NO RECOGNIZED LOSSES |
| 23661 | NO RECOGNIZED LOSSES |
| 23662 | NO RECOGNIZED LOSSES |
| 23664 | SHARES NOT PURCHASED |
| 23666 | NO RECOGNIZED LOSSES |
| 23668 | NO RECOGNIZED LOSSES |
| 23669 | NO RECOGNIZED LOSSES |
| 23670 | NO RECOGNIZED LOSSES |
| 23671 | NO RECOGNIZED LOSSES |
| 23672 | NO RECOGNIZED LOSSES |
| 23673 | NO RECOGNIZED LOSSES |
| 23674 | NO RECOGNIZED LOSSES |
| 23675 | NO RECOGNIZED LOSSES |
| 23676 | NO RECOGNIZED LOSSES |
| 23678 | NO RECOGNIZED LOSSES |
| 23679 | SHARES NOT PURCHASED |
| 23680 | NO RECOGNIZED LOSSES |
| 23681 | NO RECOGNIZED LOSSES |
| 23682 | NO RECOGNIZED LOSSES |
| 23683 | NO RECOGNIZED LOSSES |
| 23684 | NO RECOGNIZED LOSSES |
| 23686 | NO RECOGNIZED LOSSES |
| 23687 | NO RECOGNIZED LOSSES |
| 23688 | NO RECOGNIZED LOSSES |
| 23689 | NO RECOGNIZED LOSSES |
| 23690 | NO RECOGNIZED LOSSES |
| 23691 | NO RECOGNIZED LOSSES |
| 23692 | NO RECOGNIZED LOSSES |
| 23693 | NO RECOGNIZED LOSSES |
| 23694 | NO RECOGNIZED LOSSES |
| 23695 | NO RECOGNIZED LOSSES |
| 23696 | NO RECOGNIZED LOSSES |
| 23698 | NO RECOGNIZED LOSSES |
| 23699 | NO RECOGNIZED LOSSES |
| 23701 | NO RECOGNIZED LOSSES |
| 23702 | NO RECOGNIZED LOSSES |
| 23703 | PURCHASED OUTSIDE CLASS PERIOD |
| 23704 | NO RECOGNIZED LOSSES |
| 23705 | NO RECOGNIZED LOSSES |
| 23706 | NO RECOGNIZED LOSSES |
| 23707 | NO RECOGNIZED LOSSES |
| 23708 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23709 | NO RECOGNIZED LOSSES |
| 23710 | SHARES NOT PURCHASED |
| 23711 | NO RECOGNIZED LOSSES |
| 23712 | NO RECOGNIZED LOSSES |
| 23713 | NO RECOGNIZED LOSSES |
| 23714 | NO RECOGNIZED LOSSES |
| 23715 | NO RECOGNIZED LOSSES |
| 23716 | NO RECOGNIZED LOSSES |
| 23717 | NO RECOGNIZED LOSSES |
| 23718 | NO RECOGNIZED LOSSES |
| 23720 | NO RECOGNIZED LOSSES |
| 23721 | NO RECOGNIZED LOSSES |
| 23722 | NO RECOGNIZED LOSSES |
| 23723 | NO RECOGNIZED LOSSES |
| 23724 | NO RECOGNIZED LOSSES |
| 23725 | NO RECOGNIZED LOSSES |
| 23726 | NO RECOGNIZED LOSSES |
| 23729 | PURCHASED OUTSIDE CLASS PERIOD |
| 23732 | SHARES NOT PURCHASED |
| 23733 | SHARES NOT PURCHASED |
| 23734 | NO RECOGNIZED LOSSES |
| 23736 | NO RECOGNIZED LOSSES |
| 23737 | SHARES NOT PURCHASED |
| 23738 | SHARES NOT PURCHASED |
| 23739 | SHARES NOT PURCHASED |
| 23740 | SHARES NOT PURCHASED |
| 23741 | SHARES NOT PURCHASED |
| 23742 | NO RECOGNIZED LOSSES |
| 23743 | SHARES NOT PURCHASED |
| 23744 | NO RECOGNIZED LOSSES |
| 23745 | NO RECOGNIZED LOSSES |
| 23748 | NO RECOGNIZED LOSSES |
| 23750 | NO RECOGNIZED LOSSES |
| 23751 | NO RECOGNIZED LOSSES |
| 23753 | NO RECOGNIZED LOSSES |
| 23754 | NO RECOGNIZED LOSSES |
| 23755 | NO RECOGNIZED LOSSES |
| 23756 | PURCHASED OUTSIDE CLASS PERIOD |
| 23757 | NO RECOGNIZED LOSSES |
| 23758 | SHARES NOT PURCHASED |
| 23759 | NO RECOGNIZED LOSSES |
| 23761 | PURCHASED OUTSIDE CLASS PERIOD |
| 23762 | NO RECOGNIZED LOSSES |
| 23763 | NO RECOGNIZED LOSSES |
| 23764 | NO RECOGNIZED LOSSES |
| 23766 | NO RECOGNIZED LOSSES |
| 23768 | PURCHASED OUTSIDE CLASS PERIOD |
| 23769 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 23771 | NO RECOGNIZED LOSSES |
| 23776 | PURCHASED OUTSIDE CLASS PERIOD |
| 23777 | NO RECOGNIZED LOSSES |
| 23780 | PURCHASED OUTSIDE CLASS PERIOD |
| 23781 | NO RECOGNIZED LOSSES |
| 23782 | NO RECOGNIZED LOSSES |
| 23783 | PURCHASED OUTSIDE CLASS PERIOD |
| 23784 | PURCHASED OUTSIDE CLASS PERIOD |
| 23785 | NO RECOGNIZED LOSSES |
| 23786 | NO RECOGNIZED LOSSES |
| 23788 | SHARES NOT PURCHASED |
| 23789 | SHARES NOT PURCHASED |
| 23790 | NO RECOGNIZED LOSSES |
| 23791 | NO RECOGNIZED LOSSES |
| 23792 | NO RECOGNIZED LOSSES |
| 23793 | NO RECOGNIZED LOSSES |
| 23794 | NO RECOGNIZED LOSSES |
| 23795 | NO RECOGNIZED LOSSES |
| 23797 | NO RECOGNIZED LOSSES |
| 23800 | SHARES NOT PURCHASED |
| 23801 | NO RECOGNIZED LOSSES |
| 23802 | SHARES NOT PURCHASED |
| 23804 | NO RECOGNIZED LOSSES |
| 23805 | NO RECOGNIZED LOSSES |
| 23807 | NO RECOGNIZED LOSSES |
| 23812 | SHARES NOT PURCHASED |
| 23813 | NO RECOGNIZED LOSSES |
| 23815 | SHARES NOT PURCHASED |
| 23818 | PURCHASED OUTSIDE CLASS PERIOD |
| 23819 | NO RECOGNIZED LOSSES |
| 23821 | NO RECOGNIZED LOSSES |
| 23822 | NO RECOGNIZED LOSSES |
| 23823 | NO RECOGNIZED LOSSES |
| 23824 | NO RECOGNIZED LOSSES |
| 23825 | NO RECOGNIZED LOSSES |
| 23826 | SHARES NOT PURCHASED |
| 23827 | NO RECOGNIZED LOSSES |
| 23835 | NO RECOGNIZED LOSSES |
| 23836 | NO RECOGNIZED LOSSES |
| 23837 | NO RECOGNIZED LOSSES |
| 23838 | NO RECOGNIZED LOSSES |
| 23839 | NO RECOGNIZED LOSSES |
| 23840 | NO RECOGNIZED LOSSES |
| 23841 | NO RECOGNIZED LOSSES |
| 23842 | NO RECOGNIZED LOSSES |
| 23843 | NO RECOGNIZED LOSSES |
| 23844 | NO RECOGNIZED LOSSES |
| 23845 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 23846 | NO RECOGNIZED LOSSES |
| 23847 | NO RECOGNIZED LOSSES |
| 23848 | NO RECOGNIZED LOSSES |
| 23851 | SHARES NOT PURCHASED |
| 23852 | SHARES NOT PURCHASED |
| 23853 | SHARES NOT PURCHASED |
| 23854 | PURCHASED OUTSIDE CLASS PERIOD |
| 23855 | NO RECOGNIZED LOSSES |
| 23857 | NO RECOGNIZED LOSSES |
| 23858 | PURCHASED OUTSIDE CLASS PERIOD |
| 23860 | PURCHASED OUTSIDE CLASS PERIOD |
| 23861 | NO RECOGNIZED LOSSES |
| 23862 | PURCHASED OUTSIDE CLASS PERIOD |
| 23863 | NO RECOGNIZED LOSSES |
| 23865 | NO RECOGNIZED LOSSES |
| 23866 | NO RECOGNIZED LOSSES |
| 23867 | NO RECOGNIZED LOSSES |
| 23868 | PURCHASED OUTSIDE CLASS PERIOD |
| 23869 | NO RECOGNIZED LOSSES |
| 23870 | NO RECOGNIZED LOSSES |
| 23873 | NO RECOGNIZED LOSSES |
| 23874 | NO RECOGNIZED LOSSES |
| 23875 | NO RECOGNIZED LOSSES |
| 23876 | PURCHASED OUTSIDE CLASS PERIOD |
| 23877 | PURCHASED OUTSIDE CLASS PERIOD |
| 23878 | NO RECOGNIZED LOSSES |
| 23880 | NO RECOGNIZED LOSSES |
| 23881 | NO RECOGNIZED LOSSES |
| 23883 | NO RECOGNIZED LOSSES |
| 23884 | NO RECOGNIZED LOSSES |
| 23885 | NO RECOGNIZED LOSSES |
| 23886 | NO RECOGNIZED LOSSES |
| 23887 | NO RECOGNIZED LOSSES |
| 23891 | NO RECOGNIZED LOSSES |
| 23892 | NO RECOGNIZED LOSSES |
| 23893 | NO RECOGNIZED LOSSES |
| 23894 | NO RECOGNIZED LOSSES |
| 23896 | NO RECOGNIZED LOSSES |
| 23898 | SHARES NOT PURCHASED |
| 23899 | SHARES NOT PURCHASED |
| 23900 | SHARES NOT PURCHASED |
| 23901 | NO RECOGNIZED LOSSES |
| 23902 | NO RECOGNIZED LOSSES |
| 23904 | NO RECOGNIZED LOSSES |
| 23905 | NO RECOGNIZED LOSSES |
| 23906 | NO RECOGNIZED LOSSES |
| 23908 | NO RECOGNIZED LOSSES |
| 23909 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23910 | NO RECOGNIZED LOSSES |
| 23911 | NO RECOGNIZED LOSSES |
| 23912 | NO RECOGNIZED LOSSES |
| 23913 | NO RECOGNIZED LOSSES |
| 23914 | NO RECOGNIZED LOSSES |
| 23915 | NO RECOGNIZED LOSSES |
| 23916 | NO RECOGNIZED LOSSES |
| 23917 | NO RECOGNIZED LOSSES |
| 23918 | NO RECOGNIZED LOSSES |
| 23919 | NO RECOGNIZED LOSSES |
| 23920 | NO RECOGNIZED LOSSES |
| 23921 | NO RECOGNIZED LOSSES |
| 23922 | NO RECOGNIZED LOSSES |
| 23923 | NO RECOGNIZED LOSSES |
| 23924 | NO RECOGNIZED LOSSES |
| 23925 | NO RECOGNIZED LOSSES |
| 23926 | NO RECOGNIZED LOSSES |
| 23928 | NO RECOGNIZED LOSSES |
| 23929 | PURCHASED OUTSIDE CLASS PERIOD |
| 23930 | NO RECOGNIZED LOSSES |
| 23931 | NO RECOGNIZED LOSSES |
| 23932 | NO RECOGNIZED LOSSES |
| 23933 | NO RECOGNIZED LOSSES |
| 23934 | NO RECOGNIZED LOSSES |
| 23935 | NO RECOGNIZED LOSSES |
| 23936 | NO RECOGNIZED LOSSES |
| 23938 | SHARES NOT PURCHASED |
| 23939 | SHARES NOT PURCHASED |
| 23940 | SHARES NOT PURCHASED |
| 23941 | SHARES NOT PURCHASED |
| 23942 | SHARES NOT PURCHASED |
| 23943 | NO RECOGNIZED LOSSES |
| 23945 | NO RECOGNIZED LOSSES |
| 23947 | NO RECOGNIZED LOSSES |
| 23948 | NO RECOGNIZED LOSSES |
| 23949 | NO RECOGNIZED LOSSES |
| 23950 | NO RECOGNIZED LOSSES |
| 23951 | NO RECOGNIZED LOSSES |
| 23953 | NO RECOGNIZED LOSSES |
| 23954 | NO RECOGNIZED LOSSES |
| 23955 | NO RECOGNIZED LOSSES |
| 23956 | NO RECOGNIZED LOSSES |
| 23957 | NO RECOGNIZED LOSSES |
| 23962 | NO RECOGNIZED LOSSES |
| 23963 | NO RECOGNIZED LOSSES |
| 23964 | NO RECOGNIZED LOSSES |
| 23965 | NO RECOGNIZED LOSSES |
| 23968 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 23969 | NO RECOGNIZED LOSSES |
| 23971 | NO RECOGNIZED LOSSES |
| 23983 | NO RECOGNIZED LOSSES |
| 23984 | NO RECOGNIZED LOSSES |
| 23985 | NO RECOGNIZED LOSSES |
| 23987 | NO RECOGNIZED LOSSES |
| 23988 | NO RECOGNIZED LOSSES |
| 23989 | NO RECOGNIZED LOSSES |
| 23990 | NO RECOGNIZED LOSSES |
| 23991 | NO RECOGNIZED LOSSES |
| 23992 | NO RECOGNIZED LOSSES |
| 23993 | NO RECOGNIZED LOSSES |
| 23994 | NO RECOGNIZED LOSSES |
| 23995 | NO RECOGNIZED LOSSES |
| 23997 | NO RECOGNIZED LOSSES |
| 23999 | NO RECOGNIZED LOSSES |
| 24000 | NO RECOGNIZED LOSSES |
| 24001 | NO RECOGNIZED LOSSES |
| 24003 | NO RECOGNIZED LOSSES |
| 24005 | NO RECOGNIZED LOSSES |
| 24006 | NO RECOGNIZED LOSSES |
| 24007 | NO RECOGNIZED LOSSES |
| 24008 | NO RECOGNIZED LOSSES |
| 24009 | SHARES NOT PURCHASED |
| 24010 | NO RECOGNIZED LOSSES |
| 24011 | NO RECOGNIZED LOSSES |
| 24012 | NO RECOGNIZED LOSSES |
| 24013 | NO RECOGNIZED LOSSES |
| 24014 | NO RECOGNIZED LOSSES |
| 24015 | NO RECOGNIZED LOSSES |
| 24016 | NO RECOGNIZED LOSSES |
| 24018 | NO RECOGNIZED LOSSES |
| 24019 | NO RECOGNIZED LOSSES |
| 24020 | NO RECOGNIZED LOSSES |
| 24021 | NO RECOGNIZED LOSSES |
| 24022 | NO RECOGNIZED LOSSES |
| 24023 | NO RECOGNIZED LOSSES |
| 24025 | NO RECOGNIZED LOSSES |
| 24027 | NO RECOGNIZED LOSSES |
| 24028 | NO RECOGNIZED LOSSES |
| 24029 | NO RECOGNIZED LOSSES |
| 24032 | NO RECOGNIZED LOSSES |
| 24034 | NO RECOGNIZED LOSSES |
| 24035 | NO RECOGNIZED LOSSES |
| 24036 | NO RECOGNIZED LOSSES |
| 24037 | NO RECOGNIZED LOSSES |
| 24038 | NO RECOGNIZED LOSSES |
| 24039 | NO RECOGNIZED LOSSES |

PageID: 1547A

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24040 | NO RECOGNIZED LOSSES |
| 24041 | NO RECOGNIZED LOSSES |
| 24042 | NO RECOGNIZED LOSSES |
| 24043 | NO RECOGNIZED LOSSES |
| 24044 | NO RECOGNIZED LOSSES |
| 24045 | NO RECOGNIZED LOSSES |
| 24046 | PURCHASED OUTSIDE CLASS PERIOD |
| 24047 | NO RECOGNIZED LOSSES |
| 24048 | NO RECOGNIZED LOSSES |
| 24049 | NO RECOGNIZED LOSSES |
| 24050 | NO RECOGNIZED LOSSES |
| 24051 | NO RECOGNIZED LOSSES |
| 24052 | NO RECOGNIZED LOSSES |
| 24053 | NO RECOGNIZED LOSSES |
| 24054 | NO RECOGNIZED LOSSES |
| 24055 | NO RECOGNIZED LOSSES |
| 24056 | NO RECOGNIZED LOSSES |
| 24057 | NO RECOGNIZED LOSSES |
| 24058 | NO RECOGNIZED LOSSES |
| 24062 | NO RECOGNIZED LOSSES |
| 24063 | NO RECOGNIZED LOSSES |
| 24064 | NO RECOGNIZED LOSSES |
| 24065 | NO RECOGNIZED LOSSES |
| 24066 | NO RECOGNIZED LOSSES |
| 24067 | NO RECOGNIZED LOSSES |
| 24068 | NO RECOGNIZED LOSSES |
| 24069 | NO RECOGNIZED LOSSES |
| 24070 | NO RECOGNIZED LOSSES |
| 24072 | NO RECOGNIZED LOSSES |
| 24073 | NO RECOGNIZED LOSSES |
| 24074 | NO RECOGNIZED LOSSES |
| 24075 | PURCHASED OUTSIDE CLASS PERIOD |
| 24076 | NO RECOGNIZED LOSSES |
| 24077 | PURCHASED OUTSIDE CLASS PERIOD |
| 24078 | NO RECOGNIZED LOSSES |
| 24079 | NO RECOGNIZED LOSSES |
| 24080 | NO RECOGNIZED LOSSES |
| 24081 | NO RECOGNIZED LOSSES |
| 24082 | NO RECOGNIZED LOSSES |
| 24083 | NO RECOGNIZED LOSSES |
| 24084 | NO RECOGNIZED LOSSES |
| 24085 | NO RECOGNIZED LOSSES |
| 24086 | NO RECOGNIZED LOSSES |
| 24087 | PURCHASED OUTSIDE CLASS PERIOD |
| 24088 | NO RECOGNIZED LOSSES |
| 24089 | NO RECOGNIZED LOSSES |
| 24090 | NO RECOGNIZED LOSSES |
| 24091 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                     **Reason for Rejection**

24092  PURCHASED OUTSIDE CLASS PERIOD
24093  PURCHASED OUTSIDE CLASS PERIOD
24094  PURCHASED OUTSIDE CLASS PERIOD
24095  NO RECOGNIZED LOSSES
24096  NO RECOGNIZED LOSSES
24097  NO RECOGNIZED LOSSES
24098  NO RECOGNIZED LOSSES
24099  NO RECOGNIZED LOSSES
24100  NO RECOGNIZED LOSSES
24101  PURCHASED OUTSIDE CLASS PERIOD
24102  SHARES NOT PURCHASED
24103  SHARES NOT PURCHASED
24104  SHARES NOT PURCHASED
24105  NO RECOGNIZED LOSSES
24107  NO RECOGNIZED LOSSES
24108  NO RECOGNIZED LOSSES
24110  NO RECOGNIZED LOSSES
24111  NO RECOGNIZED LOSSES
24112  NO RECOGNIZED LOSSES
24113  NO RECOGNIZED LOSSES
24114  NO RECOGNIZED LOSSES
24115  NO RECOGNIZED LOSSES
24116  NO RECOGNIZED LOSSES
24118  NO RECOGNIZED LOSSES
24119  NO RECOGNIZED LOSSES
24120  NO RECOGNIZED LOSSES
24121  NO RECOGNIZED LOSSES
24122  NO RECOGNIZED LOSSES
24125  NO RECOGNIZED LOSSES
24126  NO RECOGNIZED LOSSES
24127  NO RECOGNIZED LOSSES
24128  NO RECOGNIZED LOSSES
24129  NO RECOGNIZED LOSSES
24130  NO RECOGNIZED LOSSES
24131  NO RECOGNIZED LOSSES
24132  NO RECOGNIZED LOSSES
24133  SHARES NOT PURCHASED
24134  NO RECOGNIZED LOSSES
24136  NO RECOGNIZED LOSSES
24138  NO RECOGNIZED LOSSES
24139  NO RECOGNIZED LOSSES
24140  NO RECOGNIZED LOSSES
24141  NO RECOGNIZED LOSSES
24142  NO RECOGNIZED LOSSES
24144  NO RECOGNIZED LOSSES
24145  NO RECOGNIZED LOSSES
24146  NO RECOGNIZED LOSSES
24147  SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24148 | PURCHASED OUTSIDE CLASS PERIOD |
| 24149 | NO RECOGNIZED LOSSES |
| 24150 | NO RECOGNIZED LOSSES |
| 24151 | NO RECOGNIZED LOSSES |
| 24152 | NO RECOGNIZED LOSSES |
| 24153 | NO RECOGNIZED LOSSES |
| 24154 | SHARES NOT PURCHASED |
| 24155 | NO RECOGNIZED LOSSES |
| 24156 | NO RECOGNIZED LOSSES |
| 24157 | NO RECOGNIZED LOSSES |
| 24158 | NO RECOGNIZED LOSSES |
| 24159 | NO RECOGNIZED LOSSES |
| 24160 | PURCHASED OUTSIDE CLASS PERIOD |
| 24161 | NO RECOGNIZED LOSSES |
| 24162 | NO RECOGNIZED LOSSES |
| 24163 | NO RECOGNIZED LOSSES |
| 24165 | NO RECOGNIZED LOSSES |
| 24166 | NO RECOGNIZED LOSSES |
| 24168 | PURCHASED OUTSIDE CLASS PERIOD |
| 24169 | NO RECOGNIZED LOSSES |
| 24170 | NO RECOGNIZED LOSSES |
| 24171 | NO RECOGNIZED LOSSES |
| 24172 | NO RECOGNIZED LOSSES |
| 24173 | NO RECOGNIZED LOSSES |
| 24174 | NO RECOGNIZED LOSSES |
| 24175 | NO RECOGNIZED LOSSES |
| 24176 | NO RECOGNIZED LOSSES |
| 24177 | NO RECOGNIZED LOSSES |
| 24178 | NO RECOGNIZED LOSSES |
| 24179 | NO RECOGNIZED LOSSES |
| 24180 | NO RECOGNIZED LOSSES |
| 24181 | NO RECOGNIZED LOSSES |
| 24182 | SHARES NOT PURCHASED |
| 24184 | NO RECOGNIZED LOSSES |
| 24185 | NO RECOGNIZED LOSSES |
| 24186 | PURCHASED OUTSIDE CLASS PERIOD |
| 24187 | NO RECOGNIZED LOSSES |
| 24188 | PURCHASED OUTSIDE CLASS PERIOD |
| 24189 | PURCHASED OUTSIDE CLASS PERIOD |
| 24190 | NO RECOGNIZED LOSSES |
| 24191 | PURCHASED OUTSIDE CLASS PERIOD |
| 24192 | PURCHASED OUTSIDE CLASS PERIOD |
| 24193 | NO RECOGNIZED LOSSES |
| 24194 | NO RECOGNIZED LOSSES |
| 24195 | NO RECOGNIZED LOSSES |
| 24196 | NO RECOGNIZED LOSSES |
| 24197 | NO RECOGNIZED LOSSES |
| 24198 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 24199 | NO RECOGNIZED LOSSES |
| 24200 | NO RECOGNIZED LOSSES |
| 24201 | NO RECOGNIZED LOSSES |
| 24202 | NO RECOGNIZED LOSSES |
| 24203 | NO RECOGNIZED LOSSES |
| 24204 | NO RECOGNIZED LOSSES |
| 24205 | NO RECOGNIZED LOSSES |
| 24206 | NO RECOGNIZED LOSSES |
| 24207 | NO RECOGNIZED LOSSES |
| 24208 | NO RECOGNIZED LOSSES |
| 24209 | NO RECOGNIZED LOSSES |
| 24210 | NO RECOGNIZED LOSSES |
| 24211 | NO RECOGNIZED LOSSES |
| 24212 | NO RECOGNIZED LOSSES |
| 24213 | NO RECOGNIZED LOSSES |
| 24214 | NO RECOGNIZED LOSSES |
| 24215 | NO RECOGNIZED LOSSES |
| 24216 | NO RECOGNIZED LOSSES |
| 24217 | NO RECOGNIZED LOSSES |
| 24218 | NO RECOGNIZED LOSSES |
| 24219 | NO RECOGNIZED LOSSES |
| 24220 | NO RECOGNIZED LOSSES |
| 24221 | NO RECOGNIZED LOSSES |
| 24222 | NO RECOGNIZED LOSSES |
| 24223 | NO RECOGNIZED LOSSES |
| 24224 | NO RECOGNIZED LOSSES |
| 24225 | NO RECOGNIZED LOSSES |
| 24226 | NO RECOGNIZED LOSSES |
| 24227 | PURCHASED OUTSIDE CLASS PERIOD |
| 24228 | NO RECOGNIZED LOSSES |
| 24229 | NO RECOGNIZED LOSSES |
| 24230 | NO RECOGNIZED LOSSES |
| 24231 | NO RECOGNIZED LOSSES |
| 24232 | NO RECOGNIZED LOSSES |
| 24233 | NO RECOGNIZED LOSSES |
| 24234 | NO RECOGNIZED LOSSES |
| 24235 | NO RECOGNIZED LOSSES |
| 24236 | NO RECOGNIZED LOSSES |
| 24237 | NO RECOGNIZED LOSSES |
| 24238 | NO RECOGNIZED LOSSES |
| 24239 | NO RECOGNIZED LOSSES |
| 24240 | NO RECOGNIZED LOSSES |
| 24241 | NO RECOGNIZED LOSSES |
| 24242 | NO RECOGNIZED LOSSES |
| 24243 | NO RECOGNIZED LOSSES |
| 24244 | NO RECOGNIZED LOSSES |
| 24245 | NO RECOGNIZED LOSSES |
| 24246 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24247 | NO RECOGNIZED LOSSES |
| 24248 | NO RECOGNIZED LOSSES |
| 24249 | NO RECOGNIZED LOSSES |
| 24250 | NO RECOGNIZED LOSSES |
| 24251 | NO RECOGNIZED LOSSES |
| 24252 | NO RECOGNIZED LOSSES |
| 24253 | NO RECOGNIZED LOSSES |
| 24254 | NO RECOGNIZED LOSSES |
| 24256 | NO RECOGNIZED LOSSES |
| 24257 | NO RECOGNIZED LOSSES |
| 24258 | NO RECOGNIZED LOSSES |
| 24259 | NO RECOGNIZED LOSSES |
| 24260 | NO RECOGNIZED LOSSES |
| 24261 | PURCHASED OUTSIDE CLASS PERIOD |
| 24263 | NO RECOGNIZED LOSSES |
| 24264 | PURCHASED OUTSIDE CLASS PERIOD |
| 24265 | PURCHASED OUTSIDE CLASS PERIOD |
| 24266 | NO RECOGNIZED LOSSES |
| 24267 | NO RECOGNIZED LOSSES |
| 24268 | NO RECOGNIZED LOSSES |
| 24269 | NO RECOGNIZED LOSSES |
| 24270 | NO RECOGNIZED LOSSES |
| 24271 | NO RECOGNIZED LOSSES |
| 24272 | NO RECOGNIZED LOSSES |
| 24273 | NO RECOGNIZED LOSSES |
| 24274 | NO RECOGNIZED LOSSES |
| 24275 | NO RECOGNIZED LOSSES |
| 24276 | PURCHASED OUTSIDE CLASS PERIOD |
| 24277 | PURCHASED OUTSIDE CLASS PERIOD |
| 24278 | PURCHASED OUTSIDE CLASS PERIOD |
| 24279 | PURCHASED OUTSIDE CLASS PERIOD |
| 24280 | PURCHASED OUTSIDE CLASS PERIOD |
| 24281 | PURCHASED OUTSIDE CLASS PERIOD |
| 24282 | NO RECOGNIZED LOSSES |
| 24283 | PURCHASED OUTSIDE CLASS PERIOD |
| 24284 | PURCHASED OUTSIDE CLASS PERIOD |
| 24285 | PURCHASED OUTSIDE CLASS PERIOD |
| 24286 | PURCHASED OUTSIDE CLASS PERIOD |
| 24287 | PURCHASED OUTSIDE CLASS PERIOD |
| 24288 | NO RECOGNIZED LOSSES |
| 24289 | NO RECOGNIZED LOSSES |
| 24291 | NO RECOGNIZED LOSSES |
| 24292 | NO RECOGNIZED LOSSES |
| 24293 | NO RECOGNIZED LOSSES |
| 24294 | NO RECOGNIZED LOSSES |
| 24295 | NO RECOGNIZED LOSSES |
| 24296 | NO RECOGNIZED LOSSES |
| 24297 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 24298 | PURCHASED OUTSIDE CLASS PERIOD |
| 24299 | NO RECOGNIZED LOSSES |
| 24300 | NO RECOGNIZED LOSSES |
| 24301 | SHARES NOT PURCHASED |
| 24302 | SHARES NOT PURCHASED |
| 24303 | SHARES NOT PURCHASED |
| 24304 | NO RECOGNIZED LOSSES |
| 24305 | SHARES NOT PURCHASED |
| 24306 | NO RECOGNIZED LOSSES |
| 24307 | NO RECOGNIZED LOSSES |
| 24308 | NO RECOGNIZED LOSSES |
| 24309 | NO RECOGNIZED LOSSES |
| 24310 | NO RECOGNIZED LOSSES |
| 24311 | NO RECOGNIZED LOSSES |
| 24314 | PURCHASED OUTSIDE CLASS PERIOD |
| 24315 | NO RECOGNIZED LOSSES |
| 24316 | NO RECOGNIZED LOSSES |
| 24317 | NO RECOGNIZED LOSSES |
| 24318 | NO RECOGNIZED LOSSES |
| 24319 | NO RECOGNIZED LOSSES |
| 24321 | SHARES NOT PURCHASED |
| 24322 | NO RECOGNIZED LOSSES |
| 24323 | NO RECOGNIZED LOSSES |
| 24324 | PURCHASED OUTSIDE CLASS PERIOD |
| 24325 | NO RECOGNIZED LOSSES |
| 24326 | PURCHASED OUTSIDE CLASS PERIOD |
| 24328 | NO RECOGNIZED LOSSES |
| 24329 | NO RECOGNIZED LOSSES |
| 24330 | NO RECOGNIZED LOSSES |
| 24331 | NO RECOGNIZED LOSSES |
| 24332 | NO RECOGNIZED LOSSES |
| 24333 | SHARES NOT PURCHASED |
| 24334 | NO RECOGNIZED LOSSES |
| 24335 | NO RECOGNIZED LOSSES |
| 24336 | NO RECOGNIZED LOSSES |
| 24337 | NO RECOGNIZED LOSSES |
| 24338 | NO RECOGNIZED LOSSES |
| 24339 | NO RECOGNIZED LOSSES |
| 24340 | NO RECOGNIZED LOSSES |
| 24341 | NO RECOGNIZED LOSSES |
| 24342 | NO RECOGNIZED LOSSES |
| 24343 | NO RECOGNIZED LOSSES |
| 24344 | NO RECOGNIZED LOSSES |
| 24345 | NO RECOGNIZED LOSSES |
| 24346 | NO RECOGNIZED LOSSES |
| 24347 | NO RECOGNIZED LOSSES |
| 24348 | NO RECOGNIZED LOSSES |
| 24349 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24350 | NO RECOGNIZED LOSSES |
| 24351 | NO RECOGNIZED LOSSES |
| 24352 | NO RECOGNIZED LOSSES |
| 24353 | NO RECOGNIZED LOSSES |
| 24354 | NO RECOGNIZED LOSSES |
| 24355 | NO RECOGNIZED LOSSES |
| 24356 | NO RECOGNIZED LOSSES |
| 24357 | NO RECOGNIZED LOSSES |
| 24358 | NO RECOGNIZED LOSSES |
| 24359 | NO RECOGNIZED LOSSES |
| 24360 | NO RECOGNIZED LOSSES |
| 24361 | NO RECOGNIZED LOSSES |
| 24362 | NO RECOGNIZED LOSSES |
| 24363 | NO RECOGNIZED LOSSES |
| 24364 | NO RECOGNIZED LOSSES |
| 24365 | NO RECOGNIZED LOSSES |
| 24366 | SHARES NOT PURCHASED |
| 24367 | SHARES NOT PURCHASED |
| 24368 | SHARES NOT PURCHASED |
| 24369 | NO RECOGNIZED LOSSES |
| 24370 | NO RECOGNIZED LOSSES |
| 24372 | NO RECOGNIZED LOSSES |
| 24373 | NO RECOGNIZED LOSSES |
| 24374 | NO RECOGNIZED LOSSES |
| 24375 | NO RECOGNIZED LOSSES |
| 24376 | NO RECOGNIZED LOSSES |
| 24377 | NO RECOGNIZED LOSSES |
| 24378 | NO RECOGNIZED LOSSES |
| 24379 | NO RECOGNIZED LOSSES |
| 24380 | NO RECOGNIZED LOSSES |
| 24381 | PURCHASED OUTSIDE CLASS PERIOD |
| 24382 | NO RECOGNIZED LOSSES |
| 24383 | NO RECOGNIZED LOSSES |
| 24385 | NO RECOGNIZED LOSSES |
| 24386 | NO RECOGNIZED LOSSES |
| 24387 | NO RECOGNIZED LOSSES |
| 24389 | NO RECOGNIZED LOSSES |
| 24391 | NO RECOGNIZED LOSSES |
| 24392 | NO RECOGNIZED LOSSES |
| 24393 | PURCHASED OUTSIDE CLASS PERIOD |
| 24394 | NO RECOGNIZED LOSSES |
| 24395 | NO RECOGNIZED LOSSES |
| 24396 | SHARES NOT PURCHASED |
| 24397 | NO RECOGNIZED LOSSES |
| 24398 | NO RECOGNIZED LOSSES |
| 24399 | PURCHASED OUTSIDE CLASS PERIOD |
| 24400 | NO RECOGNIZED LOSSES |
| 24401 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 24402 | NO RECOGNIZED LOSSES |
| 24405 | NO RECOGNIZED LOSSES |
| 24406 | NO RECOGNIZED LOSSES |
| 24407 | NO RECOGNIZED LOSSES |
| 24408 | PURCHASED OUTSIDE CLASS PERIOD |
| 24409 | PURCHASED OUTSIDE CLASS PERIOD |
| 24410 | NO RECOGNIZED LOSSES |
| 24411 | NO RECOGNIZED LOSSES |
| 24412 | NO RECOGNIZED LOSSES |
| 24413 | NO RECOGNIZED LOSSES |
| 24414 | NO RECOGNIZED LOSSES |
| 24415 | NO RECOGNIZED LOSSES |
| 24417 | PURCHASED OUTSIDE CLASS PERIOD |
| 24419 | NO RECOGNIZED LOSSES |
| 24420 | NO RECOGNIZED LOSSES |
| 24421 | PURCHASED OUTSIDE CLASS PERIOD |
| 24423 | NO RECOGNIZED LOSSES |
| 24424 | NO RECOGNIZED LOSSES |
| 24425 | NO RECOGNIZED LOSSES |
| 24426 | NO RECOGNIZED LOSSES |
| 24427 | NO RECOGNIZED LOSSES |
| 24428 | NO RECOGNIZED LOSSES |
| 24429 | NO RECOGNIZED LOSSES |
| 24430 | NO RECOGNIZED LOSSES |
| 24431 | NO RECOGNIZED LOSSES |
| 24432 | NO RECOGNIZED LOSSES |
| 24433 | NO RECOGNIZED LOSSES |
| 24434 | NO RECOGNIZED LOSSES |
| 24435 | NO RECOGNIZED LOSSES |
| 24437 | NO RECOGNIZED LOSSES |
| 24438 | PURCHASED OUTSIDE CLASS PERIOD |
| 24439 | NO RECOGNIZED LOSSES |
| 24440 | NO RECOGNIZED LOSSES |
| 24441 | NO RECOGNIZED LOSSES |
| 24442 | NO RECOGNIZED LOSSES |
| 24443 | NO RECOGNIZED LOSSES |
| 24444 | NO RECOGNIZED LOSSES |
| 24445 | SHARES NOT PURCHASED |
| 24447 | NO RECOGNIZED LOSSES |
| 24448 | NO RECOGNIZED LOSSES |
| 24449 | NO RECOGNIZED LOSSES |
| 24450 | NO RECOGNIZED LOSSES |
| 24451 | NO RECOGNIZED LOSSES |
| 24452 | NO RECOGNIZED LOSSES |
| 24453 | SHARES NOT PURCHASED |
| 24454 | NO RECOGNIZED LOSSES |
| 24455 | NO RECOGNIZED LOSSES |
| 24456 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 24457 | NO RECOGNIZED LOSSES |
| 24458 | NO RECOGNIZED LOSSES |
| 24459 | NO RECOGNIZED LOSSES |
| 24460 | NO RECOGNIZED LOSSES |
| 24461 | NO RECOGNIZED LOSSES |
| 24462 | NO RECOGNIZED LOSSES |
| 24463 | NO RECOGNIZED LOSSES |
| 24464 | NO RECOGNIZED LOSSES |
| 24465 | NO RECOGNIZED LOSSES |
| 24466 | NO RECOGNIZED LOSSES |
| 24467 | NO RECOGNIZED LOSSES |
| 24469 | NO RECOGNIZED LOSSES |
| 24470 | NO RECOGNIZED LOSSES |
| 24471 | NO RECOGNIZED LOSSES |
| 24472 | NO RECOGNIZED LOSSES |
| 24474 | NO RECOGNIZED LOSSES |
| 24475 | NO RECOGNIZED LOSSES |
| 24477 | NO RECOGNIZED LOSSES |
| 24478 | NO RECOGNIZED LOSSES |
| 24480 | NO RECOGNIZED LOSSES |
| 24481 | NO RECOGNIZED LOSSES |
| 24482 | NO RECOGNIZED LOSSES |
| 24483 | NO RECOGNIZED LOSSES |
| 24484 | NO RECOGNIZED LOSSES |
| 24485 | NO RECOGNIZED LOSSES |
| 24486 | SHARES NOT PURCHASED |
| 24487 | NO RECOGNIZED LOSSES |
| 24488 | NO RECOGNIZED LOSSES |
| 24489 | NO RECOGNIZED LOSSES |
| 24490 | NO RECOGNIZED LOSSES |
| 24491 | NO RECOGNIZED LOSSES |
| 24492 | NO RECOGNIZED LOSSES |
| 24493 | NO RECOGNIZED LOSSES |
| 24494 | NO RECOGNIZED LOSSES |
| 24495 | NO RECOGNIZED LOSSES |
| 24496 | NO RECOGNIZED LOSSES |
| 24497 | NO RECOGNIZED LOSSES |
| 24498 | NO RECOGNIZED LOSSES |
| 24499 | NO RECOGNIZED LOSSES |
| 24500 | NO RECOGNIZED LOSSES |
| 24501 | NO RECOGNIZED LOSSES |
| 24502 | NO RECOGNIZED LOSSES |
| 24503 | NO RECOGNIZED LOSSES |
| 24504 | NO RECOGNIZED LOSSES |
| 24505 | NO RECOGNIZED LOSSES |
| 24506 | NO RECOGNIZED LOSSES |
| 24507 | NO RECOGNIZED LOSSES |
| 24508 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 24509 | SHARES NOT PURCHASED |
| 24510 | SHARES NOT PURCHASED |
| 24512 | NO RECOGNIZED LOSSES |
| 24513 | NO RECOGNIZED LOSSES |
| 24514 | NO RECOGNIZED LOSSES |
| 24515 | NO RECOGNIZED LOSSES |
| 24516 | NO RECOGNIZED LOSSES |
| 24517 | NO RECOGNIZED LOSSES |
| 24518 | SHARES NOT PURCHASED |
| 24519 | NO RECOGNIZED LOSSES |
| 24520 | NO RECOGNIZED LOSSES |
| 24521 | NO RECOGNIZED LOSSES |
| 24522 | NO RECOGNIZED LOSSES |
| 24524 | NO RECOGNIZED LOSSES |
| 24527 | NO RECOGNIZED LOSSES |
| 24531 | NO RECOGNIZED LOSSES |
| 24544 | NO RECOGNIZED LOSSES |
| 24546 | NO RECOGNIZED LOSSES |
| 24548 | NO RECOGNIZED LOSSES |
| 24549 | NO RECOGNIZED LOSSES |
| 24550 | NO RECOGNIZED LOSSES |
| 24551 | NO RECOGNIZED LOSSES |
| 24552 | NO RECOGNIZED LOSSES |
| 24553 | NO RECOGNIZED LOSSES |
| 24555 | NO RECOGNIZED LOSSES |
| 24556 | PURCHASED OUTSIDE CLASS PERIOD |
| 24558 | NO RECOGNIZED LOSSES |
| 24559 | PURCHASED OUTSIDE CLASS PERIOD |
| 24560 | NO RECOGNIZED LOSSES |
| 24561 | NO RECOGNIZED LOSSES |
| 24562 | NO RECOGNIZED LOSSES |
| 24563 | NO RECOGNIZED LOSSES |
| 24564 | PURCHASED OUTSIDE CLASS PERIOD |
| 24565 | NO RECOGNIZED LOSSES |
| 24566 | PURCHASED OUTSIDE CLASS PERIOD |
| 24567 | PURCHASED OUTSIDE CLASS PERIOD |
| 24568 | SHARES NOT PURCHASED |
| 24571 | NO RECOGNIZED LOSSES |
| 24572 | SHARES NOT PURCHASED |
| 24573 | NO RECOGNIZED LOSSES |
| 24574 | NO RECOGNIZED LOSSES |
| 24575 | NO RECOGNIZED LOSSES |
| 24576 | NO RECOGNIZED LOSSES |
| 24578 | NO RECOGNIZED LOSSES |
| 24582 | NO RECOGNIZED LOSSES |
| 24583 | NO RECOGNIZED LOSSES |
| 24585 | NO RECOGNIZED LOSSES |
| 24586 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 24587 | NO RECOGNIZED LOSSES |
| 24588 | SHARES NOT PURCHASED |
| 24589 | NO RECOGNIZED LOSSES |
| 24590 | NO RECOGNIZED LOSSES |
| 24591 | NO RECOGNIZED LOSSES |
| 24592 | NO RECOGNIZED LOSSES |
| 24593 | NO RECOGNIZED LOSSES |
| 24594 | PURCHASED OUTSIDE CLASS PERIOD |
| 24595 | NO RECOGNIZED LOSSES |
| 24596 | NO RECOGNIZED LOSSES |
| 24597 | NO RECOGNIZED LOSSES |
| 24598 | NO RECOGNIZED LOSSES |
| 24599 | NO RECOGNIZED LOSSES |
| 24600 | NO RECOGNIZED LOSSES |
| 24601 | NO RECOGNIZED LOSSES |
| 24602 | NO RECOGNIZED LOSSES |
| 24603 | NO RECOGNIZED LOSSES |
| 24604 | NO RECOGNIZED LOSSES |
| 24605 | NO RECOGNIZED LOSSES |
| 24606 | NO RECOGNIZED LOSSES |
| 24607 | NO RECOGNIZED LOSSES |
| 24608 | NO RECOGNIZED LOSSES |
| 24609 | NO RECOGNIZED LOSSES |
| 24610 | NO RECOGNIZED LOSSES |
| 24611 | NO RECOGNIZED LOSSES |
| 24612 | NO RECOGNIZED LOSSES |
| 24613 | PURCHASED OUTSIDE CLASS PERIOD |
| 24614 | NO RECOGNIZED LOSSES |
| 24615 | NO RECOGNIZED LOSSES |
| 24616 | NO RECOGNIZED LOSSES |
| 24617 | NO RECOGNIZED LOSSES |
| 24618 | NO RECOGNIZED LOSSES |
| 24620 | NO RECOGNIZED LOSSES |
| 24622 | NO RECOGNIZED LOSSES |
| 24623 | NO RECOGNIZED LOSSES |
| 24624 | NO RECOGNIZED LOSSES |
| 24625 | NO RECOGNIZED LOSSES |
| 24626 | NO RECOGNIZED LOSSES |
| 24627 | PURCHASED OUTSIDE CLASS PERIOD |
| 24628 | NO RECOGNIZED LOSSES |
| 24629 | NO RECOGNIZED LOSSES |
| 24630 | PURCHASED OUTSIDE CLASS PERIOD |
| 24631 | NO RECOGNIZED LOSSES |
| 24632 | NO RECOGNIZED LOSSES |
| 24633 | NO RECOGNIZED LOSSES |
| 24634 | NO RECOGNIZED LOSSES |
| 24635 | NO RECOGNIZED LOSSES |
| 24636 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24637 | NO RECOGNIZED LOSSES |
| 24638 | NO RECOGNIZED LOSSES |
| 24639 | NO RECOGNIZED LOSSES |
| 24640 | NO RECOGNIZED LOSSES |
| 24641 | PURCHASED OUTSIDE CLASS PERIOD |
| 24642 | NO RECOGNIZED LOSSES |
| 24643 | NO RECOGNIZED LOSSES |
| 24644 | NO RECOGNIZED LOSSES |
| 24645 | NO RECOGNIZED LOSSES |
| 24646 | NO RECOGNIZED LOSSES |
| 24647 | NO RECOGNIZED LOSSES |
| 24648 | NO RECOGNIZED LOSSES |
| 24649 | NO RECOGNIZED LOSSES |
| 24651 | NO RECOGNIZED LOSSES |
| 24652 | NO RECOGNIZED LOSSES |
| 24653 | NO RECOGNIZED LOSSES |
| 24654 | NO RECOGNIZED LOSSES |
| 24655 | NO RECOGNIZED LOSSES |
| 24656 | NO RECOGNIZED LOSSES |
| 24659 | NO RECOGNIZED LOSSES |
| 24660 | NO RECOGNIZED LOSSES |
| 24661 | NO RECOGNIZED LOSSES |
| 24662 | NO RECOGNIZED LOSSES |
| 24663 | NO RECOGNIZED LOSSES |
| 24665 | NO RECOGNIZED LOSSES |
| 24666 | NO RECOGNIZED LOSSES |
| 24667 | NO RECOGNIZED LOSSES |
| 24668 | NO RECOGNIZED LOSSES |
| 24669 | NO RECOGNIZED LOSSES |
| 24670 | NO RECOGNIZED LOSSES |
| 24671 | NO RECOGNIZED LOSSES |
| 24672 | NO RECOGNIZED LOSSES |
| 24673 | NO RECOGNIZED LOSSES |
| 24674 | NO RECOGNIZED LOSSES |
| 24675 | NO RECOGNIZED LOSSES |
| 24676 | NO RECOGNIZED LOSSES |
| 24677 | SHARES NOT PURCHASED |
| 24678 | NO RECOGNIZED LOSSES |
| 24679 | NO RECOGNIZED LOSSES |
| 24680 | NO RECOGNIZED LOSSES |
| 24681 | NO RECOGNIZED LOSSES |
| 24682 | NO RECOGNIZED LOSSES |
| 24683 | NO RECOGNIZED LOSSES |
| 24687 | NO RECOGNIZED LOSSES |
| 24691 | NO RECOGNIZED LOSSES |
| 24692 | NO RECOGNIZED LOSSES |
| 24694 | NO RECOGNIZED LOSSES |
| 24695 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 24696 | NO RECOGNIZED LOSSES |
| 24697 | SHARES NOT PURCHASED |
| 24698 | SHARES NOT PURCHASED |
| 24700 | NO RECOGNIZED LOSSES |
| 24701 | NO RECOGNIZED LOSSES |
| 24702 | NO RECOGNIZED LOSSES |
| 24703 | NO RECOGNIZED LOSSES |
| 24704 | NO RECOGNIZED LOSSES |
| 24705 | NO RECOGNIZED LOSSES |
| 24706 | NO RECOGNIZED LOSSES |
| 24707 | NO RECOGNIZED LOSSES |
| 24708 | NO RECOGNIZED LOSSES |
| 24709 | NO RECOGNIZED LOSSES |
| 24710 | NO RECOGNIZED LOSSES |
| 24711 | NO RECOGNIZED LOSSES |
| 24712 | NO RECOGNIZED LOSSES |
| 24713 | PURCHASED OUTSIDE CLASS PERIOD |
| 24714 | NO RECOGNIZED LOSSES |
| 24715 | NO RECOGNIZED LOSSES |
| 24716 | NO RECOGNIZED LOSSES |
| 24717 | NO RECOGNIZED LOSSES |
| 24719 | NO RECOGNIZED LOSSES |
| 24720 | NO RECOGNIZED LOSSES |
| 24721 | NO RECOGNIZED LOSSES |
| 24722 | SHARES NOT PURCHASED |
| 24724 | NO RECOGNIZED LOSSES |
| 24725 | NO RECOGNIZED LOSSES |
| 24726 | NO RECOGNIZED LOSSES |
| 24727 | NO RECOGNIZED LOSSES |
| 24728 | NO RECOGNIZED LOSSES |
| 24729 | NO RECOGNIZED LOSSES |
| 24730 | NO RECOGNIZED LOSSES |
| 24731 | NO RECOGNIZED LOSSES |
| 24732 | NO RECOGNIZED LOSSES |
| 24733 | NO RECOGNIZED LOSSES |
| 24734 | NO RECOGNIZED LOSSES |
| 24735 | NO RECOGNIZED LOSSES |
| 24736 | NO RECOGNIZED LOSSES |
| 24737 | NO RECOGNIZED LOSSES |
| 24738 | NO RECOGNIZED LOSSES |
| 24739 | NO RECOGNIZED LOSSES |
| 24741 | NO RECOGNIZED LOSSES |
| 24742 | NO RECOGNIZED LOSSES |
| 24743 | NO RECOGNIZED LOSSES |
| 24744 | NO RECOGNIZED LOSSES |
| 24745 | NO RECOGNIZED LOSSES |
| 24746 | SHARES NOT PURCHASED |
| 24747 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 24748 | NO RECOGNIZED LOSSES |
| 24752 | NO RECOGNIZED LOSSES |
| 24753 | NO RECOGNIZED LOSSES |
| 24754 | NO RECOGNIZED LOSSES |
| 24755 | NO RECOGNIZED LOSSES |
| 24756 | NO RECOGNIZED LOSSES |
| 24757 | NO RECOGNIZED LOSSES |
| 24758 | PURCHASED OUTSIDE CLASS PERIOD |
| 24759 | NO RECOGNIZED LOSSES |
| 24760 | NO RECOGNIZED LOSSES |
| 24761 | NO RECOGNIZED LOSSES |
| 24762 | NO RECOGNIZED LOSSES |
| 24763 | NO RECOGNIZED LOSSES |
| 24764 | NO RECOGNIZED LOSSES |
| 24765 | NO RECOGNIZED LOSSES |
| 24766 | NO RECOGNIZED LOSSES |
| 24767 | NO RECOGNIZED LOSSES |
| 24768 | NO RECOGNIZED LOSSES |
| 24769 | NO RECOGNIZED LOSSES |
| 24770 | NO RECOGNIZED LOSSES |
| 24771 | NO RECOGNIZED LOSSES |
| 24772 | NO RECOGNIZED LOSSES |
| 24773 | NO RECOGNIZED LOSSES |
| 24774 | NO RECOGNIZED LOSSES |
| 24775 | NO RECOGNIZED LOSSES |
| 24776 | NO RECOGNIZED LOSSES |
| 24777 | NO RECOGNIZED LOSSES |
| 24778 | PURCHASED OUTSIDE CLASS PERIOD |
| 24779 | NO RECOGNIZED LOSSES |
| 24781 | NO RECOGNIZED LOSSES |
| 24782 | NO RECOGNIZED LOSSES |
| 24783 | NO RECOGNIZED LOSSES |
| 24784 | NO RECOGNIZED LOSSES |
| 24785 | SHARES NOT PURCHASED |
| 24786 | PURCHASED OUTSIDE CLASS PERIOD |
| 24787 | PURCHASED OUTSIDE CLASS PERIOD |
| 24788 | PURCHASED OUTSIDE CLASS PERIOD |
| 24792 | PURCHASED OUTSIDE CLASS PERIOD |
| 24793 | NO RECOGNIZED LOSSES |
| 24794 | NO RECOGNIZED LOSSES |
| 24795 | NO RECOGNIZED LOSSES |
| 24796 | NO RECOGNIZED LOSSES |
| 24797 | NO RECOGNIZED LOSSES |
| 24798 | PURCHASED OUTSIDE CLASS PERIOD |
| 24799 | NO RECOGNIZED LOSSES |
| 24800 | NO RECOGNIZED LOSSES |
| 24801 | PURCHASED OUTSIDE CLASS PERIOD |
| 24802 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24803 | NO RECOGNIZED LOSSES |
| 24805 | NO RECOGNIZED LOSSES |
| 24806 | PURCHASED OUTSIDE CLASS PERIOD |
| 24807 | NO RECOGNIZED LOSSES |
| 24808 | NO RECOGNIZED LOSSES |
| 24809 | NO RECOGNIZED LOSSES |
| 24810 | PURCHASED OUTSIDE CLASS PERIOD |
| 24811 | NO RECOGNIZED LOSSES |
| 24812 | NO RECOGNIZED LOSSES |
| 24813 | NO RECOGNIZED LOSSES |
| 24814 | NO RECOGNIZED LOSSES |
| 24815 | NO RECOGNIZED LOSSES |
| 24816 | PURCHASED OUTSIDE CLASS PERIOD |
| 24817 | PURCHASED OUTSIDE CLASS PERIOD |
| 24818 | NO RECOGNIZED LOSSES |
| 24819 | NO RECOGNIZED LOSSES |
| 24820 | PURCHASED OUTSIDE CLASS PERIOD |
| 24821 | SHARES NOT PURCHASED |
| 24822 | NO RECOGNIZED LOSSES |
| 24823 | NO RECOGNIZED LOSSES |
| 24824 | NO RECOGNIZED LOSSES |
| 24825 | NO RECOGNIZED LOSSES |
| 24826 | NO RECOGNIZED LOSSES |
| 24827 | NO RECOGNIZED LOSSES |
| 24828 | NO RECOGNIZED LOSSES |
| 24829 | NO RECOGNIZED LOSSES |
| 24830 | SHARES NOT PURCHASED |
| 24831 | NO RECOGNIZED LOSSES |
| 24832 | NO RECOGNIZED LOSSES |
| 24833 | NO RECOGNIZED LOSSES |
| 24834 | NO RECOGNIZED LOSSES |
| 24835 | NO RECOGNIZED LOSSES |
| 24836 | NO RECOGNIZED LOSSES |
| 24837 | NO RECOGNIZED LOSSES |
| 24838 | NO RECOGNIZED LOSSES |
| 24839 | PURCHASED OUTSIDE CLASS PERIOD |
| 24840 | PURCHASED OUTSIDE CLASS PERIOD |
| 24841 | PURCHASED OUTSIDE CLASS PERIOD |
| 24842 | NO RECOGNIZED LOSSES |
| 24843 | PURCHASED OUTSIDE CLASS PERIOD |
| 24844 | NO RECOGNIZED LOSSES |
| 24845 | PURCHASED OUTSIDE CLASS PERIOD |
| 24846 | PURCHASED OUTSIDE CLASS PERIOD |
| 24847 | NO RECOGNIZED LOSSES |
| 24848 | NO RECOGNIZED LOSSES |
| 24849 | SHARES NOT PURCHASED |
| 24850 | NO RECOGNIZED LOSSES |
| 24851 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 24853 | NO RECOGNIZED LOSSES |
| 24856 | NO RECOGNIZED LOSSES |
| 24857 | SHARES NOT PURCHASED |
| 24858 | SHARES NOT PURCHASED |
| 24859 | NO RECOGNIZED LOSSES |
| 24860 | NO RECOGNIZED LOSSES |
| 24861 | NO RECOGNIZED LOSSES |
| 24862 | NO RECOGNIZED LOSSES |
| 24863 | NO RECOGNIZED LOSSES |
| 24866 | PURCHASED OUTSIDE CLASS PERIOD |
| 24868 | PURCHASED OUTSIDE CLASS PERIOD |
| 24869 | NO RECOGNIZED LOSSES |
| 24870 | PURCHASED OUTSIDE CLASS PERIOD |
| 24871 | NO RECOGNIZED LOSSES |
| 24872 | PURCHASED OUTSIDE CLASS PERIOD |
| 24873 | NO RECOGNIZED LOSSES |
| 24874 | PURCHASED OUTSIDE CLASS PERIOD |
| 24875 | NO RECOGNIZED LOSSES |
| 24876 | NO RECOGNIZED LOSSES |
| 24878 | NO RECOGNIZED LOSSES |
| 24879 | NO RECOGNIZED LOSSES |
| 24880 | NO RECOGNIZED LOSSES |
| 24881 | NO RECOGNIZED LOSSES |
| 24882 | NO RECOGNIZED LOSSES |
| 24883 | NO RECOGNIZED LOSSES |
| 24884 | NO RECOGNIZED LOSSES |
| 24885 | NO RECOGNIZED LOSSES |
| 24886 | PURCHASED OUTSIDE CLASS PERIOD |
| 24887 | NO RECOGNIZED LOSSES |
| 24888 | NO RECOGNIZED LOSSES |
| 24889 | NO RECOGNIZED LOSSES |
| 24890 | NO RECOGNIZED LOSSES |
| 24891 | NO RECOGNIZED LOSSES |
| 24892 | NO RECOGNIZED LOSSES |
| 24893 | NO RECOGNIZED LOSSES |
| 24894 | NO RECOGNIZED LOSSES |
| 24895 | NO RECOGNIZED LOSSES |
| 24896 | NO RECOGNIZED LOSSES |
| 24897 | NO RECOGNIZED LOSSES |
| 24898 | SHARES NOT PURCHASED |
| 24899 | NO RECOGNIZED LOSSES |
| 24900 | NO RECOGNIZED LOSSES |
| 24901 | NO RECOGNIZED LOSSES |
| 24902 | NO RECOGNIZED LOSSES |
| 24903 | NO RECOGNIZED LOSSES |
| 24904 | NO RECOGNIZED LOSSES |
| 24906 | NO RECOGNIZED LOSSES |
| 24907 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 24908 | NO RECOGNIZED LOSSES |
| 24909 | NO RECOGNIZED LOSSES |
| 24910 | NO RECOGNIZED LOSSES |
| 24911 | NO RECOGNIZED LOSSES |
| 24912 | NO RECOGNIZED LOSSES |
| 24913 | NO RECOGNIZED LOSSES |
| 24914 | NO RECOGNIZED LOSSES |
| 24915 | NO RECOGNIZED LOSSES |
| 24916 | NO RECOGNIZED LOSSES |
| 24917 | NO RECOGNIZED LOSSES |
| 24918 | SHARES NOT PURCHASED |
| 24919 | NO RECOGNIZED LOSSES |
| 24920 | NO RECOGNIZED LOSSES |
| 24921 | NO RECOGNIZED LOSSES |
| 24922 | NO RECOGNIZED LOSSES |
| 24923 | NO RECOGNIZED LOSSES |
| 24924 | SHARES NOT PURCHASED |
| 24925 | NO RECOGNIZED LOSSES |
| 24926 | NO RECOGNIZED LOSSES |
| 24927 | NO RECOGNIZED LOSSES |
| 24928 | NO RECOGNIZED LOSSES |
| 24929 | NO RECOGNIZED LOSSES |
| 24930 | NO RECOGNIZED LOSSES |
| 24931 | NO RECOGNIZED LOSSES |
| 24932 | NO RECOGNIZED LOSSES |
| 24933 | NO RECOGNIZED LOSSES |
| 24934 | NO RECOGNIZED LOSSES |
| 24935 | NO RECOGNIZED LOSSES |
| 24936 | NO RECOGNIZED LOSSES |
| 24937 | NO RECOGNIZED LOSSES |
| 24938 | NO RECOGNIZED LOSSES |
| 24939 | NO RECOGNIZED LOSSES |
| 24940 | NO RECOGNIZED LOSSES |
| 24941 | NO RECOGNIZED LOSSES |
| 24942 | NO RECOGNIZED LOSSES |
| 24943 | NO RECOGNIZED LOSSES |
| 24944 | PURCHASED OUTSIDE CLASS PERIOD |
| 24945 | NO RECOGNIZED LOSSES |
| 24946 | NO RECOGNIZED LOSSES |
| 24947 | NO RECOGNIZED LOSSES |
| 24948 | NO RECOGNIZED LOSSES |
| 24949 | SHARES NOT PURCHASED |
| 24950 | PURCHASED OUTSIDE CLASS PERIOD |
| 24951 | NO RECOGNIZED LOSSES |
| 24952 | NO RECOGNIZED LOSSES |
| 24953 | NO RECOGNIZED LOSSES |
| 24954 | NO RECOGNIZED LOSSES |
| 24955 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24956 | NO RECOGNIZED LOSSES |
| 24957 | NO RECOGNIZED LOSSES |
| 24958 | PURCHASED OUTSIDE CLASS PERIOD |
| 24959 | NO RECOGNIZED LOSSES |
| 24960 | PURCHASED OUTSIDE CLASS PERIOD |
| 24961 | NO RECOGNIZED LOSSES |
| 24962 | NO RECOGNIZED LOSSES |
| 24963 | NO RECOGNIZED LOSSES |
| 24964 | NO RECOGNIZED LOSSES |
| 24965 | NO RECOGNIZED LOSSES |
| 24966 | NO RECOGNIZED LOSSES |
| 24967 | NO RECOGNIZED LOSSES |
| 24968 | NO RECOGNIZED LOSSES |
| 24969 | NO RECOGNIZED LOSSES |
| 24970 | NO RECOGNIZED LOSSES |
| 24971 | NO RECOGNIZED LOSSES |
| 24972 | NO RECOGNIZED LOSSES |
| 24973 | NO RECOGNIZED LOSSES |
| 24974 | NO RECOGNIZED LOSSES |
| 24975 | NO RECOGNIZED LOSSES |
| 24976 | NO RECOGNIZED LOSSES |
| 24977 | PURCHASED OUTSIDE CLASS PERIOD |
| 24978 | NO RECOGNIZED LOSSES |
| 24979 | NO RECOGNIZED LOSSES |
| 24980 | NO RECOGNIZED LOSSES |
| 24981 | NO RECOGNIZED LOSSES |
| 24982 | NO RECOGNIZED LOSSES |
| 24983 | NO RECOGNIZED LOSSES |
| 24984 | NO RECOGNIZED LOSSES |
| 24985 | PURCHASED OUTSIDE CLASS PERIOD |
| 24986 | NO RECOGNIZED LOSSES |
| 24987 | NO RECOGNIZED LOSSES |
| 24988 | NO RECOGNIZED LOSSES |
| 24989 | NO RECOGNIZED LOSSES |
| 24990 | NO RECOGNIZED LOSSES |
| 24991 | PURCHASED OUTSIDE CLASS PERIOD |
| 24992 | NO RECOGNIZED LOSSES |
| 24993 | NO RECOGNIZED LOSSES |
| 24994 | NO RECOGNIZED LOSSES |
| 24995 | NO RECOGNIZED LOSSES |
| 24996 | NO RECOGNIZED LOSSES |
| 24997 | NO RECOGNIZED LOSSES |
| 24998 | NO RECOGNIZED LOSSES |
| 24999 | NO RECOGNIZED LOSSES |
| 25000 | PURCHASED OUTSIDE CLASS PERIOD |
| 25001 | NO RECOGNIZED LOSSES |
| 25002 | NO RECOGNIZED LOSSES |
| 25003 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 25004 | NO RECOGNIZED LOSSES |
| 25005 | NO RECOGNIZED LOSSES |
| 25006 | NO RECOGNIZED LOSSES |
| 25007 | NO RECOGNIZED LOSSES |
| 25008 | NO RECOGNIZED LOSSES |
| 25009 | NO RECOGNIZED LOSSES |
| 25010 | NO RECOGNIZED LOSSES |
| 25011 | NO RECOGNIZED LOSSES |
| 25012 | NO RECOGNIZED LOSSES |
| 25013 | NO RECOGNIZED LOSSES |
| 25014 | PURCHASED OUTSIDE CLASS PERIOD |
| 25015 | NO RECOGNIZED LOSSES |
| 25016 | NO RECOGNIZED LOSSES |
| 25017 | NO RECOGNIZED LOSSES |
| 25018 | NO RECOGNIZED LOSSES |
| 25019 | PURCHASED OUTSIDE CLASS PERIOD |
| 25020 | NO RECOGNIZED LOSSES |
| 25021 | NO RECOGNIZED LOSSES |
| 25022 | NO RECOGNIZED LOSSES |
| 25023 | NO RECOGNIZED LOSSES |
| 25024 | NO RECOGNIZED LOSSES |
| 25025 | NO RECOGNIZED LOSSES |
| 25026 | NO RECOGNIZED LOSSES |
| 25027 | NO RECOGNIZED LOSSES |
| 25028 | NO RECOGNIZED LOSSES |
| 25029 | NO RECOGNIZED LOSSES |
| 25030 | NO RECOGNIZED LOSSES |
| 25031 | NO RECOGNIZED LOSSES |
| 25032 | PURCHASED OUTSIDE CLASS PERIOD |
| 25033 | NO RECOGNIZED LOSSES |
| 25034 | NO RECOGNIZED LOSSES |
| 25035 | NO RECOGNIZED LOSSES |
| 25036 | NO RECOGNIZED LOSSES |
| 25037 | PURCHASED OUTSIDE CLASS PERIOD |
| 25038 | PURCHASED OUTSIDE CLASS PERIOD |
| 25039 | NO RECOGNIZED LOSSES |
| 25040 | NO RECOGNIZED LOSSES |
| 25041 | NO RECOGNIZED LOSSES |
| 25042 | NO RECOGNIZED LOSSES |
| 25043 | NO RECOGNIZED LOSSES |
| 25044 | NO RECOGNIZED LOSSES |
| 25045 | NO RECOGNIZED LOSSES |
| 25046 | NO RECOGNIZED LOSSES |
| 25047 | NO RECOGNIZED LOSSES |
| 25048 | NO RECOGNIZED LOSSES |
| 25049 | PURCHASED OUTSIDE CLASS PERIOD |
| 25050 | NO RECOGNIZED LOSSES |
| 25051 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 25052 | NO RECOGNIZED LOSSES |
| 25053 | NO RECOGNIZED LOSSES |
| 25054 | NO RECOGNIZED LOSSES |
| 25055 | NO RECOGNIZED LOSSES |
| 25056 | NO RECOGNIZED LOSSES |
| 25057 | NO RECOGNIZED LOSSES |
| 25058 | NO RECOGNIZED LOSSES |
| 25059 | NO RECOGNIZED LOSSES |
| 25061 | NO RECOGNIZED LOSSES |
| 25062 | NO RECOGNIZED LOSSES |
| 25063 | NO RECOGNIZED LOSSES |
| 25064 | NO RECOGNIZED LOSSES |
| 25065 | NO RECOGNIZED LOSSES |
| 25066 | NO RECOGNIZED LOSSES |
| 25067 | NO RECOGNIZED LOSSES |
| 25068 | NO RECOGNIZED LOSSES |
| 25069 | NO RECOGNIZED LOSSES |
| 25070 | NO RECOGNIZED LOSSES |
| 25071 | PURCHASED OUTSIDE CLASS PERIOD |
| 25072 | NO RECOGNIZED LOSSES |
| 25073 | NO RECOGNIZED LOSSES |
| 25074 | PURCHASED OUTSIDE CLASS PERIOD |
| 25075 | NO RECOGNIZED LOSSES |
| 25076 | PURCHASED OUTSIDE CLASS PERIOD |
| 25077 | NO RECOGNIZED LOSSES |
| 25078 | NO RECOGNIZED LOSSES |
| 25079 | PURCHASED OUTSIDE CLASS PERIOD |
| 25080 | NO RECOGNIZED LOSSES |
| 25081 | NO RECOGNIZED LOSSES |
| 25082 | NO RECOGNIZED LOSSES |
| 25083 | NO RECOGNIZED LOSSES |
| 25084 | NO RECOGNIZED LOSSES |
| 25085 | NO RECOGNIZED LOSSES |
| 25086 | NO RECOGNIZED LOSSES |
| 25087 | NO RECOGNIZED LOSSES |
| 25088 | NO RECOGNIZED LOSSES |
| 25089 | PURCHASED OUTSIDE CLASS PERIOD |
| 25090 | NO RECOGNIZED LOSSES |
| 25091 | NO RECOGNIZED LOSSES |
| 25092 | NO RECOGNIZED LOSSES |
| 25093 | NO RECOGNIZED LOSSES |
| 25094 | NO RECOGNIZED LOSSES |
| 25095 | NO RECOGNIZED LOSSES |
| 25096 | NO RECOGNIZED LOSSES |
| 25097 | NO RECOGNIZED LOSSES |
| 25098 | PURCHASED OUTSIDE CLASS PERIOD |
| 25099 | NO RECOGNIZED LOSSES |
| 25100 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 25101 | NO RECOGNIZED LOSSES |
| 25102 | NO RECOGNIZED LOSSES |
| 25103 | NO RECOGNIZED LOSSES |
| 25104 | NO RECOGNIZED LOSSES |
| 25105 | NO RECOGNIZED LOSSES |
| 25106 | PURCHASED OUTSIDE CLASS PERIOD |
| 25107 | NO RECOGNIZED LOSSES |
| 25108 | NO RECOGNIZED LOSSES |
| 25109 | NO RECOGNIZED LOSSES |
| 25111 | NO RECOGNIZED LOSSES |
| 25112 | NO RECOGNIZED LOSSES |
| 25113 | NO RECOGNIZED LOSSES |
| 25114 | NO RECOGNIZED LOSSES |
| 25115 | NO RECOGNIZED LOSSES |
| 25116 | NO RECOGNIZED LOSSES |
| 25117 | NO RECOGNIZED LOSSES |
| 25118 | NO RECOGNIZED LOSSES |
| 25119 | NO RECOGNIZED LOSSES |
| 25120 | NO RECOGNIZED LOSSES |
| 25121 | NO RECOGNIZED LOSSES |
| 25122 | NO RECOGNIZED LOSSES |
| 25123 | NO RECOGNIZED LOSSES |
| 25124 | NO RECOGNIZED LOSSES |
| 25125 | NO RECOGNIZED LOSSES |
| 25126 | NO RECOGNIZED LOSSES |
| 25127 | NO RECOGNIZED LOSSES |
| 25128 | NO RECOGNIZED LOSSES |
| 25129 | NO RECOGNIZED LOSSES |
| 25130 | NO RECOGNIZED LOSSES |
| 25131 | NO RECOGNIZED LOSSES |
| 25132 | NO RECOGNIZED LOSSES |
| 25133 | NO RECOGNIZED LOSSES |
| 25134 | NO RECOGNIZED LOSSES |
| 25135 | SHARES NOT PURCHASED |
| 25136 | NO RECOGNIZED LOSSES |
| 25137 | NO RECOGNIZED LOSSES |
| 25138 | NO RECOGNIZED LOSSES |
| 25140 | NO RECOGNIZED LOSSES |
| 25141 | NO RECOGNIZED LOSSES |
| 25142 | SHARES NOT PURCHASED |
| 25143 | SHARES NOT PURCHASED |
| 25144 | NO RECOGNIZED LOSSES |
| 25145 | SHARES NOT PURCHASED |
| 25146 | NO RECOGNIZED LOSSES |
| 25147 | NO RECOGNIZED LOSSES |
| 25148 | NO RECOGNIZED LOSSES |
| 25149 | NO RECOGNIZED LOSSES |
| 25150 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 25151 | NO RECOGNIZED LOSSES |
| 25152 | NO RECOGNIZED LOSSES |
| 25153 | NO RECOGNIZED LOSSES |
| 25154 | NO RECOGNIZED LOSSES |
| 25155 | NO RECOGNIZED LOSSES |
| 25156 | NO RECOGNIZED LOSSES |
| 25157 | NO RECOGNIZED LOSSES |
| 25158 | PURCHASED OUTSIDE CLASS PERIOD |
| 25159 | NO RECOGNIZED LOSSES |
| 25160 | NO RECOGNIZED LOSSES |
| 25161 | PURCHASED OUTSIDE CLASS PERIOD |
| 25162 | NO RECOGNIZED LOSSES |
| 25163 | NO RECOGNIZED LOSSES |
| 25164 | NO RECOGNIZED LOSSES |
| 25165 | NO RECOGNIZED LOSSES |
| 25166 | NO RECOGNIZED LOSSES |
| 25167 | NO RECOGNIZED LOSSES |
| 25168 | NO RECOGNIZED LOSSES |
| 25169 | NO RECOGNIZED LOSSES |
| 25170 | NO RECOGNIZED LOSSES |
| 25171 | NO RECOGNIZED LOSSES |
| 25172 | NO RECOGNIZED LOSSES |
| 25173 | SHARES NOT PURCHASED |
| 25174 | SHARES NOT PURCHASED |
| 25175 | SHARES NOT PURCHASED |
| 25176 | NO RECOGNIZED LOSSES |
| 25177 | NO RECOGNIZED LOSSES |
| 25178 | NO RECOGNIZED LOSSES |
| 25179 | SHARES NOT PURCHASED |
| 25180 | NO RECOGNIZED LOSSES |
| 25181 | NO RECOGNIZED LOSSES |
| 25182 | NO RECOGNIZED LOSSES |
| 25183 | NO RECOGNIZED LOSSES |
| 25184 | NO RECOGNIZED LOSSES |
| 25185 | PURCHASED OUTSIDE CLASS PERIOD |
| 25186 | NO RECOGNIZED LOSSES |
| 25187 | PURCHASED OUTSIDE CLASS PERIOD |
| 25188 | NO RECOGNIZED LOSSES |
| 25189 | NO RECOGNIZED LOSSES |
| 25190 | NO RECOGNIZED LOSSES |
| 25191 | NO RECOGNIZED LOSSES |
| 25192 | NO RECOGNIZED LOSSES |
| 25193 | NO RECOGNIZED LOSSES |
| 25197 | NO RECOGNIZED LOSSES |
| 25200 | SHARES NOT PURCHASED |
| 25202 | PURCHASED OUTSIDE CLASS PERIOD |
| 25203 | NO RECOGNIZED LOSSES |
| 25204 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 25205 | NO RECOGNIZED LOSSES |
| 25206 | PURCHASED OUTSIDE CLASS PERIOD |
| 25208 | PURCHASED OUTSIDE CLASS PERIOD |
| 25209 | NO RECOGNIZED LOSSES |
| 25210 | NO RECOGNIZED LOSSES |
| 25211 | NO RECOGNIZED LOSSES |
| 25212 | NO RECOGNIZED LOSSES |
| 25213 | NO RECOGNIZED LOSSES |
| 25215 | NO RECOGNIZED LOSSES |
| 25217 | NO RECOGNIZED LOSSES |
| 25218 | PURCHASED OUTSIDE CLASS PERIOD |
| 25220 | NO RECOGNIZED LOSSES |
| 25221 | NO RECOGNIZED LOSSES |
| 25222 | NO RECOGNIZED LOSSES |
| 25223 | PURCHASED OUTSIDE CLASS PERIOD |
| 25224 | NO RECOGNIZED LOSSES |
| 25225 | NO RECOGNIZED LOSSES |
| 25226 | NO RECOGNIZED LOSSES |
| 25227 | PURCHASED OUTSIDE CLASS PERIOD |
| 25228 | NO RECOGNIZED LOSSES |
| 25229 | NO RECOGNIZED LOSSES |
| 25230 | NO RECOGNIZED LOSSES |
| 25231 | NO RECOGNIZED LOSSES |
| 25232 | NO RECOGNIZED LOSSES |
| 25233 | NO RECOGNIZED LOSSES |
| 25234 | NO RECOGNIZED LOSSES |
| 25235 | NO RECOGNIZED LOSSES |
| 25236 | NO RECOGNIZED LOSSES |
| 25237 | NO RECOGNIZED LOSSES |
| 25238 | NO RECOGNIZED LOSSES |
| 25239 | NO RECOGNIZED LOSSES |
| 25240 | NO RECOGNIZED LOSSES |
| 25241 | NO RECOGNIZED LOSSES |
| 25242 | NO RECOGNIZED LOSSES |
| 25243 | NO RECOGNIZED LOSSES |
| 25244 | NO RECOGNIZED LOSSES |
| 25245 | NO RECOGNIZED LOSSES |
| 25246 | NO RECOGNIZED LOSSES |
| 25247 | NO RECOGNIZED LOSSES |
| 25248 | NO RECOGNIZED LOSSES |
| 25249 | NO RECOGNIZED LOSSES |
| 25250 | NO RECOGNIZED LOSSES |
| 25251 | NO RECOGNIZED LOSSES |
| 25252 | NO RECOGNIZED LOSSES |
| 25253 | NO RECOGNIZED LOSSES |
| 25254 | NO RECOGNIZED LOSSES |
| 25255 | NO RECOGNIZED LOSSES |
| 25256 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 25257 | NO RECOGNIZED LOSSES |
| 25258 | NO RECOGNIZED LOSSES |
| 25259 | NO RECOGNIZED LOSSES |
| 25260 | NO RECOGNIZED LOSSES |
| 25261 | NO RECOGNIZED LOSSES |
| 25262 | SHARES NOT PURCHASED |
| 25263 | NO RECOGNIZED LOSSES |
| 25264 | NO RECOGNIZED LOSSES |
| 25265 | NO RECOGNIZED LOSSES |
| 25266 | NO RECOGNIZED LOSSES |
| 25267 | NO RECOGNIZED LOSSES |
| 25268 | NO RECOGNIZED LOSSES |
| 25269 | SHARES NOT PURCHASED |
| 25270 | NO RECOGNIZED LOSSES |
| 25271 | NO RECOGNIZED LOSSES |
| 25273 | NO RECOGNIZED LOSSES |
| 25274 | NO RECOGNIZED LOSSES |
| 25275 | NO RECOGNIZED LOSSES |
| 25276 | NO RECOGNIZED LOSSES |
| 25277 | SHARES NOT PURCHASED |
| 25278 | SHARES NOT PURCHASED |
| 25279 | NO RECOGNIZED LOSSES |
| 25280 | NO RECOGNIZED LOSSES |
| 25283 | NO RECOGNIZED LOSSES |
| 25284 | NO RECOGNIZED LOSSES |
| 25285 | NO RECOGNIZED LOSSES |
| 25286 | NO RECOGNIZED LOSSES |
| 25287 | NO RECOGNIZED LOSSES |
| 25288 | NO RECOGNIZED LOSSES |
| 25289 | NO RECOGNIZED LOSSES |
| 25290 | NO RECOGNIZED LOSSES |
| 25291 | PURCHASED OUTSIDE CLASS PERIOD |
| 25292 | NO RECOGNIZED LOSSES |
| 25293 | NO RECOGNIZED LOSSES |
| 25294 | NO RECOGNIZED LOSSES |
| 25295 | PURCHASED OUTSIDE CLASS PERIOD |
| 25296 | NO RECOGNIZED LOSSES |
| 25297 | NO RECOGNIZED LOSSES |
| 25298 | NO RECOGNIZED LOSSES |
| 25299 | NO RECOGNIZED LOSSES |
| 25300 | NO RECOGNIZED LOSSES |
| 25301 | PURCHASED OUTSIDE CLASS PERIOD |
| 25302 | NO RECOGNIZED LOSSES |
| 25303 | PURCHASED OUTSIDE CLASS PERIOD |
| 25304 | PURCHASED OUTSIDE CLASS PERIOD |
| 25305 | NO RECOGNIZED LOSSES |
| 25306 | PURCHASED OUTSIDE CLASS PERIOD |
| 25307 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 25308 | NO RECOGNIZED LOSSES |
| 25309 | NO RECOGNIZED LOSSES |
| 25310 | NO RECOGNIZED LOSSES |
| 25311 | PURCHASED OUTSIDE CLASS PERIOD |
| 25312 | PURCHASED OUTSIDE CLASS PERIOD |
| 25313 | NO RECOGNIZED LOSSES |
| 25314 | NO RECOGNIZED LOSSES |
| 25315 | NO RECOGNIZED LOSSES |
| 25316 | NO RECOGNIZED LOSSES |
| 25318 | PURCHASED OUTSIDE CLASS PERIOD |
| 25319 | NO RECOGNIZED LOSSES |
| 25320 | NO RECOGNIZED LOSSES |
| 25321 | NO RECOGNIZED LOSSES |
| 25323 | PURCHASED OUTSIDE CLASS PERIOD |
| 25324 | NO RECOGNIZED LOSSES |
| 25325 | NO RECOGNIZED LOSSES |
| 25326 | NO RECOGNIZED LOSSES |
| 25327 | NO RECOGNIZED LOSSES |
| 25331 | NO RECOGNIZED LOSSES |
| 25332 | NO RECOGNIZED LOSSES |
| 25333 | NO RECOGNIZED LOSSES |
| 25334 | NO RECOGNIZED LOSSES |
| 25335 | SHARES NOT PURCHASED |
| 25336 | SHARES NOT PURCHASED |
| 25339 | PURCHASED OUTSIDE CLASS PERIOD |
| 25340 | NO RECOGNIZED LOSSES |
| 25341 | NO RECOGNIZED LOSSES |
| 25342 | NO RECOGNIZED LOSSES |
| 25343 | NO RECOGNIZED LOSSES |
| 25344 | NO RECOGNIZED LOSSES |
| 25345 | NO RECOGNIZED LOSSES |
| 25346 | NO RECOGNIZED LOSSES |
| 25347 | PURCHASED OUTSIDE CLASS PERIOD |
| 25349 | NO RECOGNIZED LOSSES |
| 25351 | NO RECOGNIZED LOSSES |
| 25352 | NO RECOGNIZED LOSSES |
| 25353 | NO RECOGNIZED LOSSES |
| 25354 | NO RECOGNIZED LOSSES |
| 25355 | NO RECOGNIZED LOSSES |
| 25361 | NO RECOGNIZED LOSSES |
| 25363 | NO RECOGNIZED LOSSES |
| 25370 | SHARES NOT PURCHASED |
| 25372 | NO RECOGNIZED LOSSES |
| 25373 | NO RECOGNIZED LOSSES |
| 25374 | NO RECOGNIZED LOSSES |
| 25375 | NO RECOGNIZED LOSSES |
| 25377 | NO RECOGNIZED LOSSES |
| 25378 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 25379 | NO RECOGNIZED LOSSES |
| 25380 | PURCHASED OUTSIDE CLASS PERIOD |
| 25381 | NO RECOGNIZED LOSSES |
| 25384 | NO RECOGNIZED LOSSES |
| 25385 | NO RECOGNIZED LOSSES |
| 25386 | NO RECOGNIZED LOSSES |
| 25388 | NO RECOGNIZED LOSSES |
| 25389 | NO RECOGNIZED LOSSES |
| 25390 | NO RECOGNIZED LOSSES |
| 25391 | NO RECOGNIZED LOSSES |
| 25392 | NO RECOGNIZED LOSSES |
| 25393 | NO RECOGNIZED LOSSES |
| 25394 | NO RECOGNIZED LOSSES |
| 25395 | NO RECOGNIZED LOSSES |
| 25396 | NO RECOGNIZED LOSSES |
| 25397 | NO RECOGNIZED LOSSES |
| 25398 | NO RECOGNIZED LOSSES |
| 25400 | NO RECOGNIZED LOSSES |
| 25402 | NO RECOGNIZED LOSSES |
| 25403 | NO RECOGNIZED LOSSES |
| 25405 | NO RECOGNIZED LOSSES |
| 25406 | NO RECOGNIZED LOSSES |
| 25407 | NO RECOGNIZED LOSSES |
| 25408 | NO RECOGNIZED LOSSES |
| 25409 | NO RECOGNIZED LOSSES |
| 25410 | NO RECOGNIZED LOSSES |
| 25411 | NO RECOGNIZED LOSSES |
| 25414 | NO RECOGNIZED LOSSES |
| 25415 | NO RECOGNIZED LOSSES |
| 25416 | NO RECOGNIZED LOSSES |
| 25417 | NO RECOGNIZED LOSSES |
| 25418 | NO RECOGNIZED LOSSES |
| 25421 | NO RECOGNIZED LOSSES |
| 25422 | NO RECOGNIZED LOSSES |
| 25423 | NO RECOGNIZED LOSSES |
| 25424 | NO RECOGNIZED LOSSES |
| 25426 | NO RECOGNIZED LOSSES |
| 25427 | NO RECOGNIZED LOSSES |
| 25428 | NO RECOGNIZED LOSSES |
| 25429 | NO RECOGNIZED LOSSES |
| 25430 | NO RECOGNIZED LOSSES |
| 25431 | NO RECOGNIZED LOSSES |
| 25432 | NO RECOGNIZED LOSSES |
| 25433 | NO RECOGNIZED LOSSES |
| 25434 | NO RECOGNIZED LOSSES |
| 25435 | NO RECOGNIZED LOSSES |
| 25436 | NO RECOGNIZED LOSSES |
| 25437 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 25438 | NO RECOGNIZED LOSSES |
| 25440 | NO RECOGNIZED LOSSES |
| 25441 | NO RECOGNIZED LOSSES |
| 25442 | NO RECOGNIZED LOSSES |
| 25443 | NO RECOGNIZED LOSSES |
| 25444 | NO RECOGNIZED LOSSES |
| 25445 | NO RECOGNIZED LOSSES |
| 25447 | SHARES NOT PURCHASED |
| 25448 | NO RECOGNIZED LOSSES |
| 25449 | NO RECOGNIZED LOSSES |
| 25450 | NO RECOGNIZED LOSSES |
| 25451 | NO RECOGNIZED LOSSES |
| 25452 | NO RECOGNIZED LOSSES |
| 25453 | NO RECOGNIZED LOSSES |
| 25454 | NO RECOGNIZED LOSSES |
| 25455 | NO RECOGNIZED LOSSES |
| 25457 | NO RECOGNIZED LOSSES |
| 25459 | NO RECOGNIZED LOSSES |
| 25460 | SHARES NOT PURCHASED |
| 25462 | SHARES NOT PURCHASED |
| 25463 | NO RECOGNIZED LOSSES |
| 25464 | NO RECOGNIZED LOSSES |
| 25465 | NO RECOGNIZED LOSSES |
| 25466 | SHARES NOT PURCHASED |
| 25467 | NO RECOGNIZED LOSSES |
| 25468 | NO RECOGNIZED LOSSES |
| 25469 | SHARES NOT PURCHASED |
| 25470 | SHARES NOT PURCHASED |
| 25471 | NO RECOGNIZED LOSSES |
| 25472 | NO RECOGNIZED LOSSES |
| 25473 | SHARES NOT PURCHASED |
| 25475 | SHARES NOT PURCHASED |
| 25476 | SHARES NOT PURCHASED |
| 25477 | SHARES NOT PURCHASED |
| 25478 | NO RECOGNIZED LOSSES |
| 25479 | NO RECOGNIZED LOSSES |
| 25480 | NO RECOGNIZED LOSSES |
| 25482 | NO RECOGNIZED LOSSES |
| 25483 | NO RECOGNIZED LOSSES |
| 25484 | NO RECOGNIZED LOSSES |
| 25485 | NO RECOGNIZED LOSSES |
| 25486 | NO RECOGNIZED LOSSES |
| 25487 | NO RECOGNIZED LOSSES |
| 25488 | NO RECOGNIZED LOSSES |
| 25489 | NO RECOGNIZED LOSSES |
| 25490 | SHARES NOT PURCHASED |
| 25491 | SHARES NOT PURCHASED |
| 25495 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 25496 | NO RECOGNIZED LOSSES |
| 25497 | NO RECOGNIZED LOSSES |
| 25498 | NO RECOGNIZED LOSSES |
| 25499 | NO RECOGNIZED LOSSES |
| 25500 | NO RECOGNIZED LOSSES |
| 25501 | NO RECOGNIZED LOSSES |
| 25502 | NO RECOGNIZED LOSSES |
| 25503 | PURCHASED OUTSIDE CLASS PERIOD |
| 25504 | NO RECOGNIZED LOSSES |
| 25506 | NO RECOGNIZED LOSSES |
| 25507 | PURCHASED OUTSIDE CLASS PERIOD |
| 25508 | NO RECOGNIZED LOSSES |
| 25509 | NO RECOGNIZED LOSSES |
| 25510 | NO RECOGNIZED LOSSES |
| 25511 | NO RECOGNIZED LOSSES |
| 25512 | NO RECOGNIZED LOSSES |
| 25513 | NO RECOGNIZED LOSSES |
| 25514 | NO RECOGNIZED LOSSES |
| 25515 | NO RECOGNIZED LOSSES |
| 25516 | NO RECOGNIZED LOSSES |
| 25517 | NO RECOGNIZED LOSSES |
| 25518 | NO RECOGNIZED LOSSES |
| 25519 | NO RECOGNIZED LOSSES |
| 25520 | NO RECOGNIZED LOSSES |
| 25521 | PURCHASED OUTSIDE CLASS PERIOD |
| 25522 | PURCHASED OUTSIDE CLASS PERIOD |
| 25523 | NO RECOGNIZED LOSSES |
| 25524 | NO RECOGNIZED LOSSES |
| 25525 | NO RECOGNIZED LOSSES |
| 25526 | NO RECOGNIZED LOSSES |
| 25528 | NO RECOGNIZED LOSSES |
| 25529 | SHARES NOT PURCHASED |
| 25530 | NO RECOGNIZED LOSSES |
| 25533 | NO RECOGNIZED LOSSES |
| 25534 | NO RECOGNIZED LOSSES |
| 25535 | NO RECOGNIZED LOSSES |
| 25536 | NO RECOGNIZED LOSSES |
| 25537 | SHARES NOT PURCHASED |
| 25538 | NO RECOGNIZED LOSSES |
| 25540 | PURCHASED OUTSIDE CLASS PERIOD |
| 25541 | PURCHASED OUTSIDE CLASS PERIOD |
| 25542 | NO RECOGNIZED LOSSES |
| 25543 | NO RECOGNIZED LOSSES |
| 25544 | PURCHASED OUTSIDE CLASS PERIOD |
| 25545 | PURCHASED OUTSIDE CLASS PERIOD |
| 25546 | NO RECOGNIZED LOSSES |
| 25547 | NO RECOGNIZED LOSSES |
| 25548 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 25549 | NO RECOGNIZED LOSSES |
| 25550 | NO RECOGNIZED LOSSES |
| 25551 | PURCHASED OUTSIDE CLASS PERIOD |
| 25552 | PURCHASED OUTSIDE CLASS PERIOD |
| 25555 | NO RECOGNIZED LOSSES |
| 25556 | NO RECOGNIZED LOSSES |
| 25557 | NO RECOGNIZED LOSSES |
| 25558 | NO RECOGNIZED LOSSES |
| 25559 | NO RECOGNIZED LOSSES |
| 25560 | NO RECOGNIZED LOSSES |
| 25561 | NO RECOGNIZED LOSSES |
| 25562 | NO RECOGNIZED LOSSES |
| 25563 | NO RECOGNIZED LOSSES |
| 25564 | NO RECOGNIZED LOSSES |
| 25565 | NO RECOGNIZED LOSSES |
| 25566 | NO RECOGNIZED LOSSES |
| 25567 | NO RECOGNIZED LOSSES |
| 25568 | NO RECOGNIZED LOSSES |
| 25569 | NO RECOGNIZED LOSSES |
| 25570 | NO RECOGNIZED LOSSES |
| 25571 | NO RECOGNIZED LOSSES |
| 25572 | PURCHASED OUTSIDE CLASS PERIOD |
| 25573 | NO RECOGNIZED LOSSES |
| 25574 | NO RECOGNIZED LOSSES |
| 25575 | NO RECOGNIZED LOSSES |
| 25576 | NO RECOGNIZED LOSSES |
| 25577 | NO RECOGNIZED LOSSES |
| 25578 | NO RECOGNIZED LOSSES |
| 25579 | NO RECOGNIZED LOSSES |
| 25580 | NO RECOGNIZED LOSSES |
| 25581 | NO RECOGNIZED LOSSES |
| 25582 | NO RECOGNIZED LOSSES |
| 25583 | NO RECOGNIZED LOSSES |
| 25584 | PURCHASED OUTSIDE CLASS PERIOD |
| 25585 | NO RECOGNIZED LOSSES |
| 25588 | NO RECOGNIZED LOSSES |
| 25589 | NO RECOGNIZED LOSSES |
| 25590 | NO RECOGNIZED LOSSES |
| 25591 | NO RECOGNIZED LOSSES |
| 25593 | NO RECOGNIZED LOSSES |
| 25594 | NO RECOGNIZED LOSSES |
| 25595 | NO RECOGNIZED LOSSES |
| 25597 | NO RECOGNIZED LOSSES |
| 25598 | NO RECOGNIZED LOSSES |
| 25599 | NO RECOGNIZED LOSSES |
| 25600 | NO RECOGNIZED LOSSES |
| 25601 | NO RECOGNIZED LOSSES |
| 25602 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 25603 | NO RECOGNIZED LOSSES |
| 25604 | NO RECOGNIZED LOSSES |
| 25605 | NO RECOGNIZED LOSSES |
| 25606 | NO RECOGNIZED LOSSES |
| 25607 | NO RECOGNIZED LOSSES |
| 25608 | NO RECOGNIZED LOSSES |
| 25609 | NO RECOGNIZED LOSSES |
| 25610 | NO RECOGNIZED LOSSES |
| 25611 | NO RECOGNIZED LOSSES |
| 25612 | NO RECOGNIZED LOSSES |
| 25613 | PURCHASED OUTSIDE CLASS PERIOD |
| 25614 | NO RECOGNIZED LOSSES |
| 25615 | NO RECOGNIZED LOSSES |
| 25616 | NO RECOGNIZED LOSSES |
| 25617 | NO RECOGNIZED LOSSES |
| 25618 | NO RECOGNIZED LOSSES |
| 25619 | NO RECOGNIZED LOSSES |
| 25620 | NO RECOGNIZED LOSSES |
| 25621 | NO RECOGNIZED LOSSES |
| 25622 | NO RECOGNIZED LOSSES |
| 25623 | PURCHASED OUTSIDE CLASS PERIOD |
| 25626 | NO RECOGNIZED LOSSES |
| 25627 | NO RECOGNIZED LOSSES |
| 25628 | NO RECOGNIZED LOSSES |
| 25629 | NO RECOGNIZED LOSSES |
| 25630 | NO RECOGNIZED LOSSES |
| 25631 | NO RECOGNIZED LOSSES |
| 25632 | NO RECOGNIZED LOSSES |
| 25634 | PURCHASED OUTSIDE CLASS PERIOD |
| 25635 | NO RECOGNIZED LOSSES |
| 25636 | NO RECOGNIZED LOSSES |
| 25637 | NO RECOGNIZED LOSSES |
| 25638 | NO RECOGNIZED LOSSES |
| 25639 | SHARES NOT PURCHASED |
| 25640 | SHARES NOT PURCHASED |
| 25641 | NO RECOGNIZED LOSSES |
| 25642 | NO RECOGNIZED LOSSES |
| 25643 | NO RECOGNIZED LOSSES |
| 25644 | NO RECOGNIZED LOSSES |
| 25645 | NO RECOGNIZED LOSSES |
| 25647 | NO RECOGNIZED LOSSES |
| 25648 | NO RECOGNIZED LOSSES |
| 25649 | NO RECOGNIZED LOSSES |
| 25650 | NO RECOGNIZED LOSSES |
| 25651 | NO RECOGNIZED LOSSES |
| 25652 | NO RECOGNIZED LOSSES |
| 25653 | NO RECOGNIZED LOSSES |
| 25654 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 25655 | NO RECOGNIZED LOSSES |
| 25657 | NO RECOGNIZED LOSSES |
| 25658 | NO RECOGNIZED LOSSES |
| 25661 | NO RECOGNIZED LOSSES |
| 25662 | NO RECOGNIZED LOSSES |
| 25663 | NO RECOGNIZED LOSSES |
| 25664 | NO RECOGNIZED LOSSES |
| 25665 | NO RECOGNIZED LOSSES |
| 25668 | NO RECOGNIZED LOSSES |
| 25671 | NO RECOGNIZED LOSSES |
| 25673 | NO RECOGNIZED LOSSES |
| 25674 | SHARES NOT PURCHASED |
| 25675 | PURCHASED OUTSIDE CLASS PERIOD |
| 25676 | NO RECOGNIZED LOSSES |
| 25678 | PURCHASED OUTSIDE CLASS PERIOD |
| 25679 | PURCHASED OUTSIDE CLASS PERIOD |
| 25680 | PURCHASED OUTSIDE CLASS PERIOD |
| 25682 | NO RECOGNIZED LOSSES |
| 25687 | NO RECOGNIZED LOSSES |
| 25688 | PURCHASED OUTSIDE CLASS PERIOD |
| 25690 | NO RECOGNIZED LOSSES |
| 25691 | NO RECOGNIZED LOSSES |
| 25692 | PURCHASED OUTSIDE CLASS PERIOD |
| 25693 | PURCHASED OUTSIDE CLASS PERIOD |
| 25694 | PURCHASED OUTSIDE CLASS PERIOD |
| 25695 | NO RECOGNIZED LOSSES |
| 25696 | PURCHASED OUTSIDE CLASS PERIOD |
| 25697 | NO RECOGNIZED LOSSES |
| 25698 | NO RECOGNIZED LOSSES |
| 25700 | PURCHASED OUTSIDE CLASS PERIOD |
| 25702 | PURCHASED OUTSIDE CLASS PERIOD |
| 25703 | PURCHASED OUTSIDE CLASS PERIOD |
| 25704 | NO RECOGNIZED LOSSES |
| 25705 | NO RECOGNIZED LOSSES |
| 25706 | PURCHASED OUTSIDE CLASS PERIOD |
| 25709 | NO RECOGNIZED LOSSES |
| 25710 | NO RECOGNIZED LOSSES |
| 25711 | PURCHASED OUTSIDE CLASS PERIOD |
| 25712 | NO RECOGNIZED LOSSES |
| 25713 | PURCHASED OUTSIDE CLASS PERIOD |
| 25714 | PURCHASED OUTSIDE CLASS PERIOD |
| 25715 | NO RECOGNIZED LOSSES |
| 25716 | NO RECOGNIZED LOSSES |
| 25717 | NO RECOGNIZED LOSSES |
| 25720 | PURCHASED OUTSIDE CLASS PERIOD |
| 25721 | PURCHASED OUTSIDE CLASS PERIOD |
| 25724 | NO RECOGNIZED LOSSES |
| 25725 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

**Claim #**                     **Reason for Rejection**

25726 NO RECOGNIZED LOSSES
25727 NO RECOGNIZED LOSSES
25728 NO RECOGNIZED LOSSES
25729 PURCHASED OUTSIDE CLASS PERIOD
25730 NO RECOGNIZED LOSSES
25731 NO RECOGNIZED LOSSES
25732 NO RECOGNIZED LOSSES
25733 NO RECOGNIZED LOSSES
25734 NO RECOGNIZED LOSSES
25736 NO RECOGNIZED LOSSES
25737 NO RECOGNIZED LOSSES
25738 SHARES NOT PURCHASED
25739 PURCHASED OUTSIDE CLASS PERIOD
25740 NO RECOGNIZED LOSSES
25741 NO RECOGNIZED LOSSES
25745 NO RECOGNIZED LOSSES
25748 PURCHASED OUTSIDE CLASS PERIOD
25749 PURCHASED OUTSIDE CLASS PERIOD
25751 NO RECOGNIZED LOSSES
25752 NO RECOGNIZED LOSSES
25756 SHARES NOT PURCHASED
25757 NO RECOGNIZED LOSSES
25758 NO RECOGNIZED LOSSES
25759 NO RECOGNIZED LOSSES
25761 NO RECOGNIZED LOSSES
25762 SHARES NOT PURCHASED
25764 NO RECOGNIZED LOSSES
25765 NO RECOGNIZED LOSSES
25766 NO RECOGNIZED LOSSES
25767 NO RECOGNIZED LOSSES
25768 NO RECOGNIZED LOSSES
25769 NO RECOGNIZED LOSSES
25770 PURCHASED OUTSIDE CLASS PERIOD
25771 NO RECOGNIZED LOSSES
25772 NO RECOGNIZED LOSSES
25773 NO RECOGNIZED LOSSES
25774 NO RECOGNIZED LOSSES
25775 PURCHASED OUTSIDE CLASS PERIOD
25776 PURCHASED OUTSIDE CLASS PERIOD
25777 NO RECOGNIZED LOSSES
25778 NO RECOGNIZED LOSSES
25779 NO RECOGNIZED LOSSES
25780 NO RECOGNIZED LOSSES
25781 NO RECOGNIZED LOSSES
25782 NO RECOGNIZED LOSSES
25783 NO RECOGNIZED LOSSES
25784 NO RECOGNIZED LOSSES
25785 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 25786 | NO RECOGNIZED LOSSES |
| 25787 | NO RECOGNIZED LOSSES |
| 25788 | PURCHASED OUTSIDE CLASS PERIOD |
| 25789 | NO RECOGNIZED LOSSES |
| 25790 | NO RECOGNIZED LOSSES |
| 25791 | PURCHASED OUTSIDE CLASS PERIOD |
| 25792 | NO RECOGNIZED LOSSES |
| 25793 | PURCHASED OUTSIDE CLASS PERIOD |
| 25794 | PURCHASED OUTSIDE CLASS PERIOD |
| 25796 | NO RECOGNIZED LOSSES |
| 25797 | NO RECOGNIZED LOSSES |
| 25798 | PURCHASED OUTSIDE CLASS PERIOD |
| 25799 | NO RECOGNIZED LOSSES |
| 25800 | NO RECOGNIZED LOSSES |
| 25801 | PURCHASED OUTSIDE CLASS PERIOD |
| 25802 | NO RECOGNIZED LOSSES |
| 25803 | NO RECOGNIZED LOSSES |
| 25804 | NO RECOGNIZED LOSSES |
| 25805 | NO RECOGNIZED LOSSES |
| 25806 | NO RECOGNIZED LOSSES |
| 25807 | NO RECOGNIZED LOSSES |
| 25808 | NO RECOGNIZED LOSSES |
| 25809 | NO RECOGNIZED LOSSES |
| 25810 | PURCHASED OUTSIDE CLASS PERIOD |
| 25811 | NO RECOGNIZED LOSSES |
| 25812 | NO RECOGNIZED LOSSES |
| 25813 | NO RECOGNIZED LOSSES |
| 25815 | NO RECOGNIZED LOSSES |
| 25816 | NO RECOGNIZED LOSSES |
| 25817 | NO RECOGNIZED LOSSES |
| 25818 | NO RECOGNIZED LOSSES |
| 25819 | NO RECOGNIZED LOSSES |
| 25820 | NO RECOGNIZED LOSSES |
| 25821 | NO RECOGNIZED LOSSES |
| 25822 | NO RECOGNIZED LOSSES |
| 25823 | NO RECOGNIZED LOSSES |
| 25824 | SHARES NOT PURCHASED |
| 25825 | NO RECOGNIZED LOSSES |
| 25826 | NO RECOGNIZED LOSSES |
| 25827 | NO RECOGNIZED LOSSES |
| 25828 | PURCHASED OUTSIDE CLASS PERIOD |
| 25829 | NO RECOGNIZED LOSSES |
| 25831 | NO RECOGNIZED LOSSES |
| 25832 | NO RECOGNIZED LOSSES |
| 25833 | NO RECOGNIZED LOSSES |
| 25834 | NO RECOGNIZED LOSSES |
| 25835 | NO RECOGNIZED LOSSES |
| 25836 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 25837 | NO RECOGNIZED LOSSES |
| 25838 | NO RECOGNIZED LOSSES |
| 25839 | NO RECOGNIZED LOSSES |
| 25840 | NO RECOGNIZED LOSSES |
| 25842 | NO RECOGNIZED LOSSES |
| 25843 | NO RECOGNIZED LOSSES |
| 25844 | SHARES NOT PURCHASED |
| 25845 | SHARES NOT PURCHASED |
| 25846 | NO RECOGNIZED LOSSES |
| 25847 | NO RECOGNIZED LOSSES |
| 25848 | NO RECOGNIZED LOSSES |
| 25849 | SHARES NOT PURCHASED |
| 25850 | SHARES NOT PURCHASED |
| 25851 | SHARES NOT PURCHASED |
| 25852 | SHARES NOT PURCHASED |
| 25853 | SHARES NOT PURCHASED |
| 25854 | NO RECOGNIZED LOSSES |
| 25855 | NO RECOGNIZED LOSSES |
| 25857 | NO RECOGNIZED LOSSES |
| 25858 | NO RECOGNIZED LOSSES |
| 25861 | NO RECOGNIZED LOSSES |
| 25865 | NO RECOGNIZED LOSSES |
| 25871 | NO RECOGNIZED LOSSES |
| 25874 | PURCHASED OUTSIDE CLASS PERIOD |
| 25875 | NO RECOGNIZED LOSSES |
| 25877 | NO RECOGNIZED LOSSES |
| 25883 | NO RECOGNIZED LOSSES |
| 25884 | NO RECOGNIZED LOSSES |
| 25885 | NO RECOGNIZED LOSSES |
| 25886 | NO RECOGNIZED LOSSES |
| 25890 | NO RECOGNIZED LOSSES |
| 25892 | NO RECOGNIZED LOSSES |
| 25893 | PURCHASED OUTSIDE CLASS PERIOD |
| 25894 | NO RECOGNIZED LOSSES |
| 25895 | NO RECOGNIZED LOSSES |
| 25899 | PURCHASED OUTSIDE CLASS PERIOD |
| 25900 | NO RECOGNIZED LOSSES |
| 25901 | NO RECOGNIZED LOSSES |
| 25902 | PURCHASED OUTSIDE CLASS PERIOD |
| 25903 | SHARES NOT PURCHASED |
| 25904 | PURCHASED OUTSIDE CLASS PERIOD |
| 25905 | NO RECOGNIZED LOSSES |
| 25906 | PURCHASED OUTSIDE CLASS PERIOD |
| 25907 | NO RECOGNIZED LOSSES |
| 25908 | SHARES NOT PURCHASED |
| 25909 | SHARES NOT PURCHASED |
| 25910 | SHARES NOT PURCHASED |
| 25911 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 25912 | NO RECOGNIZED LOSSES |
| 25913 | NO RECOGNIZED LOSSES |
| 25914 | NO RECOGNIZED LOSSES |
| 25915 | NO RECOGNIZED LOSSES |
| 25916 | NO RECOGNIZED LOSSES |
| 25917 | NO RECOGNIZED LOSSES |
| 25918 | NO RECOGNIZED LOSSES |
| 25919 | NO RECOGNIZED LOSSES |
| 25920 | NO RECOGNIZED LOSSES |
| 25921 | PURCHASED OUTSIDE CLASS PERIOD |
| 25922 | NO RECOGNIZED LOSSES |
| 25923 | NO RECOGNIZED LOSSES |
| 25924 | PURCHASED OUTSIDE CLASS PERIOD |
| 25927 | NO RECOGNIZED LOSSES |
| 25929 | NO RECOGNIZED LOSSES |
| 25931 | NO RECOGNIZED LOSSES |
| 25932 | NO RECOGNIZED LOSSES |
| 25933 | NO RECOGNIZED LOSSES |
| 25934 | PURCHASED OUTSIDE CLASS PERIOD |
| 25935 | NO RECOGNIZED LOSSES |
| 25936 | NO RECOGNIZED LOSSES |
| 25937 | NO RECOGNIZED LOSSES |
| 25938 | NO RECOGNIZED LOSSES |
| 25939 | NO RECOGNIZED LOSSES |
| 25940 | NO RECOGNIZED LOSSES |
| 25941 | NO RECOGNIZED LOSSES |
| 25942 | NO RECOGNIZED LOSSES |
| 25943 | NO RECOGNIZED LOSSES |
| 25944 | NO RECOGNIZED LOSSES |
| 25945 | NO RECOGNIZED LOSSES |
| 25946 | NO RECOGNIZED LOSSES |
| 25949 | NO RECOGNIZED LOSSES |
| 25950 | SHARES NOT PURCHASED |
| 25951 | NO RECOGNIZED LOSSES |
| 25952 | NO RECOGNIZED LOSSES |
| 25953 | NO RECOGNIZED LOSSES |
| 25954 | NO RECOGNIZED LOSSES |
| 25955 | NO RECOGNIZED LOSSES |
| 25957 | NO RECOGNIZED LOSSES |
| 25958 | NO RECOGNIZED LOSSES |
| 25959 | PURCHASED OUTSIDE CLASS PERIOD |
| 25960 | NO RECOGNIZED LOSSES |
| 25961 | NO RECOGNIZED LOSSES |
| 25962 | NO RECOGNIZED LOSSES |
| 25963 | NO RECOGNIZED LOSSES |
| 25964 | NO RECOGNIZED LOSSES |
| 25965 | NO RECOGNIZED LOSSES |
| 25966 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 25967 | NO RECOGNIZED LOSSES |
| 25968 | PURCHASED OUTSIDE CLASS PERIOD |
| 25969 | NO RECOGNIZED LOSSES |
| 25970 | NO RECOGNIZED LOSSES |
| 25971 | NO RECOGNIZED LOSSES |
| 25972 | NO RECOGNIZED LOSSES |
| 25973 | PURCHASED OUTSIDE CLASS PERIOD |
| 25974 | NO RECOGNIZED LOSSES |
| 25975 | NO RECOGNIZED LOSSES |
| 25976 | NO RECOGNIZED LOSSES |
| 25977 | NO RECOGNIZED LOSSES |
| 25978 | NO RECOGNIZED LOSSES |
| 25979 | NO RECOGNIZED LOSSES |
| 25980 | SHARES NOT PURCHASED |
| 25981 | PURCHASED OUTSIDE CLASS PERIOD |
| 25982 | NO RECOGNIZED LOSSES |
| 25983 | NO RECOGNIZED LOSSES |
| 25984 | NO RECOGNIZED LOSSES |
| 25985 | NO RECOGNIZED LOSSES |
| 25986 | PURCHASED OUTSIDE CLASS PERIOD |
| 25987 | NO RECOGNIZED LOSSES |
| 25988 | NO RECOGNIZED LOSSES |
| 25989 | NO RECOGNIZED LOSSES |
| 25990 | NO RECOGNIZED LOSSES |
| 25991 | NO RECOGNIZED LOSSES |
| 25993 | NO RECOGNIZED LOSSES |
| 25995 | SHARES NOT PURCHASED |
| 25997 | NO RECOGNIZED LOSSES |
| 25998 | NO RECOGNIZED LOSSES |
| 26000 | NO RECOGNIZED LOSSES |
| 26002 | NO RECOGNIZED LOSSES |
| 26003 | NO RECOGNIZED LOSSES |
| 26004 | NO RECOGNIZED LOSSES |
| 26005 | NO RECOGNIZED LOSSES |
| 26006 | NO RECOGNIZED LOSSES |
| 26007 | NO RECOGNIZED LOSSES |
| 26008 | SHARES NOT PURCHASED |
| 26009 | SHARES NOT PURCHASED |
| 26010 | SHARES NOT PURCHASED |
| 26011 | SHARES NOT PURCHASED |
| 26012 | SHARES NOT PURCHASED |
| 26013 | SHARES NOT PURCHASED |
| 26014 | SHARES NOT PURCHASED |
| 26015 | SHARES NOT PURCHASED |
| 26016 | NO RECOGNIZED LOSSES |
| 26018 | NO RECOGNIZED LOSSES |
| 26019 | NO RECOGNIZED LOSSES |
| 26020 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 26021 | PURCHASED OUTSIDE CLASS PERIOD |
| 26022 | NO RECOGNIZED LOSSES |
| 26023 | NO RECOGNIZED LOSSES |
| 26024 | NO RECOGNIZED LOSSES |
| 26025 | NO RECOGNIZED LOSSES |
| 26026 | NO RECOGNIZED LOSSES |
| 26027 | NO RECOGNIZED LOSSES |
| 26028 | NO RECOGNIZED LOSSES |
| 26029 | NO RECOGNIZED LOSSES |
| 26030 | NO RECOGNIZED LOSSES |
| 26031 | NO RECOGNIZED LOSSES |
| 26032 | NO RECOGNIZED LOSSES |
| 26033 | PURCHASED OUTSIDE CLASS PERIOD |
| 26034 | NO RECOGNIZED LOSSES |
| 26035 | NO RECOGNIZED LOSSES |
| 26036 | NO RECOGNIZED LOSSES |
| 26037 | PURCHASED OUTSIDE CLASS PERIOD |
| 26038 | NO RECOGNIZED LOSSES |
| 26039 | NO RECOGNIZED LOSSES |
| 26040 | NO RECOGNIZED LOSSES |
| 26041 | NO RECOGNIZED LOSSES |
| 26042 | NO RECOGNIZED LOSSES |
| 26043 | NO RECOGNIZED LOSSES |
| 26044 | NO RECOGNIZED LOSSES |
| 26045 | NO RECOGNIZED LOSSES |
| 26046 | NO RECOGNIZED LOSSES |
| 26047 | NO RECOGNIZED LOSSES |
| 26048 | NO RECOGNIZED LOSSES |
| 26049 | NO RECOGNIZED LOSSES |
| 26051 | PURCHASED OUTSIDE CLASS PERIOD |
| 26052 | NO RECOGNIZED LOSSES |
| 26053 | PURCHASED OUTSIDE CLASS PERIOD |
| 26054 | NO RECOGNIZED LOSSES |
| 26055 | NO RECOGNIZED LOSSES |
| 26056 | NO RECOGNIZED LOSSES |
| 26057 | NO RECOGNIZED LOSSES |
| 26058 | NO RECOGNIZED LOSSES |
| 26059 | NO RECOGNIZED LOSSES |
| 26060 | PURCHASED OUTSIDE CLASS PERIOD |
| 26061 | NO RECOGNIZED LOSSES |
| 26062 | NO RECOGNIZED LOSSES |
| 26063 | NO RECOGNIZED LOSSES |
| 26064 | PURCHASED OUTSIDE CLASS PERIOD |
| 26065 | NO RECOGNIZED LOSSES |
| 26066 | NO RECOGNIZED LOSSES |
| 26067 | NO RECOGNIZED LOSSES |
| 26068 | NO RECOGNIZED LOSSES |
| 26069 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 26070 | NO RECOGNIZED LOSSES |
| 26071 | PURCHASED OUTSIDE CLASS PERIOD |
| 26072 | PURCHASED OUTSIDE CLASS PERIOD |
| 26073 | NO RECOGNIZED LOSSES |
| 26074 | NO RECOGNIZED LOSSES |
| 26075 | NO RECOGNIZED LOSSES |
| 26076 | NO RECOGNIZED LOSSES |
| 26077 | NO RECOGNIZED LOSSES |
| 26078 | NO RECOGNIZED LOSSES |
| 26079 | NO RECOGNIZED LOSSES |
| 26080 | NO RECOGNIZED LOSSES |
| 26081 | NO RECOGNIZED LOSSES |
| 26082 | NO RECOGNIZED LOSSES |
| 26083 | NO RECOGNIZED LOSSES |
| 26084 | PURCHASED OUTSIDE CLASS PERIOD |
| 26085 | NO RECOGNIZED LOSSES |
| 26086 | NO RECOGNIZED LOSSES |
| 26087 | NO RECOGNIZED LOSSES |
| 26088 | NO RECOGNIZED LOSSES |
| 26089 | NO RECOGNIZED LOSSES |
| 26090 | PURCHASED OUTSIDE CLASS PERIOD |
| 26091 | NO RECOGNIZED LOSSES |
| 26092 | NO RECOGNIZED LOSSES |
| 26093 | NO RECOGNIZED LOSSES |
| 26094 | NO RECOGNIZED LOSSES |
| 26095 | NO RECOGNIZED LOSSES |
| 26096 | NO RECOGNIZED LOSSES |
| 26097 | NO RECOGNIZED LOSSES |
| 26098 | NO RECOGNIZED LOSSES |
| 26099 | NO RECOGNIZED LOSSES |
| 26100 | NO RECOGNIZED LOSSES |
| 26101 | NO RECOGNIZED LOSSES |
| 26102 | SHARES NOT PURCHASED |
| 26103 | NO RECOGNIZED LOSSES |
| 26104 | NO RECOGNIZED LOSSES |
| 26105 | NO RECOGNIZED LOSSES |
| 26106 | SHARES NOT PURCHASED |
| 26107 | NO RECOGNIZED LOSSES |
| 26109 | SHARES NOT PURCHASED |
| 26110 | NO RECOGNIZED LOSSES |
| 26111 | NO RECOGNIZED LOSSES |
| 26112 | NO RECOGNIZED LOSSES |
| 26113 | SHARES NOT PURCHASED |
| 26117 | SHARES NOT PURCHASED |
| 26118 | NO RECOGNIZED LOSSES |
| 26119 | NO RECOGNIZED LOSSES |
| 26120 | NO RECOGNIZED LOSSES |
| 26121 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 26122 | NO RECOGNIZED LOSSES |
| 26123 | NO RECOGNIZED LOSSES |
| 26124 | NO RECOGNIZED LOSSES |
| 26125 | NO RECOGNIZED LOSSES |
| 26126 | NO RECOGNIZED LOSSES |
| 26127 | NO RECOGNIZED LOSSES |
| 26128 | NO RECOGNIZED LOSSES |
| 26129 | NO RECOGNIZED LOSSES |
| 26130 | PURCHASED OUTSIDE CLASS PERIOD |
| 26131 | NO RECOGNIZED LOSSES |
| 26132 | NO RECOGNIZED LOSSES |
| 26133 | NO RECOGNIZED LOSSES |
| 26134 | NO RECOGNIZED LOSSES |
| 26135 | NO RECOGNIZED LOSSES |
| 26136 | PURCHASED OUTSIDE CLASS PERIOD |
| 26137 | NO RECOGNIZED LOSSES |
| 26138 | NO RECOGNIZED LOSSES |
| 26139 | NO RECOGNIZED LOSSES |
| 26140 | NO RECOGNIZED LOSSES |
| 26141 | NO RECOGNIZED LOSSES |
| 26142 | NO RECOGNIZED LOSSES |
| 26143 | NO RECOGNIZED LOSSES |
| 26144 | NO RECOGNIZED LOSSES |
| 26145 | NO RECOGNIZED LOSSES |
| 26146 | PURCHASED OUTSIDE CLASS PERIOD |
| 26147 | NO RECOGNIZED LOSSES |
| 26148 | PURCHASED OUTSIDE CLASS PERIOD |
| 26149 | PURCHASED OUTSIDE CLASS PERIOD |
| 26150 | NO RECOGNIZED LOSSES |
| 26151 | NO RECOGNIZED LOSSES |
| 26152 | NO RECOGNIZED LOSSES |
| 26153 | NO RECOGNIZED LOSSES |
| 26155 | NO RECOGNIZED LOSSES |
| 26156 | NO RECOGNIZED LOSSES |
| 26157 | NO RECOGNIZED LOSSES |
| 26158 | NO RECOGNIZED LOSSES |
| 26159 | NO RECOGNIZED LOSSES |
| 26161 | NO RECOGNIZED LOSSES |
| 26162 | NO RECOGNIZED LOSSES |
| 26163 | NO RECOGNIZED LOSSES |
| 26164 | NO RECOGNIZED LOSSES |
| 26165 | NO RECOGNIZED LOSSES |
| 26166 | NO RECOGNIZED LOSSES |
| 26167 | PURCHASED OUTSIDE CLASS PERIOD |
| 26168 | NO RECOGNIZED LOSSES |
| 26169 | NO RECOGNIZED LOSSES |
| 26170 | NO RECOGNIZED LOSSES |
| 26171 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 26172 | NO RECOGNIZED LOSSES |
| 26173 | NO RECOGNIZED LOSSES |
| 26174 | PURCHASED OUTSIDE CLASS PERIOD |
| 26175 | NO RECOGNIZED LOSSES |
| 26176 | NO RECOGNIZED LOSSES |
| 26177 | NO RECOGNIZED LOSSES |
| 26178 | NO RECOGNIZED LOSSES |
| 26179 | NO RECOGNIZED LOSSES |
| 26180 | NO RECOGNIZED LOSSES |
| 26181 | NO RECOGNIZED LOSSES |
| 26182 | NO RECOGNIZED LOSSES |
| 26183 | NO RECOGNIZED LOSSES |
| 26184 | NO RECOGNIZED LOSSES |
| 26185 | NO RECOGNIZED LOSSES |
| 26186 | NO RECOGNIZED LOSSES |
| 26187 | NO RECOGNIZED LOSSES |
| 26188 | PURCHASED OUTSIDE CLASS PERIOD |
| 26189 | NO RECOGNIZED LOSSES |
| 26190 | NO RECOGNIZED LOSSES |
| 26191 | NO RECOGNIZED LOSSES |
| 26192 | NO RECOGNIZED LOSSES |
| 26193 | NO RECOGNIZED LOSSES |
| 26194 | NO RECOGNIZED LOSSES |
| 26195 | NO RECOGNIZED LOSSES |
| 26196 | NO RECOGNIZED LOSSES |
| 26197 | NO RECOGNIZED LOSSES |
| 26198 | NO RECOGNIZED LOSSES |
| 26199 | NO RECOGNIZED LOSSES |
| 26200 | NO RECOGNIZED LOSSES |
| 26201 | NO RECOGNIZED LOSSES |
| 26202 | PURCHASED OUTSIDE CLASS PERIOD |
| 26203 | PURCHASED OUTSIDE CLASS PERIOD |
| 26204 | NO RECOGNIZED LOSSES |
| 26205 | NO RECOGNIZED LOSSES |
| 26206 | NO RECOGNIZED LOSSES |
| 26207 | NO RECOGNIZED LOSSES |
| 26208 | NO RECOGNIZED LOSSES |
| 26209 | NO RECOGNIZED LOSSES |
| 26210 | NO RECOGNIZED LOSSES |
| 26211 | NO RECOGNIZED LOSSES |
| 26212 | NO RECOGNIZED LOSSES |
| 26213 | PURCHASED OUTSIDE CLASS PERIOD |
| 26214 | PURCHASED OUTSIDE CLASS PERIOD |
| 26215 | NO RECOGNIZED LOSSES |
| 26216 | NO RECOGNIZED LOSSES |
| 26217 | NO RECOGNIZED LOSSES |
| 26218 | NO RECOGNIZED LOSSES |
| 26219 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 26220 | NO RECOGNIZED LOSSES |
| 26221 | NO RECOGNIZED LOSSES |
| 26222 | NO RECOGNIZED LOSSES |
| 26223 | NO RECOGNIZED LOSSES |
| 26224 | NO RECOGNIZED LOSSES |
| 26225 | NO RECOGNIZED LOSSES |
| 26226 | NO RECOGNIZED LOSSES |
| 26227 | NO RECOGNIZED LOSSES |
| 26228 | NO RECOGNIZED LOSSES |
| 26229 | NO RECOGNIZED LOSSES |
| 26230 | NO RECOGNIZED LOSSES |
| 26231 | NO RECOGNIZED LOSSES |
| 26232 | NO RECOGNIZED LOSSES |
| 26233 | PURCHASED OUTSIDE CLASS PERIOD |
| 26234 | NO RECOGNIZED LOSSES |
| 26235 | NO RECOGNIZED LOSSES |
| 26236 | NO RECOGNIZED LOSSES |
| 26237 | NO RECOGNIZED LOSSES |
| 26238 | PURCHASED OUTSIDE CLASS PERIOD |
| 26239 | NO RECOGNIZED LOSSES |
| 26240 | NO RECOGNIZED LOSSES |
| 26241 | NO RECOGNIZED LOSSES |
| 26242 | NO RECOGNIZED LOSSES |
| 26243 | NO RECOGNIZED LOSSES |
| 26244 | NO RECOGNIZED LOSSES |
| 26245 | NO RECOGNIZED LOSSES |
| 26246 | NO RECOGNIZED LOSSES |
| 26247 | NO RECOGNIZED LOSSES |
| 26248 | PURCHASED OUTSIDE CLASS PERIOD |
| 26249 | PURCHASED OUTSIDE CLASS PERIOD |
| 26250 | NO RECOGNIZED LOSSES |
| 26251 | PURCHASED OUTSIDE CLASS PERIOD |
| 26252 | NO RECOGNIZED LOSSES |
| 26253 | NO RECOGNIZED LOSSES |
| 26254 | NO RECOGNIZED LOSSES |
| 26255 | NO RECOGNIZED LOSSES |
| 26256 | NO RECOGNIZED LOSSES |
| 26257 | NO RECOGNIZED LOSSES |
| 26258 | NO RECOGNIZED LOSSES |
| 26259 | NO RECOGNIZED LOSSES |
| 26260 | NO RECOGNIZED LOSSES |
| 26261 | NO RECOGNIZED LOSSES |
| 26262 | NO RECOGNIZED LOSSES |
| 26263 | SHARES NOT PURCHASED |
| 26264 | NO RECOGNIZED LOSSES |
| 26265 | NO RECOGNIZED LOSSES |
| 26266 | NO RECOGNIZED LOSSES |
| 26267 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 26268 | NO RECOGNIZED LOSSES |
| 26269 | NO RECOGNIZED LOSSES |
| 26270 | NO RECOGNIZED LOSSES |
| 26271 | NO RECOGNIZED LOSSES |
| 26272 | NO RECOGNIZED LOSSES |
| 26273 | SHARES NOT PURCHASED |
| 26278 | PURCHASED OUTSIDE CLASS PERIOD |
| 26279 | NO RECOGNIZED LOSSES |
| 26280 | NO RECOGNIZED LOSSES |
| 26282 | NO RECOGNIZED LOSSES |
| 26283 | PURCHASED OUTSIDE CLASS PERIOD |
| 26284 | NO RECOGNIZED LOSSES |
| 26286 | PURCHASED OUTSIDE CLASS PERIOD |
| 26287 | NO RECOGNIZED LOSSES |
| 26288 | NO RECOGNIZED LOSSES |
| 26289 | NO RECOGNIZED LOSSES |
| 26290 | NO RECOGNIZED LOSSES |
| 26293 | NO RECOGNIZED LOSSES |
| 26294 | NO RECOGNIZED LOSSES |
| 26295 | NO RECOGNIZED LOSSES |
| 26296 | NO RECOGNIZED LOSSES |
| 26297 | NO RECOGNIZED LOSSES |
| 26298 | NO RECOGNIZED LOSSES |
| 26300 | NO RECOGNIZED LOSSES |
| 26301 | PURCHASED OUTSIDE CLASS PERIOD |
| 26302 | NO RECOGNIZED LOSSES |
| 26303 | PURCHASED OUTSIDE CLASS PERIOD |
| 26304 | PURCHASED OUTSIDE CLASS PERIOD |
| 26306 | NO RECOGNIZED LOSSES |
| 26307 | NO RECOGNIZED LOSSES |
| 26310 | NO RECOGNIZED LOSSES |
| 26311 | NO RECOGNIZED LOSSES |
| 26312 | NO RECOGNIZED LOSSES |
| 26313 | NO RECOGNIZED LOSSES |
| 26314 | NO RECOGNIZED LOSSES |
| 26315 | NO RECOGNIZED LOSSES |
| 26316 | NO RECOGNIZED LOSSES |
| 26317 | PURCHASED OUTSIDE CLASS PERIOD |
| 26318 | NO RECOGNIZED LOSSES |
| 26319 | NO RECOGNIZED LOSSES |
| 26320 | NO RECOGNIZED LOSSES |
| 26321 | NO RECOGNIZED LOSSES |
| 26322 | NO RECOGNIZED LOSSES |
| 26323 | NO RECOGNIZED LOSSES |
| 26324 | NO RECOGNIZED LOSSES |
| 26325 | PURCHASED OUTSIDE CLASS PERIOD |
| 26326 | NO RECOGNIZED LOSSES |
| 26328 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 26329 | NO RECOGNIZED LOSSES |
| 26330 | PURCHASED OUTSIDE CLASS PERIOD |
| 26331 | NO RECOGNIZED LOSSES |
| 26332 | NO RECOGNIZED LOSSES |
| 26333 | PURCHASED OUTSIDE CLASS PERIOD |
| 26334 | NO RECOGNIZED LOSSES |
| 26335 | NO RECOGNIZED LOSSES |
| 26336 | PURCHASED OUTSIDE CLASS PERIOD |
| 26338 | NO RECOGNIZED LOSSES |
| 26339 | NO RECOGNIZED LOSSES |
| 26340 | PURCHASED OUTSIDE CLASS PERIOD |
| 26341 | NO RECOGNIZED LOSSES |
| 26342 | NO RECOGNIZED LOSSES |
| 26343 | PURCHASED OUTSIDE CLASS PERIOD |
| 26344 | NO RECOGNIZED LOSSES |
| 26345 | NO RECOGNIZED LOSSES |
| 26346 | NO RECOGNIZED LOSSES |
| 26347 | NO RECOGNIZED LOSSES |
| 26348 | NO RECOGNIZED LOSSES |
| 26349 | NO RECOGNIZED LOSSES |
| 26351 | NO RECOGNIZED LOSSES |
| 26352 | NO RECOGNIZED LOSSES |
| 26353 | SHARES NOT PURCHASED |
| 26354 | NO RECOGNIZED LOSSES |
| 26355 | NO RECOGNIZED LOSSES |
| 26356 | PURCHASED OUTSIDE CLASS PERIOD |
| 26357 | NO RECOGNIZED LOSSES |
| 26358 | NO RECOGNIZED LOSSES |
| 26359 | NO RECOGNIZED LOSSES |
| 26360 | NO RECOGNIZED LOSSES |
| 26361 | NO RECOGNIZED LOSSES |
| 26362 | NO RECOGNIZED LOSSES |
| 26363 | NO RECOGNIZED LOSSES |
| 26364 | NO RECOGNIZED LOSSES |
| 26365 | NO RECOGNIZED LOSSES |
| 26366 | NO RECOGNIZED LOSSES |
| 26367 | NO RECOGNIZED LOSSES |
| 26368 | NO RECOGNIZED LOSSES |
| 26369 | NO RECOGNIZED LOSSES |
| 26371 | SHARES NOT PURCHASED |
| 26372 | NO RECOGNIZED LOSSES |
| 26373 | NO RECOGNIZED LOSSES |
| 26374 | PURCHASED OUTSIDE CLASS PERIOD |
| 26375 | NO RECOGNIZED LOSSES |
| 26376 | NO RECOGNIZED LOSSES |
| 26377 | NO RECOGNIZED LOSSES |
| 26378 | NO RECOGNIZED LOSSES |
| 26379 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 26380 | SHARES NOT PURCHASED |
| 26381 | PURCHASED OUTSIDE CLASS PERIOD |
| 26382 | NO RECOGNIZED LOSSES |
| 26383 | PURCHASED OUTSIDE CLASS PERIOD |
| 26384 | NO RECOGNIZED LOSSES |
| 26385 | NO RECOGNIZED LOSSES |
| 26386 | NO RECOGNIZED LOSSES |
| 26387 | NO RECOGNIZED LOSSES |
| 26388 | NO RECOGNIZED LOSSES |
| 26389 | NO RECOGNIZED LOSSES |
| 26390 | PURCHASED OUTSIDE CLASS PERIOD |
| 26391 | NO RECOGNIZED LOSSES |
| 26392 | NO RECOGNIZED LOSSES |
| 26393 | NO RECOGNIZED LOSSES |
| 26394 | NO RECOGNIZED LOSSES |
| 26395 | NO RECOGNIZED LOSSES |
| 26396 | NO RECOGNIZED LOSSES |
| 26397 | NO RECOGNIZED LOSSES |
| 26398 | NO RECOGNIZED LOSSES |
| 26399 | NO RECOGNIZED LOSSES |
| 26400 | PURCHASED OUTSIDE CLASS PERIOD |
| 26401 | NO RECOGNIZED LOSSES |
| 26402 | NO RECOGNIZED LOSSES |
| 26403 | NO RECOGNIZED LOSSES |
| 26404 | NO RECOGNIZED LOSSES |
| 26406 | NO RECOGNIZED LOSSES |
| 26407 | NO RECOGNIZED LOSSES |
| 26408 | NO RECOGNIZED LOSSES |
| 26409 | NO RECOGNIZED LOSSES |
| 26410 | NO RECOGNIZED LOSSES |
| 26411 | NO RECOGNIZED LOSSES |
| 26412 | NO RECOGNIZED LOSSES |
| 26413 | NO RECOGNIZED LOSSES |
| 26414 | NO RECOGNIZED LOSSES |
| 26415 | NO RECOGNIZED LOSSES |
| 26416 | NO RECOGNIZED LOSSES |
| 26417 | NO RECOGNIZED LOSSES |
| 26418 | NO RECOGNIZED LOSSES |
| 26419 | NO RECOGNIZED LOSSES |
| 26420 | NO RECOGNIZED LOSSES |
| 26421 | NO RECOGNIZED LOSSES |
| 26422 | NO RECOGNIZED LOSSES |
| 26423 | NO RECOGNIZED LOSSES |
| 26424 | NO RECOGNIZED LOSSES |
| 26425 | NO RECOGNIZED LOSSES |
| 26426 | NO RECOGNIZED LOSSES |
| 26427 | NO RECOGNIZED LOSSES |
| 26428 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 26429 | NO RECOGNIZED LOSSES |
| 26430 | NO RECOGNIZED LOSSES |
| 26432 | NO RECOGNIZED LOSSES |
| 26434 | NO RECOGNIZED LOSSES |
| 26435 | NO RECOGNIZED LOSSES |
| 26436 | NO RECOGNIZED LOSSES |
| 26437 | NO RECOGNIZED LOSSES |
| 26438 | NO RECOGNIZED LOSSES |
| 26439 | NO RECOGNIZED LOSSES |
| 26440 | NO RECOGNIZED LOSSES |
| 26441 | NO RECOGNIZED LOSSES |
| 26442 | NO RECOGNIZED LOSSES |
| 26443 | NO RECOGNIZED LOSSES |
| 26444 | NO RECOGNIZED LOSSES |
| 26445 | NO RECOGNIZED LOSSES |
| 26446 | NO RECOGNIZED LOSSES |
| 26447 | NO RECOGNIZED LOSSES |
| 26448 | NO RECOGNIZED LOSSES |
| 26450 | NO RECOGNIZED LOSSES |
| 26451 | NO RECOGNIZED LOSSES |
| 26452 | NO RECOGNIZED LOSSES |
| 26453 | NO RECOGNIZED LOSSES |
| 26454 | NO RECOGNIZED LOSSES |
| 26455 | NO RECOGNIZED LOSSES |
| 26456 | NO RECOGNIZED LOSSES |
| 26457 | NO RECOGNIZED LOSSES |
| 26458 | NO RECOGNIZED LOSSES |
| 26459 | PURCHASED OUTSIDE CLASS PERIOD |
| 26460 | NO RECOGNIZED LOSSES |
| 26461 | PURCHASED OUTSIDE CLASS PERIOD |
| 26463 | NO RECOGNIZED LOSSES |
| 26464 | NO RECOGNIZED LOSSES |
| 26465 | NO RECOGNIZED LOSSES |
| 26467 | NO RECOGNIZED LOSSES |
| 26468 | SHARES NOT PURCHASED |
| 26469 | NO RECOGNIZED LOSSES |
| 26470 | NO RECOGNIZED LOSSES |
| 26471 | NO RECOGNIZED LOSSES |
| 26472 | NO RECOGNIZED LOSSES |
| 26475 | NO RECOGNIZED LOSSES |
| 26477 | NO RECOGNIZED LOSSES |
| 26478 | NO RECOGNIZED LOSSES |
| 26479 | NO RECOGNIZED LOSSES |
| 26481 | NO RECOGNIZED LOSSES |
| 26482 | NO RECOGNIZED LOSSES |
| 26483 | SHARES NOT PURCHASED |
| 26484 | NO RECOGNIZED LOSSES |
| 26485 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 26486 | NO RECOGNIZED LOSSES |
| 26487 | NO RECOGNIZED LOSSES |
| 26488 | NO RECOGNIZED LOSSES |
| 26491 | NO RECOGNIZED LOSSES |
| 26492 | NO RECOGNIZED LOSSES |
| 26493 | NO RECOGNIZED LOSSES |
| 26494 | NO RECOGNIZED LOSSES |
| 26495 | NO RECOGNIZED LOSSES |
| 26497 | PURCHASED OUTSIDE CLASS PERIOD |
| 26498 | NO RECOGNIZED LOSSES |
| 26499 | NO RECOGNIZED LOSSES |
| 26500 | SHARES NOT PURCHASED |
| 26501 | NO RECOGNIZED LOSSES |
| 26503 | NO RECOGNIZED LOSSES |
| 26505 | NO RECOGNIZED LOSSES |
| 26506 | NO RECOGNIZED LOSSES |
| 26507 | SHARES NOT PURCHASED |
| 26508 | NO RECOGNIZED LOSSES |
| 26509 | NO RECOGNIZED LOSSES |
| 26510 | NO RECOGNIZED LOSSES |
| 26511 | NO RECOGNIZED LOSSES |
| 26512 | NO RECOGNIZED LOSSES |
| 26513 | NO RECOGNIZED LOSSES |
| 26514 | NO RECOGNIZED LOSSES |
| 26515 | NO RECOGNIZED LOSSES |
| 26516 | NO RECOGNIZED LOSSES |
| 26517 | PURCHASED OUTSIDE CLASS PERIOD |
| 26518 | PURCHASED OUTSIDE CLASS PERIOD |
| 26519 | NO RECOGNIZED LOSSES |
| 26521 | NO RECOGNIZED LOSSES |
| 26522 | NO RECOGNIZED LOSSES |
| 26523 | NO RECOGNIZED LOSSES |
| 26524 | NO RECOGNIZED LOSSES |
| 26525 | SHARES NOT PURCHASED |
| 26526 | NO RECOGNIZED LOSSES |
| 26527 | SHARES NOT PURCHASED |
| 26528 | NO RECOGNIZED LOSSES |
| 26529 | NO RECOGNIZED LOSSES |
| 26530 | NO RECOGNIZED LOSSES |
| 26531 | NO RECOGNIZED LOSSES |
| 26534 | NO RECOGNIZED LOSSES |
| 26535 | PURCHASED OUTSIDE CLASS PERIOD |
| 26536 | NO RECOGNIZED LOSSES |
| 26537 | PURCHASED OUTSIDE CLASS PERIOD |
| 26538 | PURCHASED OUTSIDE CLASS PERIOD |
| 26540 | NO RECOGNIZED LOSSES |
| 26541 | NO RECOGNIZED LOSSES |
| 26542 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 26543 | NO RECOGNIZED LOSSES |
| 26544 | PURCHASED OUTSIDE CLASS PERIOD |
| 26545 | PURCHASED OUTSIDE CLASS PERIOD |
| 26546 | NO RECOGNIZED LOSSES |
| 26548 | NO RECOGNIZED LOSSES |
| 26549 | NO RECOGNIZED LOSSES |
| 26550 | SHARES NOT PURCHASED |
| 26551 | SHARES NOT PURCHASED |
| 26553 | SHARES NOT PURCHASED |
| 26554 | NO RECOGNIZED LOSSES |
| 26556 | NO RECOGNIZED LOSSES |
| 26557 | NO RECOGNIZED LOSSES |
| 26558 | NO RECOGNIZED LOSSES |
| 26559 | NO RECOGNIZED LOSSES |
| 26560 | NO RECOGNIZED LOSSES |
| 26561 | NO RECOGNIZED LOSSES |
| 26562 | NO RECOGNIZED LOSSES |
| 26563 | NO RECOGNIZED LOSSES |
| 26564 | NO RECOGNIZED LOSSES |
| 26565 | NO RECOGNIZED LOSSES |
| 26566 | NO RECOGNIZED LOSSES |
| 26567 | NO RECOGNIZED LOSSES |
| 26568 | NO RECOGNIZED LOSSES |
| 26569 | NO RECOGNIZED LOSSES |
| 26570 | NO RECOGNIZED LOSSES |
| 26571 | NO RECOGNIZED LOSSES |
| 26572 | NO RECOGNIZED LOSSES |
| 26573 | NO RECOGNIZED LOSSES |
| 26574 | SHARES NOT PURCHASED |
| 26575 | NO RECOGNIZED LOSSES |
| 26576 | NO RECOGNIZED LOSSES |
| 26577 | NO RECOGNIZED LOSSES |
| 26578 | NO RECOGNIZED LOSSES |
| 26579 | NO RECOGNIZED LOSSES |
| 26580 | NO RECOGNIZED LOSSES |
| 26581 | NO RECOGNIZED LOSSES |
| 26582 | NO RECOGNIZED LOSSES |
| 26583 | NO RECOGNIZED LOSSES |
| 26585 | SHARES NOT PURCHASED |
| 26586 | SHARES NOT PURCHASED |
| 26587 | SHARES NOT PURCHASED |
| 26589 | NO RECOGNIZED LOSSES |
| 26590 | NO RECOGNIZED LOSSES |
| 26591 | NO RECOGNIZED LOSSES |
| 26592 | NO RECOGNIZED LOSSES |
| 26593 | PURCHASED OUTSIDE CLASS PERIOD |
| 26594 | NO RECOGNIZED LOSSES |
| 26595 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 26596 | NO RECOGNIZED LOSSES |
| 26597 | PURCHASED OUTSIDE CLASS PERIOD |
| 26598 | PURCHASED OUTSIDE CLASS PERIOD |
| 26599 | NO RECOGNIZED LOSSES |
| 26600 | NO RECOGNIZED LOSSES |
| 26601 | NO RECOGNIZED LOSSES |
| 26602 | NO RECOGNIZED LOSSES |
| 26603 | NO RECOGNIZED LOSSES |
| 26604 | NO RECOGNIZED LOSSES |
| 26605 | PURCHASED OUTSIDE CLASS PERIOD |
| 26606 | NO RECOGNIZED LOSSES |
| 26607 | PURCHASED OUTSIDE CLASS PERIOD |
| 26608 | NO RECOGNIZED LOSSES |
| 26609 | NO RECOGNIZED LOSSES |
| 26610 | NO RECOGNIZED LOSSES |
| 26611 | NO RECOGNIZED LOSSES |
| 26612 | NO RECOGNIZED LOSSES |
| 26613 | NO RECOGNIZED LOSSES |
| 26614 | NO RECOGNIZED LOSSES |
| 26615 | NO RECOGNIZED LOSSES |
| 26616 | NO RECOGNIZED LOSSES |
| 26617 | NO RECOGNIZED LOSSES |
| 26618 | NO RECOGNIZED LOSSES |
| 26619 | NO RECOGNIZED LOSSES |
| 26620 | NO RECOGNIZED LOSSES |
| 26621 | NO RECOGNIZED LOSSES |
| 26622 | NO RECOGNIZED LOSSES |
| 26623 | NO RECOGNIZED LOSSES |
| 26624 | NO RECOGNIZED LOSSES |
| 26625 | NO RECOGNIZED LOSSES |
| 26626 | PURCHASED OUTSIDE CLASS PERIOD |
| 26627 | NO RECOGNIZED LOSSES |
| 26628 | PURCHASED OUTSIDE CLASS PERIOD |
| 26629 | NO RECOGNIZED LOSSES |
| 26630 | NO RECOGNIZED LOSSES |
| 26631 | NO RECOGNIZED LOSSES |
| 26632 | PURCHASED OUTSIDE CLASS PERIOD |
| 26633 | PURCHASED OUTSIDE CLASS PERIOD |
| 26634 | NO RECOGNIZED LOSSES |
| 26635 | PURCHASED OUTSIDE CLASS PERIOD |
| 26636 | PURCHASED OUTSIDE CLASS PERIOD |
| 26637 | PURCHASED OUTSIDE CLASS PERIOD |
| 26638 | NO RECOGNIZED LOSSES |
| 26639 | NO RECOGNIZED LOSSES |
| 26640 | NO RECOGNIZED LOSSES |
| 26641 | NO RECOGNIZED LOSSES |
| 26642 | NO RECOGNIZED LOSSES |
| 26643 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 26644 | NO RECOGNIZED LOSSES |
| 26645 | PURCHASED OUTSIDE CLASS PERIOD |
| 26646 | PURCHASED OUTSIDE CLASS PERIOD |
| 26647 | NO RECOGNIZED LOSSES |
| 26648 | NO RECOGNIZED LOSSES |
| 26649 | NO RECOGNIZED LOSSES |
| 26650 | NO RECOGNIZED LOSSES |
| 26651 | PURCHASED OUTSIDE CLASS PERIOD |
| 26652 | NO RECOGNIZED LOSSES |
| 26653 | SHARES NOT PURCHASED |
| 26654 | PURCHASED OUTSIDE CLASS PERIOD |
| 26655 | NO RECOGNIZED LOSSES |
| 26656 | PURCHASED OUTSIDE CLASS PERIOD |
| 26657 | NO RECOGNIZED LOSSES |
| 26658 | NO RECOGNIZED LOSSES |
| 26659 | PURCHASED OUTSIDE CLASS PERIOD |
| 26660 | NO RECOGNIZED LOSSES |
| 26661 | PURCHASED OUTSIDE CLASS PERIOD |
| 26662 | SHARES NOT PURCHASED |
| 26663 | NO RECOGNIZED LOSSES |
| 26664 | PURCHASED OUTSIDE CLASS PERIOD |
| 26665 | NO RECOGNIZED LOSSES |
| 26666 | PURCHASED OUTSIDE CLASS PERIOD |
| 26667 | NO RECOGNIZED LOSSES |
| 26668 | PURCHASED OUTSIDE CLASS PERIOD |
| 26670 | NO RECOGNIZED LOSSES |
| 26672 | NO RECOGNIZED LOSSES |
| 26673 | NO RECOGNIZED LOSSES |
| 26674 | NO RECOGNIZED LOSSES |
| 26675 | NO RECOGNIZED LOSSES |
| 26676 | NO RECOGNIZED LOSSES |
| 26677 | PURCHASED OUTSIDE CLASS PERIOD |
| 26678 | PURCHASED OUTSIDE CLASS PERIOD |
| 26679 | NO RECOGNIZED LOSSES |
| 26680 | SHARES NOT PURCHASED |
| 26681 | NO RECOGNIZED LOSSES |
| 26682 | NO RECOGNIZED LOSSES |
| 26683 | NO RECOGNIZED LOSSES |
| 26684 | NO RECOGNIZED LOSSES |
| 26685 | NO RECOGNIZED LOSSES |
| 26686 | NO RECOGNIZED LOSSES |
| 26687 | NO RECOGNIZED LOSSES |
| 26688 | NO RECOGNIZED LOSSES |
| 26689 | NO RECOGNIZED LOSSES |
| 26690 | PURCHASED OUTSIDE CLASS PERIOD |
| 26691 | NO RECOGNIZED LOSSES |
| 26692 | NO RECOGNIZED LOSSES |
| 26693 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 26694 | NO RECOGNIZED LOSSES |
| 26695 | NO RECOGNIZED LOSSES |
| 26696 | NO RECOGNIZED LOSSES |
| 26697 | NO RECOGNIZED LOSSES |
| 26698 | NO RECOGNIZED LOSSES |
| 26699 | NO RECOGNIZED LOSSES |
| 26701 | NO RECOGNIZED LOSSES |
| 26702 | NO RECOGNIZED LOSSES |
| 26703 | NO RECOGNIZED LOSSES |
| 26704 | NO RECOGNIZED LOSSES |
| 26705 | NO RECOGNIZED LOSSES |
| 26707 | NO RECOGNIZED LOSSES |
| 26708 | NO RECOGNIZED LOSSES |
| 26709 | NO RECOGNIZED LOSSES |
| 26710 | NO RECOGNIZED LOSSES |
| 26711 | NO RECOGNIZED LOSSES |
| 26712 | NO RECOGNIZED LOSSES |
| 26714 | SHARES NOT PURCHASED |
| 26715 | NO RECOGNIZED LOSSES |
| 26716 | NO RECOGNIZED LOSSES |
| 26717 | SHARES NOT PURCHASED |
| 26718 | SHARES NOT PURCHASED |
| 26719 | NO RECOGNIZED LOSSES |
| 26720 | NO RECOGNIZED LOSSES |
| 26721 | NO RECOGNIZED LOSSES |
| 26722 | NO RECOGNIZED LOSSES |
| 26723 | NO RECOGNIZED LOSSES |
| 26725 | NO RECOGNIZED LOSSES |
| 26726 | NO RECOGNIZED LOSSES |
| 26727 | NO RECOGNIZED LOSSES |
| 26728 | NO RECOGNIZED LOSSES |
| 26729 | NO RECOGNIZED LOSSES |
| 26730 | NO RECOGNIZED LOSSES |
| 26731 | NO RECOGNIZED LOSSES |
| 26732 | NO RECOGNIZED LOSSES |
| 26733 | NO RECOGNIZED LOSSES |
| 26734 | NO RECOGNIZED LOSSES |
| 26735 | NO RECOGNIZED LOSSES |
| 26736 | NO RECOGNIZED LOSSES |
| 26737 | NO RECOGNIZED LOSSES |
| 26739 | NO RECOGNIZED LOSSES |
| 26740 | NO RECOGNIZED LOSSES |
| 26741 | NO RECOGNIZED LOSSES |
| 26742 | NO RECOGNIZED LOSSES |
| 26743 | NO RECOGNIZED LOSSES |
| 26744 | NO RECOGNIZED LOSSES |
| 26746 | NO RECOGNIZED LOSSES |
| 26750 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 26751 | NO RECOGNIZED LOSSES |
| 26752 | NO RECOGNIZED LOSSES |
| 26753 | NO RECOGNIZED LOSSES |
| 26754 | NO RECOGNIZED LOSSES |
| 26756 | NO RECOGNIZED LOSSES |
| 26757 | NO RECOGNIZED LOSSES |
| 26758 | NO RECOGNIZED LOSSES |
| 26759 | NO RECOGNIZED LOSSES |
| 26760 | NO RECOGNIZED LOSSES |
| 26761 | NO RECOGNIZED LOSSES |
| 26762 | NO RECOGNIZED LOSSES |
| 26764 | NO RECOGNIZED LOSSES |
| 26765 | NO RECOGNIZED LOSSES |
| 26768 | PURCHASED OUTSIDE CLASS PERIOD |
| 26771 | NO RECOGNIZED LOSSES |
| 26772 | NO RECOGNIZED LOSSES |
| 26773 | NO RECOGNIZED LOSSES |
| 26774 | NO RECOGNIZED LOSSES |
| 26776 | NO RECOGNIZED LOSSES |
| 26778 | NO RECOGNIZED LOSSES |
| 26779 | NO RECOGNIZED LOSSES |
| 26780 | NO RECOGNIZED LOSSES |
| 26781 | NO RECOGNIZED LOSSES |
| 26782 | NO RECOGNIZED LOSSES |
| 26783 | NO RECOGNIZED LOSSES |
| 26784 | NO RECOGNIZED LOSSES |
| 26785 | NO RECOGNIZED LOSSES |
| 26787 | NO RECOGNIZED LOSSES |
| 26789 | NO RECOGNIZED LOSSES |
| 26790 | NO RECOGNIZED LOSSES |
| 26791 | NO RECOGNIZED LOSSES |
| 26793 | NO RECOGNIZED LOSSES |
| 26795 | NO RECOGNIZED LOSSES |
| 26796 | NO RECOGNIZED LOSSES |
| 26797 | NO RECOGNIZED LOSSES |
| 26798 | NO RECOGNIZED LOSSES |
| 26800 | NO RECOGNIZED LOSSES |
| 26801 | NO RECOGNIZED LOSSES |
| 26802 | NO RECOGNIZED LOSSES |
| 26803 | NO RECOGNIZED LOSSES |
| 26804 | NO RECOGNIZED LOSSES |
| 26805 | NO RECOGNIZED LOSSES |
| 26806 | NO RECOGNIZED LOSSES |
| 26807 | PURCHASED OUTSIDE CLASS PERIOD |
| 26808 | NO RECOGNIZED LOSSES |
| 26809 | NO RECOGNIZED LOSSES |
| 26810 | NO RECOGNIZED LOSSES |
| 26811 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 26813 | PURCHASED OUTSIDE CLASS PERIOD |
| 26815 | NO RECOGNIZED LOSSES |
| 26817 | NO RECOGNIZED LOSSES |
| 26818 | PURCHASED OUTSIDE CLASS PERIOD |
| 26819 | NO RECOGNIZED LOSSES |
| 26820 | NO RECOGNIZED LOSSES |
| 26821 | NO RECOGNIZED LOSSES |
| 26822 | NO RECOGNIZED LOSSES |
| 26823 | NO RECOGNIZED LOSSES |
| 26824 | PURCHASED OUTSIDE CLASS PERIOD |
| 26825 | NO RECOGNIZED LOSSES |
| 26827 | NO RECOGNIZED LOSSES |
| 26828 | NO RECOGNIZED LOSSES |
| 26830 | NO RECOGNIZED LOSSES |
| 26831 | NO RECOGNIZED LOSSES |
| 26832 | NO RECOGNIZED LOSSES |
| 26833 | NO RECOGNIZED LOSSES |
| 26834 | NO RECOGNIZED LOSSES |
| 26835 | NO RECOGNIZED LOSSES |
| 26836 | NO RECOGNIZED LOSSES |
| 26837 | PURCHASED OUTSIDE CLASS PERIOD |
| 26838 | NO RECOGNIZED LOSSES |
| 26839 | NO RECOGNIZED LOSSES |
| 26840 | NO RECOGNIZED LOSSES |
| 26841 | PURCHASED OUTSIDE CLASS PERIOD |
| 26842 | NO RECOGNIZED LOSSES |
| 26844 | NO RECOGNIZED LOSSES |
| 26847 | NO RECOGNIZED LOSSES |
| 26848 | NO RECOGNIZED LOSSES |
| 26849 | NO RECOGNIZED LOSSES |
| 26850 | NO RECOGNIZED LOSSES |
| 26851 | NO RECOGNIZED LOSSES |
| 26852 | NO RECOGNIZED LOSSES |
| 26853 | NO RECOGNIZED LOSSES |
| 26855 | NO RECOGNIZED LOSSES |
| 26856 | NO RECOGNIZED LOSSES |
| 26857 | NO RECOGNIZED LOSSES |
| 26858 | PURCHASED OUTSIDE CLASS PERIOD |
| 26860 | NO RECOGNIZED LOSSES |
| 26861 | NO RECOGNIZED LOSSES |
| 26862 | NO RECOGNIZED LOSSES |
| 26863 | NO RECOGNIZED LOSSES |
| 26864 | NO RECOGNIZED LOSSES |
| 26865 | NO RECOGNIZED LOSSES |
| 26866 | NO RECOGNIZED LOSSES |
| 26867 | NO RECOGNIZED LOSSES |
| 26868 | NO RECOGNIZED LOSSES |
| 26869 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 26870 | NO RECOGNIZED LOSSES |
| 26871 | NO RECOGNIZED LOSSES |
| 26872 | NO RECOGNIZED LOSSES |
| 26873 | NO RECOGNIZED LOSSES |
| 26874 | NO RECOGNIZED LOSSES |
| 26875 | NO RECOGNIZED LOSSES |
| 26876 | NO RECOGNIZED LOSSES |
| 26877 | NO RECOGNIZED LOSSES |
| 26879 | NO RECOGNIZED LOSSES |
| 26881 | NO RECOGNIZED LOSSES |
| 26883 | NO RECOGNIZED LOSSES |
| 26884 | NO RECOGNIZED LOSSES |
| 26885 | NO RECOGNIZED LOSSES |
| 26886 | NO RECOGNIZED LOSSES |
| 26887 | NO RECOGNIZED LOSSES |
| 26888 | NO RECOGNIZED LOSSES |
| 26889 | NO RECOGNIZED LOSSES |
| 26890 | NO RECOGNIZED LOSSES |
| 26891 | NO RECOGNIZED LOSSES |
| 26892 | NO RECOGNIZED LOSSES |
| 26894 | NO RECOGNIZED LOSSES |
| 26895 | NO RECOGNIZED LOSSES |
| 26896 | NO RECOGNIZED LOSSES |
| 26897 | NO RECOGNIZED LOSSES |
| 26898 | NO RECOGNIZED LOSSES |
| 26899 | NO RECOGNIZED LOSSES |
| 26900 | PURCHASED OUTSIDE CLASS PERIOD |
| 26901 | NO RECOGNIZED LOSSES |
| 26904 | NO RECOGNIZED LOSSES |
| 26907 | NO RECOGNIZED LOSSES |
| 26908 | NO RECOGNIZED LOSSES |
| 26909 | NO RECOGNIZED LOSSES |
| 26910 | PURCHASED OUTSIDE CLASS PERIOD |
| 26911 | NO RECOGNIZED LOSSES |
| 26912 | NO RECOGNIZED LOSSES |
| 26915 | NO RECOGNIZED LOSSES |
| 26916 | NO RECOGNIZED LOSSES |
| 26918 | NO RECOGNIZED LOSSES |
| 26919 | NO RECOGNIZED LOSSES |
| 26922 | NO RECOGNIZED LOSSES |
| 26923 | NO RECOGNIZED LOSSES |
| 26924 | NO RECOGNIZED LOSSES |
| 26925 | NO RECOGNIZED LOSSES |
| 26926 | NO RECOGNIZED LOSSES |
| 26927 | NO RECOGNIZED LOSSES |
| 26928 | NO RECOGNIZED LOSSES |
| 26929 | NO RECOGNIZED LOSSES |
| 26930 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 26932 | NO RECOGNIZED LOSSES |
| 26933 | NO RECOGNIZED LOSSES |
| 26934 | NO RECOGNIZED LOSSES |
| 26935 | NO RECOGNIZED LOSSES |
| 26936 | NO RECOGNIZED LOSSES |
| 26937 | NO RECOGNIZED LOSSES |
| 26938 | NO RECOGNIZED LOSSES |
| 26939 | NO RECOGNIZED LOSSES |
| 26940 | NO RECOGNIZED LOSSES |
| 26941 | NO RECOGNIZED LOSSES |
| 26942 | NO RECOGNIZED LOSSES |
| 26943 | NO RECOGNIZED LOSSES |
| 26944 | PURCHASED OUTSIDE CLASS PERIOD |
| 26945 | NO RECOGNIZED LOSSES |
| 26946 | NO RECOGNIZED LOSSES |
| 26947 | NO RECOGNIZED LOSSES |
| 26948 | NO RECOGNIZED LOSSES |
| 26949 | NO RECOGNIZED LOSSES |
| 26950 | NO RECOGNIZED LOSSES |
| 26951 | NO RECOGNIZED LOSSES |
| 26952 | NO RECOGNIZED LOSSES |
| 26953 | NO RECOGNIZED LOSSES |
| 26954 | NO RECOGNIZED LOSSES |
| 26955 | NO RECOGNIZED LOSSES |
| 26956 | NO RECOGNIZED LOSSES |
| 26957 | NO RECOGNIZED LOSSES |
| 26958 | NO RECOGNIZED LOSSES |
| 26959 | NO RECOGNIZED LOSSES |
| 26961 | NO RECOGNIZED LOSSES |
| 26962 | NO RECOGNIZED LOSSES |
| 26963 | NO RECOGNIZED LOSSES |
| 26964 | NO RECOGNIZED LOSSES |
| 26965 | NO RECOGNIZED LOSSES |
| 26966 | NO RECOGNIZED LOSSES |
| 26967 | NO RECOGNIZED LOSSES |
| 26968 | NO RECOGNIZED LOSSES |
| 26969 | NO RECOGNIZED LOSSES |
| 26970 | NO RECOGNIZED LOSSES |
| 26971 | NO RECOGNIZED LOSSES |
| 26972 | NO RECOGNIZED LOSSES |
| 26973 | NO RECOGNIZED LOSSES |
| 26974 | NO RECOGNIZED LOSSES |
| 26975 | NO RECOGNIZED LOSSES |
| 26976 | NO RECOGNIZED LOSSES |
| 26977 | NO RECOGNIZED LOSSES |
| 26978 | NO RECOGNIZED LOSSES |
| 26979 | NO RECOGNIZED LOSSES |
| 26980 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 26981 | NO RECOGNIZED LOSSES |
| 26982 | NO RECOGNIZED LOSSES |
| 26983 | PURCHASED OUTSIDE CLASS PERIOD |
| 26984 | NO RECOGNIZED LOSSES |
| 26985 | NO RECOGNIZED LOSSES |
| 26986 | NO RECOGNIZED LOSSES |
| 26987 | NO RECOGNIZED LOSSES |
| 26988 | NO RECOGNIZED LOSSES |
| 26990 | PURCHASED OUTSIDE CLASS PERIOD |
| 26991 | NO RECOGNIZED LOSSES |
| 26992 | NO RECOGNIZED LOSSES |
| 26994 | NO RECOGNIZED LOSSES |
| 26999 | NO RECOGNIZED LOSSES |
| 27000 | NO RECOGNIZED LOSSES |
| 27001 | NO RECOGNIZED LOSSES |
| 27002 | NO RECOGNIZED LOSSES |
| 27005 | NO RECOGNIZED LOSSES |
| 27007 | NO RECOGNIZED LOSSES |
| 27008 | NO RECOGNIZED LOSSES |
| 27009 | NO RECOGNIZED LOSSES |
| 27010 | NO RECOGNIZED LOSSES |
| 27011 | NO RECOGNIZED LOSSES |
| 27013 | NO RECOGNIZED LOSSES |
| 27014 | SHARES NOT PURCHASED |
| 27015 | NO RECOGNIZED LOSSES |
| 27016 | NO RECOGNIZED LOSSES |
| 27017 | NO RECOGNIZED LOSSES |
| 27018 | NO RECOGNIZED LOSSES |
| 27019 | NO RECOGNIZED LOSSES |
| 27020 | NO RECOGNIZED LOSSES |
| 27021 | NO RECOGNIZED LOSSES |
| 27025 | NO RECOGNIZED LOSSES |
| 27026 | NO RECOGNIZED LOSSES |
| 27027 | NO RECOGNIZED LOSSES |
| 27028 | NO RECOGNIZED LOSSES |
| 27029 | NO RECOGNIZED LOSSES |
| 27030 | NO RECOGNIZED LOSSES |
| 27031 | NO RECOGNIZED LOSSES |
| 27032 | NO RECOGNIZED LOSSES |
| 27033 | NO RECOGNIZED LOSSES |
| 27034 | NO RECOGNIZED LOSSES |
| 27035 | NO RECOGNIZED LOSSES |
| 27036 | NO RECOGNIZED LOSSES |
| 27038 | NO RECOGNIZED LOSSES |
| 27039 | NO RECOGNIZED LOSSES |
| 27040 | NO RECOGNIZED LOSSES |
| 27041 | NO RECOGNIZED LOSSES |
| 27042 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 27043 | NO RECOGNIZED LOSSES |
| 27044 | NO RECOGNIZED LOSSES |
| 27045 | NO RECOGNIZED LOSSES |
| 27046 | NO RECOGNIZED LOSSES |
| 27047 | NO RECOGNIZED LOSSES |
| 27048 | NO RECOGNIZED LOSSES |
| 27049 | NO RECOGNIZED LOSSES |
| 27050 | NO RECOGNIZED LOSSES |
| 27051 | SHARES NOT PURCHASED |
| 27052 | SHARES NOT PURCHASED |
| 27053 | NO RECOGNIZED LOSSES |
| 27054 | NO RECOGNIZED LOSSES |
| 27055 | NO RECOGNIZED LOSSES |
| 27056 | NO RECOGNIZED LOSSES |
| 27057 | NO RECOGNIZED LOSSES |
| 27058 | NO RECOGNIZED LOSSES |
| 27059 | SHARES NOT PURCHASED |
| 27060 | NO RECOGNIZED LOSSES |
| 27061 | NO RECOGNIZED LOSSES |
| 27062 | NO RECOGNIZED LOSSES |
| 27063 | NO RECOGNIZED LOSSES |
| 27064 | NO RECOGNIZED LOSSES |
| 27065 | NO RECOGNIZED LOSSES |
| 27066 | NO RECOGNIZED LOSSES |
| 27067 | NO RECOGNIZED LOSSES |
| 27069 | NO RECOGNIZED LOSSES |
| 27070 | NO RECOGNIZED LOSSES |
| 27071 | NO RECOGNIZED LOSSES |
| 27073 | NO RECOGNIZED LOSSES |
| 27074 | NO RECOGNIZED LOSSES |
| 27075 | NO RECOGNIZED LOSSES |
| 27076 | NO RECOGNIZED LOSSES |
| 27077 | NO RECOGNIZED LOSSES |
| 27078 | NO RECOGNIZED LOSSES |
| 27079 | NO RECOGNIZED LOSSES |
| 27080 | NO RECOGNIZED LOSSES |
| 27081 | NO RECOGNIZED LOSSES |
| 27082 | NO RECOGNIZED LOSSES |
| 27083 | NO RECOGNIZED LOSSES |
| 27084 | PURCHASED OUTSIDE CLASS PERIOD |
| 27085 | NO RECOGNIZED LOSSES |
| 27086 | NO RECOGNIZED LOSSES |
| 27087 | PURCHASED OUTSIDE CLASS PERIOD |
| 27088 | PURCHASED OUTSIDE CLASS PERIOD |
| 27089 | PURCHASED OUTSIDE CLASS PERIOD |
| 27090 | NO RECOGNIZED LOSSES |
| 27091 | NO RECOGNIZED LOSSES |
| 27092 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 27093 | PURCHASED OUTSIDE CLASS PERIOD |
| 27094 | NO RECOGNIZED LOSSES |
| 27095 | NO RECOGNIZED LOSSES |
| 27096 | NO RECOGNIZED LOSSES |
| 27097 | NO RECOGNIZED LOSSES |
| 27098 | NO RECOGNIZED LOSSES |
| 27099 | NO RECOGNIZED LOSSES |
| 27100 | NO RECOGNIZED LOSSES |
| 27101 | PURCHASED OUTSIDE CLASS PERIOD |
| 27102 | NO RECOGNIZED LOSSES |
| 27103 | NO RECOGNIZED LOSSES |
| 27104 | NO RECOGNIZED LOSSES |
| 27105 | NO RECOGNIZED LOSSES |
| 27106 | NO RECOGNIZED LOSSES |
| 27107 | PURCHASED OUTSIDE CLASS PERIOD |
| 27108 | PURCHASED OUTSIDE CLASS PERIOD |
| 27109 | NO RECOGNIZED LOSSES |
| 27110 | NO RECOGNIZED LOSSES |
| 27111 | NO RECOGNIZED LOSSES |
| 27112 | NO RECOGNIZED LOSSES |
| 27113 | NO RECOGNIZED LOSSES |
| 27114 | PURCHASED OUTSIDE CLASS PERIOD |
| 27115 | NO RECOGNIZED LOSSES |
| 27117 | NO RECOGNIZED LOSSES |
| 27118 | NO RECOGNIZED LOSSES |
| 27119 | NO RECOGNIZED LOSSES |
| 27120 | NO RECOGNIZED LOSSES |
| 27121 | NO RECOGNIZED LOSSES |
| 27122 | NO RECOGNIZED LOSSES |
| 27123 | NO RECOGNIZED LOSSES |
| 27124 | SHARES NOT PURCHASED |
| 27126 | NO RECOGNIZED LOSSES |
| 27127 | NO RECOGNIZED LOSSES |
| 27128 | NO RECOGNIZED LOSSES |
| 27129 | NO RECOGNIZED LOSSES |
| 27130 | NO RECOGNIZED LOSSES |
| 27131 | NO RECOGNIZED LOSSES |
| 27133 | NO RECOGNIZED LOSSES |
| 27134 | NO RECOGNIZED LOSSES |
| 27135 | PURCHASED OUTSIDE CLASS PERIOD |
| 27136 | NO RECOGNIZED LOSSES |
| 27137 | NO RECOGNIZED LOSSES |
| 27138 | NO RECOGNIZED LOSSES |
| 27139 | NO RECOGNIZED LOSSES |
| 27141 | NO RECOGNIZED LOSSES |
| 27142 | NO RECOGNIZED LOSSES |
| 27143 | NO RECOGNIZED LOSSES |
| 27144 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 27145 | NO RECOGNIZED LOSSES |
| 27146 | NO RECOGNIZED LOSSES |
| 27147 | NO RECOGNIZED LOSSES |
| 27148 | NO RECOGNIZED LOSSES |
| 27149 | NO RECOGNIZED LOSSES |
| 27150 | NO RECOGNIZED LOSSES |
| 27151 | NO RECOGNIZED LOSSES |
| 27152 | NO RECOGNIZED LOSSES |
| 27153 | NO RECOGNIZED LOSSES |
| 27154 | NO RECOGNIZED LOSSES |
| 27155 | NO RECOGNIZED LOSSES |
| 27156 | NO RECOGNIZED LOSSES |
| 27157 | NO RECOGNIZED LOSSES |
| 27158 | NO RECOGNIZED LOSSES |
| 27159 | NO RECOGNIZED LOSSES |
| 27160 | NO RECOGNIZED LOSSES |
| 27161 | NO RECOGNIZED LOSSES |
| 27162 | NO RECOGNIZED LOSSES |
| 27163 | NO RECOGNIZED LOSSES |
| 27164 | NO RECOGNIZED LOSSES |
| 27165 | NO RECOGNIZED LOSSES |
| 27166 | NO RECOGNIZED LOSSES |
| 27167 | NO RECOGNIZED LOSSES |
| 27168 | NO RECOGNIZED LOSSES |
| 27169 | NO RECOGNIZED LOSSES |
| 27170 | NO RECOGNIZED LOSSES |
| 27171 | NO RECOGNIZED LOSSES |
| 27172 | NO RECOGNIZED LOSSES |
| 27173 | NO RECOGNIZED LOSSES |
| 27174 | NO RECOGNIZED LOSSES |
| 27175 | NO RECOGNIZED LOSSES |
| 27176 | NO RECOGNIZED LOSSES |
| 27177 | NO RECOGNIZED LOSSES |
| 27178 | NO RECOGNIZED LOSSES |
| 27179 | NO RECOGNIZED LOSSES |
| 27180 | NO RECOGNIZED LOSSES |
| 27181 | NO RECOGNIZED LOSSES |
| 27182 | NO RECOGNIZED LOSSES |
| 27183 | NO RECOGNIZED LOSSES |
| 27184 | NO RECOGNIZED LOSSES |
| 27185 | NO RECOGNIZED LOSSES |
| 27186 | NO RECOGNIZED LOSSES |
| 27187 | NO RECOGNIZED LOSSES |
| 27188 | NO RECOGNIZED LOSSES |
| 27189 | NO RECOGNIZED LOSSES |
| 27190 | NO RECOGNIZED LOSSES |
| 27191 | NO RECOGNIZED LOSSES |
| 27192 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 27193 | NO RECOGNIZED LOSSES |
| 27194 | NO RECOGNIZED LOSSES |
| 27195 | NO RECOGNIZED LOSSES |
| 27196 | NO RECOGNIZED LOSSES |
| 27197 | NO RECOGNIZED LOSSES |
| 27198 | NO RECOGNIZED LOSSES |
| 27199 | NO RECOGNIZED LOSSES |
| 27200 | NO RECOGNIZED LOSSES |
| 27201 | NO RECOGNIZED LOSSES |
| 27202 | NO RECOGNIZED LOSSES |
| 27203 | NO RECOGNIZED LOSSES |
| 27204 | NO RECOGNIZED LOSSES |
| 27205 | NO RECOGNIZED LOSSES |
| 27206 | NO RECOGNIZED LOSSES |
| 27207 | NO RECOGNIZED LOSSES |
| 27208 | NO RECOGNIZED LOSSES |
| 27209 | NO RECOGNIZED LOSSES |
| 27210 | NO RECOGNIZED LOSSES |
| 27211 | NO RECOGNIZED LOSSES |
| 27212 | NO RECOGNIZED LOSSES |
| 27213 | NO RECOGNIZED LOSSES |
| 27214 | NO RECOGNIZED LOSSES |
| 27215 | NO RECOGNIZED LOSSES |
| 27216 | NO RECOGNIZED LOSSES |
| 27217 | NO RECOGNIZED LOSSES |
| 27218 | NO RECOGNIZED LOSSES |
| 27219 | NO RECOGNIZED LOSSES |
| 27220 | NO RECOGNIZED LOSSES |
| 27221 | NO RECOGNIZED LOSSES |
| 27222 | NO RECOGNIZED LOSSES |
| 27223 | NO RECOGNIZED LOSSES |
| 27224 | NO RECOGNIZED LOSSES |
| 27225 | PURCHASED OUTSIDE CLASS PERIOD |
| 27226 | NO RECOGNIZED LOSSES |
| 27227 | NO RECOGNIZED LOSSES |
| 27228 | NO RECOGNIZED LOSSES |
| 27229 | NO RECOGNIZED LOSSES |
| 27230 | NO RECOGNIZED LOSSES |
| 27231 | NO RECOGNIZED LOSSES |
| 27232 | NO RECOGNIZED LOSSES |
| 27233 | PURCHASED OUTSIDE CLASS PERIOD |
| 27234 | NO RECOGNIZED LOSSES |
| 27235 | NO RECOGNIZED LOSSES |
| 27236 | NO RECOGNIZED LOSSES |
| 27237 | NO RECOGNIZED LOSSES |
| 27238 | PURCHASED OUTSIDE CLASS PERIOD |
| 27239 | NO RECOGNIZED LOSSES |
| 27240 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 27241 | NO RECOGNIZED LOSSES |
| 27242 | PURCHASED OUTSIDE CLASS PERIOD |
| 27243 | NO RECOGNIZED LOSSES |
| 27244 | NO RECOGNIZED LOSSES |
| 27245 | NO RECOGNIZED LOSSES |
| 27246 | NO RECOGNIZED LOSSES |
| 27247 | NO RECOGNIZED LOSSES |
| 27248 | PURCHASED OUTSIDE CLASS PERIOD |
| 27249 | PURCHASED OUTSIDE CLASS PERIOD |
| 27252 | NO RECOGNIZED LOSSES |
| 27254 | NO RECOGNIZED LOSSES |
| 27255 | NO RECOGNIZED LOSSES |
| 27256 | NO RECOGNIZED LOSSES |
| 27257 | NO RECOGNIZED LOSSES |
| 27258 | NO RECOGNIZED LOSSES |
| 27259 | NO RECOGNIZED LOSSES |
| 27260 | NO RECOGNIZED LOSSES |
| 27261 | NO RECOGNIZED LOSSES |
| 27262 | NO RECOGNIZED LOSSES |
| 27263 | NO RECOGNIZED LOSSES |
| 27264 | NO RECOGNIZED LOSSES |
| 27265 | NO RECOGNIZED LOSSES |
| 27266 | NO RECOGNIZED LOSSES |
| 27267 | NO RECOGNIZED LOSSES |
| 27268 | NO RECOGNIZED LOSSES |
| 27269 | NO RECOGNIZED LOSSES |
| 27270 | SHARES NOT PURCHASED |
| 27271 | NO RECOGNIZED LOSSES |
| 27272 | NO RECOGNIZED LOSSES |
| 27273 | NO RECOGNIZED LOSSES |
| 27274 | NO RECOGNIZED LOSSES |
| 27275 | NO RECOGNIZED LOSSES |
| 27276 | NO RECOGNIZED LOSSES |
| 27277 | NO RECOGNIZED LOSSES |
| 27278 | NO RECOGNIZED LOSSES |
| 27279 | NO RECOGNIZED LOSSES |
| 27280 | NO RECOGNIZED LOSSES |
| 27281 | NO RECOGNIZED LOSSES |
| 27282 | NO RECOGNIZED LOSSES |
| 27283 | NO RECOGNIZED LOSSES |
| 27284 | NO RECOGNIZED LOSSES |
| 27285 | NO RECOGNIZED LOSSES |
| 27286 | NO RECOGNIZED LOSSES |
| 27287 | NO RECOGNIZED LOSSES |
| 27288 | NO RECOGNIZED LOSSES |
| 27289 | NO RECOGNIZED LOSSES |
| 27290 | NO RECOGNIZED LOSSES |
| 27291 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 27292 | NO RECOGNIZED LOSSES |
| 27293 | NO RECOGNIZED LOSSES |
| 27294 | NO RECOGNIZED LOSSES |
| 27295 | PURCHASED OUTSIDE CLASS PERIOD |
| 27296 | NO RECOGNIZED LOSSES |
| 27297 | NO RECOGNIZED LOSSES |
| 27298 | NO RECOGNIZED LOSSES |
| 27299 | NO RECOGNIZED LOSSES |
| 27300 | NO RECOGNIZED LOSSES |
| 27301 | NO RECOGNIZED LOSSES |
| 27302 | NO RECOGNIZED LOSSES |
| 27303 | NO RECOGNIZED LOSSES |
| 27304 | NO RECOGNIZED LOSSES |
| 27305 | PURCHASED OUTSIDE CLASS PERIOD |
| 27306 | NO RECOGNIZED LOSSES |
| 27307 | NO RECOGNIZED LOSSES |
| 27308 | NO RECOGNIZED LOSSES |
| 27309 | NO RECOGNIZED LOSSES |
| 27310 | NO RECOGNIZED LOSSES |
| 27311 | NO RECOGNIZED LOSSES |
| 27312 | NO RECOGNIZED LOSSES |
| 27313 | NO RECOGNIZED LOSSES |
| 27314 | NO RECOGNIZED LOSSES |
| 27315 | NO RECOGNIZED LOSSES |
| 27316 | NO RECOGNIZED LOSSES |
| 27317 | NO RECOGNIZED LOSSES |
| 27318 | NO RECOGNIZED LOSSES |
| 27319 | NO RECOGNIZED LOSSES |
| 27320 | NO RECOGNIZED LOSSES |
| 27321 | NO RECOGNIZED LOSSES |
| 27322 | PURCHASED OUTSIDE CLASS PERIOD |
| 27323 | PURCHASED OUTSIDE CLASS PERIOD |
| 27324 | NO RECOGNIZED LOSSES |
| 27325 | NO RECOGNIZED LOSSES |
| 27326 | SHARES NOT PURCHASED |
| 27327 | NO RECOGNIZED LOSSES |
| 27328 | NO RECOGNIZED LOSSES |
| 27329 | NO RECOGNIZED LOSSES |
| 27330 | NO RECOGNIZED LOSSES |
| 27331 | SHARES NOT PURCHASED |
| 27332 | NO RECOGNIZED LOSSES |
| 27334 | SHARES NOT PURCHASED |
| 27336 | NO RECOGNIZED LOSSES |
| 27337 | NO RECOGNIZED LOSSES |
| 27338 | NO RECOGNIZED LOSSES |
| 27339 | NO RECOGNIZED LOSSES |
| 27340 | NO RECOGNIZED LOSSES |
| 27342 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 27343 | NO RECOGNIZED LOSSES |
| 27344 | NO RECOGNIZED LOSSES |
| 27345 | NO RECOGNIZED LOSSES |
| 27346 | NO RECOGNIZED LOSSES |
| 27347 | NO RECOGNIZED LOSSES |
| 27348 | NO RECOGNIZED LOSSES |
| 27349 | NO RECOGNIZED LOSSES |
| 27350 | NO RECOGNIZED LOSSES |
| 27351 | SHARES NOT PURCHASED |
| 27352 | NO RECOGNIZED LOSSES |
| 27353 | NO RECOGNIZED LOSSES |
| 27355 | NO RECOGNIZED LOSSES |
| 27356 | NO RECOGNIZED LOSSES |
| 27359 | NO RECOGNIZED LOSSES |
| 27360 | NO RECOGNIZED LOSSES |
| 27361 | NO RECOGNIZED LOSSES |
| 27362 | NO RECOGNIZED LOSSES |
| 27363 | NO RECOGNIZED LOSSES |
| 27364 | SHARES NOT PURCHASED |
| 27365 | NO RECOGNIZED LOSSES |
| 27366 | NO RECOGNIZED LOSSES |
| 27367 | NO RECOGNIZED LOSSES |
| 27368 | NO RECOGNIZED LOSSES |
| 27369 | NO RECOGNIZED LOSSES |
| 27370 | NO RECOGNIZED LOSSES |
| 27371 | NO RECOGNIZED LOSSES |
| 27372 | NO RECOGNIZED LOSSES |
| 27373 | NO RECOGNIZED LOSSES |
| 27374 | NO RECOGNIZED LOSSES |
| 27375 | PURCHASED OUTSIDE CLASS PERIOD |
| 27376 | NO RECOGNIZED LOSSES |
| 27377 | NO RECOGNIZED LOSSES |
| 27378 | NO RECOGNIZED LOSSES |
| 27379 | NO RECOGNIZED LOSSES |
| 27380 | NO RECOGNIZED LOSSES |
| 27381 | NO RECOGNIZED LOSSES |
| 27384 | PURCHASED OUTSIDE CLASS PERIOD |
| 27385 | NO RECOGNIZED LOSSES |
| 27386 | NO RECOGNIZED LOSSES |
| 27387 | PURCHASED OUTSIDE CLASS PERIOD |
| 27388 | NO RECOGNIZED LOSSES |
| 27389 | NO RECOGNIZED LOSSES |
| 27390 | PURCHASED OUTSIDE CLASS PERIOD |
| 27391 | NO RECOGNIZED LOSSES |
| 27392 | PURCHASED OUTSIDE CLASS PERIOD |
| 27393 | NO RECOGNIZED LOSSES |
| 27394 | NO RECOGNIZED LOSSES |
| 27395 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 27396 | NO RECOGNIZED LOSSES |
| 27397 | NO RECOGNIZED LOSSES |
| 27398 | PURCHASED OUTSIDE CLASS PERIOD |
| 27399 | PURCHASED OUTSIDE CLASS PERIOD |
| 27400 | NO RECOGNIZED LOSSES |
| 27401 | NO RECOGNIZED LOSSES |
| 27402 | PURCHASED OUTSIDE CLASS PERIOD |
| 27403 | NO RECOGNIZED LOSSES |
| 27404 | NO RECOGNIZED LOSSES |
| 27405 | NO RECOGNIZED LOSSES |
| 27406 | NO RECOGNIZED LOSSES |
| 27407 | NO RECOGNIZED LOSSES |
| 27408 | PURCHASED OUTSIDE CLASS PERIOD |
| 27409 | PURCHASED OUTSIDE CLASS PERIOD |
| 27410 | NO RECOGNIZED LOSSES |
| 27411 | NO RECOGNIZED LOSSES |
| 27412 | NO RECOGNIZED LOSSES |
| 27413 | NO RECOGNIZED LOSSES |
| 27414 | NO RECOGNIZED LOSSES |
| 27415 | NO RECOGNIZED LOSSES |
| 27416 | PURCHASED OUTSIDE CLASS PERIOD |
| 27417 | NO RECOGNIZED LOSSES |
| 27418 | NO RECOGNIZED LOSSES |
| 27419 | NO RECOGNIZED LOSSES |
| 27420 | PURCHASED OUTSIDE CLASS PERIOD |
| 27421 | NO RECOGNIZED LOSSES |
| 27422 | NO RECOGNIZED LOSSES |
| 27423 | NO RECOGNIZED LOSSES |
| 27424 | NO RECOGNIZED LOSSES |
| 27425 | NO RECOGNIZED LOSSES |
| 27426 | NO RECOGNIZED LOSSES |
| 27427 | NO RECOGNIZED LOSSES |
| 27428 | NO RECOGNIZED LOSSES |
| 27429 | NO RECOGNIZED LOSSES |
| 27431 | NO RECOGNIZED LOSSES |
| 27432 | NO RECOGNIZED LOSSES |
| 27433 | NO RECOGNIZED LOSSES |
| 27434 | NO RECOGNIZED LOSSES |
| 27435 | NO RECOGNIZED LOSSES |
| 27436 | NO RECOGNIZED LOSSES |
| 27437 | NO RECOGNIZED LOSSES |
| 27439 | NO RECOGNIZED LOSSES |
| 27440 | NO RECOGNIZED LOSSES |
| 27441 | NO RECOGNIZED LOSSES |
| 27442 | NO RECOGNIZED LOSSES |
| 27444 | NO RECOGNIZED LOSSES |
| 27445 | NO RECOGNIZED LOSSES |
| 27446 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 27447 | NO RECOGNIZED LOSSES |
| 27448 | NO RECOGNIZED LOSSES |
| 27449 | NO RECOGNIZED LOSSES |
| 27450 | NO RECOGNIZED LOSSES |
| 27451 | NO RECOGNIZED LOSSES |
| 27452 | NO RECOGNIZED LOSSES |
| 27453 | NO RECOGNIZED LOSSES |
| 27454 | NO RECOGNIZED LOSSES |
| 27455 | NO RECOGNIZED LOSSES |
| 27456 | NO RECOGNIZED LOSSES |
| 27457 | NO RECOGNIZED LOSSES |
| 27458 | NO RECOGNIZED LOSSES |
| 27459 | NO RECOGNIZED LOSSES |
| 27462 | NO RECOGNIZED LOSSES |
| 27463 | NO RECOGNIZED LOSSES |
| 27464 | NO RECOGNIZED LOSSES |
| 27465 | NO RECOGNIZED LOSSES |
| 27466 | NO RECOGNIZED LOSSES |
| 27467 | NO RECOGNIZED LOSSES |
| 27468 | NO RECOGNIZED LOSSES |
| 27472 | NO RECOGNIZED LOSSES |
| 27474 | NO RECOGNIZED LOSSES |
| 27475 | NO RECOGNIZED LOSSES |
| 27476 | SHARES NOT PURCHASED |
| 27477 | NO RECOGNIZED LOSSES |
| 27478 | SHARES NOT PURCHASED |
| 27481 | SHARES NOT PURCHASED |
| 27482 | SHARES NOT PURCHASED |
| 27483 | NO RECOGNIZED LOSSES |
| 27485 | PURCHASED OUTSIDE CLASS PERIOD |
| 27486 | NO RECOGNIZED LOSSES |
| 27487 | PURCHASED OUTSIDE CLASS PERIOD |
| 27488 | PURCHASED OUTSIDE CLASS PERIOD |
| 27489 | NO RECOGNIZED LOSSES |
| 27490 | NO RECOGNIZED LOSSES |
| 27492 | NO RECOGNIZED LOSSES |
| 27493 | PURCHASED OUTSIDE CLASS PERIOD |
| 27494 | NO RECOGNIZED LOSSES |
| 27495 | PURCHASED OUTSIDE CLASS PERIOD |
| 27496 | NO RECOGNIZED LOSSES |
| 27497 | NO RECOGNIZED LOSSES |
| 27498 | NO RECOGNIZED LOSSES |
| 27499 | NO RECOGNIZED LOSSES |
| 27500 | NO RECOGNIZED LOSSES |
| 27501 | NO RECOGNIZED LOSSES |
| 27502 | NO RECOGNIZED LOSSES |
| 27503 | NO RECOGNIZED LOSSES |
| 27504 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 27505 | PURCHASED OUTSIDE CLASS PERIOD |
| 27506 | NO RECOGNIZED LOSSES |
| 27507 | NO RECOGNIZED LOSSES |
| 27508 | NO RECOGNIZED LOSSES |
| 27509 | NO RECOGNIZED LOSSES |
| 27510 | NO RECOGNIZED LOSSES |
| 27511 | NO RECOGNIZED LOSSES |
| 27512 | NO RECOGNIZED LOSSES |
| 27513 | NO RECOGNIZED LOSSES |
| 27514 | NO RECOGNIZED LOSSES |
| 27515 | PURCHASED OUTSIDE CLASS PERIOD |
| 27516 | PURCHASED OUTSIDE CLASS PERIOD |
| 27517 | NO RECOGNIZED LOSSES |
| 27518 | NO RECOGNIZED LOSSES |
| 27519 | NO RECOGNIZED LOSSES |
| 27520 | NO RECOGNIZED LOSSES |
| 27521 | NO RECOGNIZED LOSSES |
| 27522 | NO RECOGNIZED LOSSES |
| 27523 | NO RECOGNIZED LOSSES |
| 27524 | PURCHASED OUTSIDE CLASS PERIOD |
| 27525 | NO RECOGNIZED LOSSES |
| 27526 | NO RECOGNIZED LOSSES |
| 27527 | NO RECOGNIZED LOSSES |
| 27528 | NO RECOGNIZED LOSSES |
| 27529 | NO RECOGNIZED LOSSES |
| 27530 | PURCHASED OUTSIDE CLASS PERIOD |
| 27531 | NO RECOGNIZED LOSSES |
| 27532 | NO RECOGNIZED LOSSES |
| 27533 | NO RECOGNIZED LOSSES |
| 27534 | SHARES NOT PURCHASED |
| 27535 | PURCHASED OUTSIDE CLASS PERIOD |
| 27536 | NO RECOGNIZED LOSSES |
| 27537 | NO RECOGNIZED LOSSES |
| 27538 | NO RECOGNIZED LOSSES |
| 27539 | NO RECOGNIZED LOSSES |
| 27540 | NO RECOGNIZED LOSSES |
| 27541 | NO RECOGNIZED LOSSES |
| 27542 | NO RECOGNIZED LOSSES |
| 27543 | SHARES NOT PURCHASED |
| 27545 | NO RECOGNIZED LOSSES |
| 27552 | NO RECOGNIZED LOSSES |
| 27554 | PURCHASED OUTSIDE CLASS PERIOD |
| 27555 | NO RECOGNIZED LOSSES |
| 27556 | PURCHASED OUTSIDE CLASS PERIOD |
| 27558 | PURCHASED OUTSIDE CLASS PERIOD |
| 27561 | PURCHASED OUTSIDE CLASS PERIOD |
| 27564 | NO RECOGNIZED LOSSES |
| 27565 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
|---------|----------------------|
| 27566 | NO RECOGNIZED LOSSES |
| 27567 | NO RECOGNIZED LOSSES |
| 27568 | PURCHASED OUTSIDE CLASS PERIOD |
| 27572 | NO RECOGNIZED LOSSES |
| 27573 | NO RECOGNIZED LOSSES |
| 27574 | NO RECOGNIZED LOSSES |
| 27575 | NO RECOGNIZED LOSSES |
| 27576 | NO RECOGNIZED LOSSES |
| 27577 | NO RECOGNIZED LOSSES |
| 27578 | NO RECOGNIZED LOSSES |
| 27580 | NO RECOGNIZED LOSSES |
| 27581 | PURCHASED OUTSIDE CLASS PERIOD |
| 27583 | PURCHASED OUTSIDE CLASS PERIOD |
| 27585 | NO RECOGNIZED LOSSES |
| 27586 | NO RECOGNIZED LOSSES |
| 27587 | NO RECOGNIZED LOSSES |
| 27588 | NO RECOGNIZED LOSSES |
| 27589 | NO RECOGNIZED LOSSES |
| 27590 | NO RECOGNIZED LOSSES |
| 27593 | NO RECOGNIZED LOSSES |
| 27594 | NO RECOGNIZED LOSSES |
| 27595 | NO RECOGNIZED LOSSES |
| 27596 | NO RECOGNIZED LOSSES |
| 27597 | NO RECOGNIZED LOSSES |
| 27598 | NO RECOGNIZED LOSSES |
| 27599 | NO RECOGNIZED LOSSES |
| 27600 | NO RECOGNIZED LOSSES |
| 27601 | NO RECOGNIZED LOSSES |
| 27602 | NO RECOGNIZED LOSSES |
| 27603 | NO RECOGNIZED LOSSES |
| 27605 | NO RECOGNIZED LOSSES |
| 27606 | NO RECOGNIZED LOSSES |
| 27607 | NO RECOGNIZED LOSSES |
| 27608 | NO RECOGNIZED LOSSES |
| 27609 | NO RECOGNIZED LOSSES |
| 27610 | PURCHASED OUTSIDE CLASS PERIOD |
| 27611 | NO RECOGNIZED LOSSES |
| 27612 | PURCHASED OUTSIDE CLASS PERIOD |
| 27613 | NO RECOGNIZED LOSSES |
| 27614 | NO RECOGNIZED LOSSES |
| 27615 | PURCHASED OUTSIDE CLASS PERIOD |
| 27616 | NO RECOGNIZED LOSSES |
| 27617 | NO RECOGNIZED LOSSES |
| 27618 | NO RECOGNIZED LOSSES |
| 27619 | NO RECOGNIZED LOSSES |
| 27620 | NO RECOGNIZED LOSSES |
| 27622 | NO RECOGNIZED LOSSES |
| 27623 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 27624 | PURCHASED OUTSIDE CLASS PERIOD |
| 27625 | NO RECOGNIZED LOSSES |
| 27626 | NO RECOGNIZED LOSSES |
| 27627 | NO RECOGNIZED LOSSES |
| 27628 | NO RECOGNIZED LOSSES |
| 27629 | NO RECOGNIZED LOSSES |
| 27632 | NO RECOGNIZED LOSSES |
| 27634 | PURCHASED OUTSIDE CLASS PERIOD |
| 27635 | NO RECOGNIZED LOSSES |
| 27636 | NO RECOGNIZED LOSSES |
| 27637 | NO RECOGNIZED LOSSES |
| 27638 | NO RECOGNIZED LOSSES |
| 27639 | NO RECOGNIZED LOSSES |
| 27641 | PURCHASED OUTSIDE CLASS PERIOD |
| 27642 | NO RECOGNIZED LOSSES |
| 27643 | NO RECOGNIZED LOSSES |
| 27644 | NO RECOGNIZED LOSSES |
| 27645 | NO RECOGNIZED LOSSES |
| 27647 | NO RECOGNIZED LOSSES |
| 27648 | NO RECOGNIZED LOSSES |
| 27649 | NO RECOGNIZED LOSSES |
| 27650 | PURCHASED OUTSIDE CLASS PERIOD |
| 27651 | NO RECOGNIZED LOSSES |
| 27652 | NO RECOGNIZED LOSSES |
| 27653 | PURCHASED OUTSIDE CLASS PERIOD |
| 27654 | NO RECOGNIZED LOSSES |
| 27655 | NO RECOGNIZED LOSSES |
| 27656 | NO RECOGNIZED LOSSES |
| 27657 | NO RECOGNIZED LOSSES |
| 27658 | NO RECOGNIZED LOSSES |
| 27659 | NO RECOGNIZED LOSSES |
| 27660 | NO RECOGNIZED LOSSES |
| 27661 | NO RECOGNIZED LOSSES |
| 27662 | NO RECOGNIZED LOSSES |
| 27663 | NO RECOGNIZED LOSSES |
| 27664 | NO RECOGNIZED LOSSES |
| 27665 | NO RECOGNIZED LOSSES |
| 27666 | NO RECOGNIZED LOSSES |
| 27667 | NO RECOGNIZED LOSSES |
| 27668 | PURCHASED OUTSIDE CLASS PERIOD |
| 27669 | NO RECOGNIZED LOSSES |
| 27670 | SHARES NOT PURCHASED |
| 27671 | SHARES NOT PURCHASED |
| 27672 | PURCHASED OUTSIDE CLASS PERIOD |
| 27673 | PURCHASED OUTSIDE CLASS PERIOD |
| 27674 | NO RECOGNIZED LOSSES |
| 27675 | PURCHASED OUTSIDE CLASS PERIOD |
| 27676 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 27677 | PURCHASED OUTSIDE CLASS PERIOD |
| 27678 | NO RECOGNIZED LOSSES |
| 27679 | PURCHASED OUTSIDE CLASS PERIOD |
| 27680 | NO RECOGNIZED LOSSES |
| 27681 | NO RECOGNIZED LOSSES |
| 27682 | NO RECOGNIZED LOSSES |
| 27683 | NO RECOGNIZED LOSSES |
| 27684 | NO RECOGNIZED LOSSES |
| 27685 | NO RECOGNIZED LOSSES |
| 27686 | NO RECOGNIZED LOSSES |
| 27687 | NO RECOGNIZED LOSSES |
| 27688 | NO RECOGNIZED LOSSES |
| 27689 | PURCHASED OUTSIDE CLASS PERIOD |
| 27690 | PURCHASED OUTSIDE CLASS PERIOD |
| 27691 | NO RECOGNIZED LOSSES |
| 27692 | PURCHASED OUTSIDE CLASS PERIOD |
| 27693 | NO RECOGNIZED LOSSES |
| 27694 | NO RECOGNIZED LOSSES |
| 27695 | NO RECOGNIZED LOSSES |
| 27696 | NO RECOGNIZED LOSSES |
| 27697 | PURCHASED OUTSIDE CLASS PERIOD |
| 27698 | NO RECOGNIZED LOSSES |
| 27699 | PURCHASED OUTSIDE CLASS PERIOD |
| 27700 | NO RECOGNIZED LOSSES |
| 27701 | PURCHASED OUTSIDE CLASS PERIOD |
| 27702 | NO RECOGNIZED LOSSES |
| 27703 | NO RECOGNIZED LOSSES |
| 27704 | NO RECOGNIZED LOSSES |
| 27707 | PURCHASED OUTSIDE CLASS PERIOD |
| 27708 | NO RECOGNIZED LOSSES |
| 27709 | PURCHASED OUTSIDE CLASS PERIOD |
| 27712 | NO RECOGNIZED LOSSES |
| 27713 | NO RECOGNIZED LOSSES |
| 27714 | NO RECOGNIZED LOSSES |
| 27715 | PURCHASED OUTSIDE CLASS PERIOD |
| 27716 | NO RECOGNIZED LOSSES |
| 27717 | NO RECOGNIZED LOSSES |
| 27718 | NO RECOGNIZED LOSSES |
| 27719 | PURCHASED OUTSIDE CLASS PERIOD |
| 27720 | PURCHASED OUTSIDE CLASS PERIOD |
| 27721 | NO RECOGNIZED LOSSES |
| 27723 | PURCHASED OUTSIDE CLASS PERIOD |
| 27724 | NO RECOGNIZED LOSSES |
| 27725 | NO RECOGNIZED LOSSES |
| 27726 | NO RECOGNIZED LOSSES |
| 27727 | NO RECOGNIZED LOSSES |
| 27728 | NO RECOGNIZED LOSSES |
| 27729 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 27731 | PURCHASED OUTSIDE CLASS PERIOD |
| 27732 | NO RECOGNIZED LOSSES |
| 27733 | PURCHASED OUTSIDE CLASS PERIOD |
| 27734 | NO RECOGNIZED LOSSES |
| 27735 | PURCHASED OUTSIDE CLASS PERIOD |
| 27736 | NO RECOGNIZED LOSSES |
| 27737 | NO RECOGNIZED LOSSES |
| 27738 | NO RECOGNIZED LOSSES |
| 27739 | NO RECOGNIZED LOSSES |
| 27740 | NO RECOGNIZED LOSSES |
| 27741 | NO RECOGNIZED LOSSES |
| 27742 | NO RECOGNIZED LOSSES |
| 27743 | NO RECOGNIZED LOSSES |
| 27744 | NO RECOGNIZED LOSSES |
| 27745 | NO RECOGNIZED LOSSES |
| 27747 | NO RECOGNIZED LOSSES |
| 27750 | NO RECOGNIZED LOSSES |
| 27751 | NO RECOGNIZED LOSSES |
| 27752 | NO RECOGNIZED LOSSES |
| 27754 | NO RECOGNIZED LOSSES |
| 27755 | SHARES NOT PURCHASED |
| 27756 | PURCHASED OUTSIDE CLASS PERIOD |
| 27757 | NO RECOGNIZED LOSSES |
| 27758 | NO RECOGNIZED LOSSES |
| 27759 | NO RECOGNIZED LOSSES |
| 27760 | NO RECOGNIZED LOSSES |
| 27761 | PURCHASED OUTSIDE CLASS PERIOD |
| 27764 | PURCHASED OUTSIDE CLASS PERIOD |
| 27765 | PURCHASED OUTSIDE CLASS PERIOD |
| 27766 | SHARES NOT PURCHASED |
| 27767 | NO RECOGNIZED LOSSES |
| 27768 | NO RECOGNIZED LOSSES |
| 27769 | PURCHASED OUTSIDE CLASS PERIOD |
| 27770 | PURCHASED OUTSIDE CLASS PERIOD |
| 27771 | NO RECOGNIZED LOSSES |
| 27772 | PURCHASED OUTSIDE CLASS PERIOD |
| 27773 | PURCHASED OUTSIDE CLASS PERIOD |
| 27774 | NO RECOGNIZED LOSSES |
| 27775 | NO RECOGNIZED LOSSES |
| 27777 | PURCHASED OUTSIDE CLASS PERIOD |
| 27779 | SHARES NOT PURCHASED |
| 27781 | SHARES NOT PURCHASED |
| 27782 | NO RECOGNIZED LOSSES |
| 27783 | NO RECOGNIZED LOSSES |
| 27784 | NO RECOGNIZED LOSSES |
| 27785 | NO RECOGNIZED LOSSES |
| 27787 | NO RECOGNIZED LOSSES |
| 27788 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
| --- | --- |
| 27789 | NO RECOGNIZED LOSSES |
| 27791 | NO RECOGNIZED LOSSES |
| 27792 | PURCHASED OUTSIDE CLASS PERIOD |
| 27793 | NO RECOGNIZED LOSSES |
| 27794 | NO RECOGNIZED LOSSES |
| 27795 | PURCHASED OUTSIDE CLASS PERIOD |
| 27796 | SHARES NOT PURCHASED |
| 27798 | NO RECOGNIZED LOSSES |
| 27799 | NO RECOGNIZED LOSSES |
| 27800 | NO RECOGNIZED LOSSES |
| 27801 | PURCHASED OUTSIDE CLASS PERIOD |
| 27802 | NO RECOGNIZED LOSSES |
| 27803 | NO RECOGNIZED LOSSES |
| 27804 | NO RECOGNIZED LOSSES |
| 27805 | NO RECOGNIZED LOSSES |
| 27807 | NO RECOGNIZED LOSSES |
| 27809 | NO RECOGNIZED LOSSES |
| 27810 | PURCHASED OUTSIDE CLASS PERIOD |
| 27811 | PURCHASED OUTSIDE CLASS PERIOD |
| 27813 | NO RECOGNIZED LOSSES |
| 27814 | NO RECOGNIZED LOSSES |
| 27815 | NO RECOGNIZED LOSSES |
| 27816 | NO RECOGNIZED LOSSES |
| 27817 | PURCHASED OUTSIDE CLASS PERIOD |
| 27818 | NO RECOGNIZED LOSSES |
| 27819 | PURCHASED OUTSIDE CLASS PERIOD |
| 27820 | NO RECOGNIZED LOSSES |
| 27822 | PURCHASED OUTSIDE CLASS PERIOD |
| 27824 | NO RECOGNIZED LOSSES |
| 27825 | NO RECOGNIZED LOSSES |
| 27826 | NO RECOGNIZED LOSSES |
| 27827 | NO RECOGNIZED LOSSES |
| 27828 | NO RECOGNIZED LOSSES |
| 27830 | PURCHASED OUTSIDE CLASS PERIOD |
| 27831 | NO RECOGNIZED LOSSES |
| 27832 | PURCHASED OUTSIDE CLASS PERIOD |
| 27835 | NO RECOGNIZED LOSSES |
| 27836 | NO RECOGNIZED LOSSES |
| 27837 | NO RECOGNIZED LOSSES |
| 27839 | NO RECOGNIZED LOSSES |
| 27841 | NO RECOGNIZED LOSSES |
| 27843 | NO RECOGNIZED LOSSES |
| 27844 | PURCHASED OUTSIDE CLASS PERIOD |
| 27846 | NO RECOGNIZED LOSSES |
| 27847 | NO RECOGNIZED LOSSES |
| 27848 | NO RECOGNIZED LOSSES |
| 27849 | NO RECOGNIZED LOSSES |
| 27850 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 27851 | NO RECOGNIZED LOSSES |
| 27852 | NO RECOGNIZED LOSSES |
| 27853 | NO RECOGNIZED LOSSES |
| 27859 | NO RECOGNIZED LOSSES |
| 27860 | NO RECOGNIZED LOSSES |
| 27861 | PURCHASED OUTSIDE CLASS PERIOD |
| 27862 | NO RECOGNIZED LOSSES |
| 27863 | NO RECOGNIZED LOSSES |
| 27865 | NO RECOGNIZED LOSSES |
| 27867 | PURCHASED OUTSIDE CLASS PERIOD |
| 27869 | NO RECOGNIZED LOSSES |
| 27870 | NO RECOGNIZED LOSSES |
| 27871 | NO RECOGNIZED LOSSES |
| 27872 | NO RECOGNIZED LOSSES |
| 27873 | NO RECOGNIZED LOSSES |
| 27874 | NO RECOGNIZED LOSSES |
| 27875 | NO RECOGNIZED LOSSES |
| 27876 | NO RECOGNIZED LOSSES |
| 27877 | SHARES NOT PURCHASED |
| 27878 | NO RECOGNIZED LOSSES |
| 27879 | NO RECOGNIZED LOSSES |
| 27880 | NO RECOGNIZED LOSSES |
| 27881 | NO RECOGNIZED LOSSES |
| 27882 | PURCHASED OUTSIDE CLASS PERIOD |
| 27883 | NO RECOGNIZED LOSSES |
| 27884 | NO RECOGNIZED LOSSES |
| 27885 | NO RECOGNIZED LOSSES |
| 27886 | NO RECOGNIZED LOSSES |
| 27887 | NO RECOGNIZED LOSSES |
| 27888 | NO RECOGNIZED LOSSES |
| 27889 | NO RECOGNIZED LOSSES |
| 27890 | NO RECOGNIZED LOSSES |
| 27891 | NO RECOGNIZED LOSSES |
| 27892 | NO RECOGNIZED LOSSES |
| 27893 | PURCHASED OUTSIDE CLASS PERIOD |
| 27894 | NO RECOGNIZED LOSSES |
| 27895 | NO RECOGNIZED LOSSES |
| 27896 | NO RECOGNIZED LOSSES |
| 27897 | NO RECOGNIZED LOSSES |
| 27898 | NO RECOGNIZED LOSSES |
| 27899 | NO RECOGNIZED LOSSES |
| 27900 | NO RECOGNIZED LOSSES |
| 27901 | NO RECOGNIZED LOSSES |
| 27902 | NO RECOGNIZED LOSSES |
| 27903 | NO RECOGNIZED LOSSES |
| 27904 | NO RECOGNIZED LOSSES |
| 27905 | NO RECOGNIZED LOSSES |
| 27906 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 27907 | NO RECOGNIZED LOSSES |
| 27908 | NO RECOGNIZED LOSSES |
| 27909 | NO RECOGNIZED LOSSES |
| 27910 | NO RECOGNIZED LOSSES |
| 27911 | NO RECOGNIZED LOSSES |
| 27913 | NO RECOGNIZED LOSSES |
| 27915 | NO RECOGNIZED LOSSES |
| 27916 | NO RECOGNIZED LOSSES |
| 27917 | NO RECOGNIZED LOSSES |
| 27919 | NO RECOGNIZED LOSSES |
| 27920 | NO RECOGNIZED LOSSES |
| 27921 | NO RECOGNIZED LOSSES |
| 27923 | NO RECOGNIZED LOSSES |
| 27924 | NO RECOGNIZED LOSSES |
| 27925 | NO RECOGNIZED LOSSES |
| 27926 | NO RECOGNIZED LOSSES |
| 27927 | NO RECOGNIZED LOSSES |
| 27928 | NO RECOGNIZED LOSSES |
| 27929 | NO RECOGNIZED LOSSES |
| 27931 | NO RECOGNIZED LOSSES |
| 27932 | NO RECOGNIZED LOSSES |
| 27933 | NO RECOGNIZED LOSSES |
| 27934 | NO RECOGNIZED LOSSES |
| 27935 | NO RECOGNIZED LOSSES |
| 27936 | NO RECOGNIZED LOSSES |
| 27937 | NO RECOGNIZED LOSSES |
| 27938 | NO RECOGNIZED LOSSES |
| 27939 | NO RECOGNIZED LOSSES |
| 27940 | NO RECOGNIZED LOSSES |
| 27941 | NO RECOGNIZED LOSSES |
| 27942 | NO RECOGNIZED LOSSES |
| 27943 | NO RECOGNIZED LOSSES |
| 27944 | NO RECOGNIZED LOSSES |
| 27945 | NO RECOGNIZED LOSSES |
| 27946 | NO RECOGNIZED LOSSES |
| 27947 | NO RECOGNIZED LOSSES |
| 27948 | NO RECOGNIZED LOSSES |
| 27949 | NO RECOGNIZED LOSSES |
| 27950 | NO RECOGNIZED LOSSES |
| 27951 | NO RECOGNIZED LOSSES |
| 27952 | NO RECOGNIZED LOSSES |
| 27953 | NO RECOGNIZED LOSSES |
| 27954 | NO RECOGNIZED LOSSES |
| 27955 | NO RECOGNIZED LOSSES |
| 27956 | NO RECOGNIZED LOSSES |
| 27957 | NO RECOGNIZED LOSSES |
| 27958 | NO RECOGNIZED LOSSES |
| 27959 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 27960 | NO RECOGNIZED LOSSES |
| 27961 | NO RECOGNIZED LOSSES |
| 27962 | NO RECOGNIZED LOSSES |
| 27963 | NO RECOGNIZED LOSSES |
| 27964 | NO RECOGNIZED LOSSES |
| 27965 | NO RECOGNIZED LOSSES |
| 27966 | NO RECOGNIZED LOSSES |
| 27967 | NO RECOGNIZED LOSSES |
| 27968 | NO RECOGNIZED LOSSES |
| 27969 | NO RECOGNIZED LOSSES |
| 27970 | NO RECOGNIZED LOSSES |
| 27971 | NO RECOGNIZED LOSSES |
| 27972 | NO RECOGNIZED LOSSES |
| 27973 | NO RECOGNIZED LOSSES |
| 27974 | NO RECOGNIZED LOSSES |
| 27975 | NO RECOGNIZED LOSSES |
| 27976 | NO RECOGNIZED LOSSES |
| 27977 | NO RECOGNIZED LOSSES |
| 27978 | NO RECOGNIZED LOSSES |
| 27981 | NO RECOGNIZED LOSSES |
| 27984 | SHARES NOT PURCHASED |
| 27985 | SHARES NOT PURCHASED |
| 27986 | SHARES NOT PURCHASED |
| 27987 | NO RECOGNIZED LOSSES |
| 27988 | NO RECOGNIZED LOSSES |
| 27989 | NO RECOGNIZED LOSSES |
| 27991 | NO RECOGNIZED LOSSES |
| 27992 | NO RECOGNIZED LOSSES |
| 27993 | SHARES NOT PURCHASED |
| 27994 | NO RECOGNIZED LOSSES |
| 27996 | NO RECOGNIZED LOSSES |
| 27999 | SHARES NOT PURCHASED |
| 28000 | NO RECOGNIZED LOSSES |
| 28002 | NO RECOGNIZED LOSSES |
| 28003 | NO RECOGNIZED LOSSES |
| 28004 | SHARES NOT PURCHASED |
| 28005 | NO RECOGNIZED LOSSES |
| 28007 | NO RECOGNIZED LOSSES |
| 28008 | SHARES NOT PURCHASED |
| 28009 | NO RECOGNIZED LOSSES |
| 28011 | NO RECOGNIZED LOSSES |
| 28014 | NO RECOGNIZED LOSSES |
| 28016 | NO RECOGNIZED LOSSES |
| 28017 | NO RECOGNIZED LOSSES |
| 28018 | NO RECOGNIZED LOSSES |
| 28019 | NO RECOGNIZED LOSSES |
| 28020 | NO RECOGNIZED LOSSES |
| 28021 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 28022 | SHARES NOT PURCHASED |
| 28023 | SHARES NOT PURCHASED |
| 28024 | NO RECOGNIZED LOSSES |
| 28026 | SHARES NOT PURCHASED |
| 28027 | NO RECOGNIZED LOSSES |
| 28028 | NO RECOGNIZED LOSSES |
| 28029 | NO RECOGNIZED LOSSES |
| 28030 | NO RECOGNIZED LOSSES |
| 28031 | NO RECOGNIZED LOSSES |
| 28032 | SHARES NOT PURCHASED |
| 28033 | NO RECOGNIZED LOSSES |
| 28035 | NO RECOGNIZED LOSSES |
| 28036 | NO RECOGNIZED LOSSES |
| 28039 | NO RECOGNIZED LOSSES |
| 28040 | SHARES NOT PURCHASED |
| 28041 | NO RECOGNIZED LOSSES |
| 28042 | NO RECOGNIZED LOSSES |
| 28043 | PURCHASED OUTSIDE CLASS PERIOD |
| 28044 | PURCHASED OUTSIDE CLASS PERIOD |
| 28045 | NO RECOGNIZED LOSSES |
| 28046 | NO RECOGNIZED LOSSES |
| 28047 | NO RECOGNIZED LOSSES |
| 28048 | NO RECOGNIZED LOSSES |
| 28050 | PURCHASED OUTSIDE CLASS PERIOD |
| 28051 | NO RECOGNIZED LOSSES |
| 28052 | NO RECOGNIZED LOSSES |
| 28053 | NO RECOGNIZED LOSSES |
| 28054 | PURCHASED OUTSIDE CLASS PERIOD |
| 28055 | PURCHASED OUTSIDE CLASS PERIOD |
| 28056 | NO RECOGNIZED LOSSES |
| 28057 | NO RECOGNIZED LOSSES |
| 28058 | NO RECOGNIZED LOSSES |
| 28060 | NO RECOGNIZED LOSSES |
| 28061 | NO RECOGNIZED LOSSES |
| 28062 | NO RECOGNIZED LOSSES |
| 28063 | PURCHASED OUTSIDE CLASS PERIOD |
| 28067 | NO RECOGNIZED LOSSES |
| 28068 | NO RECOGNIZED LOSSES |
| 28069 | PURCHASED OUTSIDE CLASS PERIOD |
| 28070 | NO RECOGNIZED LOSSES |
| 28071 | NO RECOGNIZED LOSSES |
| 28072 | NO RECOGNIZED LOSSES |
| 28073 | NO RECOGNIZED LOSSES |
| 28074 | NO RECOGNIZED LOSSES |
| 28075 | NO RECOGNIZED LOSSES |
| 28076 | PURCHASED OUTSIDE CLASS PERIOD |
| 28077 | PURCHASED OUTSIDE CLASS PERIOD |
| 28078 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 28079 | NO RECOGNIZED LOSSES |
| 28080 | NO RECOGNIZED LOSSES |
| 28081 | NO RECOGNIZED LOSSES |
| 28082 | NO RECOGNIZED LOSSES |
| 28083 | NO RECOGNIZED LOSSES |
| 28084 | NO RECOGNIZED LOSSES |
| 28085 | NO RECOGNIZED LOSSES |
| 28086 | NO RECOGNIZED LOSSES |
| 28087 | NO RECOGNIZED LOSSES |
| 28088 | NO RECOGNIZED LOSSES |
| 28089 | NO RECOGNIZED LOSSES |
| 28090 | NO RECOGNIZED LOSSES |
| 28091 | NO RECOGNIZED LOSSES |
| 28092 | NO RECOGNIZED LOSSES |
| 28093 | SHARES NOT PURCHASED |
| 28094 | NO RECOGNIZED LOSSES |
| 28095 | NO RECOGNIZED LOSSES |
| 28096 | NO RECOGNIZED LOSSES |
| 28097 | NO RECOGNIZED LOSSES |
| 28098 | NO RECOGNIZED LOSSES |
| 28100 | NO RECOGNIZED LOSSES |
| 28101 | NO RECOGNIZED LOSSES |
| 28102 | NO RECOGNIZED LOSSES |
| 28103 | NO RECOGNIZED LOSSES |
| 28104 | NO RECOGNIZED LOSSES |
| 28105 | NO RECOGNIZED LOSSES |
| 28106 | NO RECOGNIZED LOSSES |
| 28107 | NO RECOGNIZED LOSSES |
| 28108 | NO RECOGNIZED LOSSES |
| 28109 | NO RECOGNIZED LOSSES |
| 28110 | NO RECOGNIZED LOSSES |
| 28111 | NO RECOGNIZED LOSSES |
| 28112 | NO RECOGNIZED LOSSES |
| 28113 | NO RECOGNIZED LOSSES |
| 28114 | NO RECOGNIZED LOSSES |
| 28115 | NO RECOGNIZED LOSSES |
| 28116 | NO RECOGNIZED LOSSES |
| 28117 | SHARES NOT PURCHASED |
| 28118 | NO RECOGNIZED LOSSES |
| 28119 | NO RECOGNIZED LOSSES |
| 28120 | NO RECOGNIZED LOSSES |
| 28121 | NO RECOGNIZED LOSSES |
| 28122 | NO RECOGNIZED LOSSES |
| 28123 | NO RECOGNIZED LOSSES |
| 28124 | NO RECOGNIZED LOSSES |
| 28125 | NO RECOGNIZED LOSSES |
| 28126 | NO RECOGNIZED LOSSES |
| 28127 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 28128 | NO RECOGNIZED LOSSES |
| 28129 | NO RECOGNIZED LOSSES |
| 28130 | PURCHASED OUTSIDE CLASS PERIOD |
| 28131 | NO RECOGNIZED LOSSES |
| 28132 | NO RECOGNIZED LOSSES |
| 28133 | NO RECOGNIZED LOSSES |
| 28134 | NO RECOGNIZED LOSSES |
| 28135 | NO RECOGNIZED LOSSES |
| 28136 | PURCHASED OUTSIDE CLASS PERIOD |
| 28137 | PURCHASED OUTSIDE CLASS PERIOD |
| 28138 | PURCHASED OUTSIDE CLASS PERIOD |
| 28139 | PURCHASED OUTSIDE CLASS PERIOD |
| 28140 | PURCHASED OUTSIDE CLASS PERIOD |
| 28141 | NO RECOGNIZED LOSSES |
| 28142 | NO RECOGNIZED LOSSES |
| 28143 | NO RECOGNIZED LOSSES |
| 28144 | NO RECOGNIZED LOSSES |
| 28145 | NO RECOGNIZED LOSSES |
| 28146 | PURCHASED OUTSIDE CLASS PERIOD |
| 28147 | NO RECOGNIZED LOSSES |
| 28148 | NO RECOGNIZED LOSSES |
| 28149 | NO RECOGNIZED LOSSES |
| 28150 | NO RECOGNIZED LOSSES |
| 28151 | NO RECOGNIZED LOSSES |
| 28152 | NO RECOGNIZED LOSSES |
| 28154 | NO RECOGNIZED LOSSES |
| 28155 | NO RECOGNIZED LOSSES |
| 28156 | NO RECOGNIZED LOSSES |
| 28157 | NO RECOGNIZED LOSSES |
| 28158 | PURCHASED OUTSIDE CLASS PERIOD |
| 28159 | NO RECOGNIZED LOSSES |
| 28160 | NO RECOGNIZED LOSSES |
| 28161 | NO RECOGNIZED LOSSES |
| 28162 | PURCHASED OUTSIDE CLASS PERIOD |
| 28163 | NO RECOGNIZED LOSSES |
| 28164 | NO RECOGNIZED LOSSES |
| 28165 | NO RECOGNIZED LOSSES |
| 28166 | NO RECOGNIZED LOSSES |
| 28167 | NO RECOGNIZED LOSSES |
| 28168 | NO RECOGNIZED LOSSES |
| 28169 | NO RECOGNIZED LOSSES |
| 28170 | NO RECOGNIZED LOSSES |
| 28171 | NO RECOGNIZED LOSSES |
| 28172 | NO RECOGNIZED LOSSES |
| 28173 | NO RECOGNIZED LOSSES |
| 28174 | NO RECOGNIZED LOSSES |
| 28175 | NO RECOGNIZED LOSSES |
| 28176 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 28177 | PURCHASED OUTSIDE CLASS PERIOD |
| 28178 | NO RECOGNIZED LOSSES |
| 28179 | NO RECOGNIZED LOSSES |
| 28180 | NO RECOGNIZED LOSSES |
| 28181 | NO RECOGNIZED LOSSES |
| 28182 | NO RECOGNIZED LOSSES |
| 28183 | NO RECOGNIZED LOSSES |
| 28184 | NO RECOGNIZED LOSSES |
| 28185 | NO RECOGNIZED LOSSES |
| 28186 | NO RECOGNIZED LOSSES |
| 28187 | NO RECOGNIZED LOSSES |
| 28188 | NO RECOGNIZED LOSSES |
| 28189 | NO RECOGNIZED LOSSES |
| 28190 | NO RECOGNIZED LOSSES |
| 28191 | NO RECOGNIZED LOSSES |
| 28193 | NO RECOGNIZED LOSSES |
| 28194 | NO RECOGNIZED LOSSES |
| 28198 | NO RECOGNIZED LOSSES |
| 28199 | SHARES NOT PURCHASED |
| 28200 | SHARES NOT PURCHASED |
| 28201 | NO RECOGNIZED LOSSES |
| 28202 | NO RECOGNIZED LOSSES |
| 28203 | NO RECOGNIZED LOSSES |
| 28204 | NO RECOGNIZED LOSSES |
| 28206 | NO RECOGNIZED LOSSES |
| 28208 | NO RECOGNIZED LOSSES |
| 28209 | NO RECOGNIZED LOSSES |
| 28210 | NO RECOGNIZED LOSSES |
| 28211 | PURCHASED OUTSIDE CLASS PERIOD |
| 28212 | NO RECOGNIZED LOSSES |
| 28214 | NO RECOGNIZED LOSSES |
| 28215 | PURCHASED OUTSIDE CLASS PERIOD |
| 28216 | PURCHASED OUTSIDE CLASS PERIOD |
| 28217 | NO RECOGNIZED LOSSES |
| 28218 | NO RECOGNIZED LOSSES |
| 28219 | NO RECOGNIZED LOSSES |
| 28220 | SHARES NOT PURCHASED |
| 28221 | NO RECOGNIZED LOSSES |
| 28222 | NO RECOGNIZED LOSSES |
| 28223 | NO RECOGNIZED LOSSES |
| 28225 | NO RECOGNIZED LOSSES |
| 28228 | PURCHASED OUTSIDE CLASS PERIOD |
| 28229 | NO RECOGNIZED LOSSES |
| 28230 | NO RECOGNIZED LOSSES |
| 28231 | NO RECOGNIZED LOSSES |
| 28232 | NO RECOGNIZED LOSSES |
| 28233 | NO RECOGNIZED LOSSES |
| 28234 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 28235 | NO RECOGNIZED LOSSES |
| 28236 | NO RECOGNIZED LOSSES |
| 28237 | NO RECOGNIZED LOSSES |
| 28238 | NO RECOGNIZED LOSSES |
| 28239 | NO RECOGNIZED LOSSES |
| 28240 | NO RECOGNIZED LOSSES |
| 28241 | NO RECOGNIZED LOSSES |
| 28242 | NO RECOGNIZED LOSSES |
| 28243 | NO RECOGNIZED LOSSES |
| 28244 | NO RECOGNIZED LOSSES |
| 28245 | NO RECOGNIZED LOSSES |
| 28246 | NO RECOGNIZED LOSSES |
| 28249 | PURCHASED OUTSIDE CLASS PERIOD |
| 28250 | NO RECOGNIZED LOSSES |
| 28251 | NO RECOGNIZED LOSSES |
| 28252 | NO RECOGNIZED LOSSES |
| 28253 | NO RECOGNIZED LOSSES |
| 28254 | NO RECOGNIZED LOSSES |
| 28255 | NO RECOGNIZED LOSSES |
| 28256 | NO RECOGNIZED LOSSES |
| 28257 | NO RECOGNIZED LOSSES |
| 28258 | NO RECOGNIZED LOSSES |
| 28259 | NO RECOGNIZED LOSSES |
| 28261 | NO RECOGNIZED LOSSES |
| 28262 | NO RECOGNIZED LOSSES |
| 28263 | NO RECOGNIZED LOSSES |
| 28264 | NO RECOGNIZED LOSSES |
| 28265 | NO RECOGNIZED LOSSES |
| 28267 | SHARES NOT PURCHASED |
| 28268 | SHARES NOT PURCHASED |
| 28269 | SHARES NOT PURCHASED |
| 28270 | NO RECOGNIZED LOSSES |
| 28271 | NO RECOGNIZED LOSSES |
| 28273 | NO RECOGNIZED LOSSES |
| 28274 | NO RECOGNIZED LOSSES |
| 28275 | NO RECOGNIZED LOSSES |
| 28276 | NO RECOGNIZED LOSSES |
| 28277 | NO RECOGNIZED LOSSES |
| 28278 | NO RECOGNIZED LOSSES |
| 28279 | NO RECOGNIZED LOSSES |
| 28280 | NO RECOGNIZED LOSSES |
| 28281 | NO RECOGNIZED LOSSES |
| 28282 | NO RECOGNIZED LOSSES |
| 28283 | NO RECOGNIZED LOSSES |
| 28284 | NO RECOGNIZED LOSSES |
| 28285 | NO RECOGNIZED LOSSES |
| 28286 | NO RECOGNIZED LOSSES |
| 28287 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 28288 | NO RECOGNIZED LOSSES |
| 28292 | NO RECOGNIZED LOSSES |
| 28293 | NO RECOGNIZED LOSSES |
| 28294 | NO RECOGNIZED LOSSES |
| 28295 | PURCHASED OUTSIDE CLASS PERIOD |
| 28296 | PURCHASED OUTSIDE CLASS PERIOD |
| 28297 | NO RECOGNIZED LOSSES |
| 28298 | NO RECOGNIZED LOSSES |
| 28300 | NO RECOGNIZED LOSSES |
| 28301 | NO RECOGNIZED LOSSES |
| 28302 | NO RECOGNIZED LOSSES |
| 28303 | NO RECOGNIZED LOSSES |
| 28304 | PURCHASED OUTSIDE CLASS PERIOD |
| 28305 | NO RECOGNIZED LOSSES |
| 28307 | NO RECOGNIZED LOSSES |
| 28308 | PURCHASED OUTSIDE CLASS PERIOD |
| 28309 | NO RECOGNIZED LOSSES |
| 28311 | NO RECOGNIZED LOSSES |
| 28312 | NO RECOGNIZED LOSSES |
| 28314 | NO RECOGNIZED LOSSES |
| 28315 | SHARES NOT PURCHASED |
| 28316 | SHARES NOT PURCHASED |
| 28318 | NO RECOGNIZED LOSSES |
| 28319 | NO RECOGNIZED LOSSES |
| 28320 | NO RECOGNIZED LOSSES |
| 28321 | NO RECOGNIZED LOSSES |
| 28322 | NO RECOGNIZED LOSSES |
| 28323 | NO RECOGNIZED LOSSES |
| 28324 | NO RECOGNIZED LOSSES |
| 28325 | NO RECOGNIZED LOSSES |
| 28326 | PURCHASED OUTSIDE CLASS PERIOD |
| 28329 | NO RECOGNIZED LOSSES |
| 28330 | NO RECOGNIZED LOSSES |
| 28331 | NO RECOGNIZED LOSSES |
| 28332 | NO RECOGNIZED LOSSES |
| 28333 | NO RECOGNIZED LOSSES |
| 28334 | NO RECOGNIZED LOSSES |
| 28336 | NO RECOGNIZED LOSSES |
| 28338 | NO RECOGNIZED LOSSES |
| 28339 | NO RECOGNIZED LOSSES |
| 28340 | NO RECOGNIZED LOSSES |
| 28341 | NO RECOGNIZED LOSSES |
| 28342 | NO RECOGNIZED LOSSES |
| 28343 | NO RECOGNIZED LOSSES |
| 28344 | NO RECOGNIZED LOSSES |
| 28346 | PURCHASED OUTSIDE CLASS PERIOD |
| 28347 | PURCHASED OUTSIDE CLASS PERIOD |
| 28349 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 28350 | PURCHASED OUTSIDE CLASS PERIOD |
| 28351 | NO RECOGNIZED LOSSES |
| 28352 | PURCHASED OUTSIDE CLASS PERIOD |
| 28353 | NO RECOGNIZED LOSSES |
| 28354 | NO RECOGNIZED LOSSES |
| 28355 | NO RECOGNIZED LOSSES |
| 28356 | NO RECOGNIZED LOSSES |
| 28357 | NO RECOGNIZED LOSSES |
| 28358 | NO RECOGNIZED LOSSES |
| 28359 | PURCHASED OUTSIDE CLASS PERIOD |
| 28360 | NO RECOGNIZED LOSSES |
| 28361 | NO RECOGNIZED LOSSES |
| 28362 | NO RECOGNIZED LOSSES |
| 28363 | NO RECOGNIZED LOSSES |
| 28364 | NO RECOGNIZED LOSSES |
| 28365 | NO RECOGNIZED LOSSES |
| 28366 | NO RECOGNIZED LOSSES |
| 28367 | NO RECOGNIZED LOSSES |
| 28368 | NO RECOGNIZED LOSSES |
| 28369 | NO RECOGNIZED LOSSES |
| 28371 | NO RECOGNIZED LOSSES |
| 28372 | NO RECOGNIZED LOSSES |
| 28374 | NO RECOGNIZED LOSSES |
| 28376 | NO RECOGNIZED LOSSES |
| 28378 | NO RECOGNIZED LOSSES |
| 28379 | NO RECOGNIZED LOSSES |
| 28380 | NO RECOGNIZED LOSSES |
| 28381 | NO RECOGNIZED LOSSES |
| 28382 | NO RECOGNIZED LOSSES |
| 28383 | NO RECOGNIZED LOSSES |
| 28384 | NO RECOGNIZED LOSSES |
| 28385 | PURCHASED OUTSIDE CLASS PERIOD |
| 28386 | NO RECOGNIZED LOSSES |
| 28388 | NO RECOGNIZED LOSSES |
| 28390 | SHARES NOT PURCHASED |
| 28391 | NO RECOGNIZED LOSSES |
| 28392 | NO RECOGNIZED LOSSES |
| 28393 | PURCHASED OUTSIDE CLASS PERIOD |
| 28394 | NO RECOGNIZED LOSSES |
| 28395 | NO RECOGNIZED LOSSES |
| 28396 | NO RECOGNIZED LOSSES |
| 28397 | NO RECOGNIZED LOSSES |
| 28400 | PURCHASED OUTSIDE CLASS PERIOD |
| 28401 | PURCHASED OUTSIDE CLASS PERIOD |
| 28404 | NO RECOGNIZED LOSSES |
| 28405 | NO RECOGNIZED LOSSES |
| 28406 | NO RECOGNIZED LOSSES |
| 28407 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 28408 | NO RECOGNIZED LOSSES |
| 28410 | PURCHASED OUTSIDE CLASS PERIOD |
| 28412 | NO RECOGNIZED LOSSES |
| 28413 | NO RECOGNIZED LOSSES |
| 28414 | PURCHASED OUTSIDE CLASS PERIOD |
| 28415 | NO RECOGNIZED LOSSES |
| 28416 | NO RECOGNIZED LOSSES |
| 28417 | PURCHASED OUTSIDE CLASS PERIOD |
| 28418 | NO RECOGNIZED LOSSES |
| 28419 | PURCHASED OUTSIDE CLASS PERIOD |
| 28420 | NO RECOGNIZED LOSSES |
| 28421 | NO RECOGNIZED LOSSES |
| 28422 | NO RECOGNIZED LOSSES |
| 28423 | NO RECOGNIZED LOSSES |
| 28424 | NO RECOGNIZED LOSSES |
| 28425 | PURCHASED OUTSIDE CLASS PERIOD |
| 28426 | NO RECOGNIZED LOSSES |
| 28427 | NO RECOGNIZED LOSSES |
| 28428 | PURCHASED OUTSIDE CLASS PERIOD |
| 28429 | NO RECOGNIZED LOSSES |
| 28431 | NO RECOGNIZED LOSSES |
| 28432 | PURCHASED OUTSIDE CLASS PERIOD |
| 28433 | NO RECOGNIZED LOSSES |
| 28434 | NO RECOGNIZED LOSSES |
| 28435 | SHARES NOT PURCHASED |
| 28436 | SHARES NOT PURCHASED |
| 28437 | SHARES NOT PURCHASED |
| 28438 | SHARES NOT PURCHASED |
| 28439 | SHARES NOT PURCHASED |
| 28440 | SHARES NOT PURCHASED |
| 28441 | NO RECOGNIZED LOSSES |
| 28442 | SHARES NOT PURCHASED |
| 28443 | NO RECOGNIZED LOSSES |
| 28444 | NO RECOGNIZED LOSSES |
| 28445 | NO RECOGNIZED LOSSES |
| 28446 | NO RECOGNIZED LOSSES |
| 28447 | NO RECOGNIZED LOSSES |
| 28448 | NO RECOGNIZED LOSSES |
| 28449 | NO RECOGNIZED LOSSES |
| 28450 | NO RECOGNIZED LOSSES |
| 28451 | NO RECOGNIZED LOSSES |
| 28452 | NO RECOGNIZED LOSSES |
| 28453 | NO RECOGNIZED LOSSES |
| 28454 | NO RECOGNIZED LOSSES |
| 28455 | NO RECOGNIZED LOSSES |
| 28456 | NO RECOGNIZED LOSSES |
| 28457 | NO RECOGNIZED LOSSES |
| 28466 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 28468 | NO RECOGNIZED LOSSES |
| 28471 | NO RECOGNIZED LOSSES |
| 28476 | NO RECOGNIZED LOSSES |
| 28477 | NO RECOGNIZED LOSSES |
| 28479 | NO RECOGNIZED LOSSES |
| 28480 | NO RECOGNIZED LOSSES |
| 28481 | NO RECOGNIZED LOSSES |
| 28482 | NO RECOGNIZED LOSSES |
| 28484 | NO RECOGNIZED LOSSES |
| 28485 | SHARES NOT PURCHASED |
| 28486 | NO RECOGNIZED LOSSES |
| 28487 | NO RECOGNIZED LOSSES |
| 28488 | NO RECOGNIZED LOSSES |
| 28489 | NO RECOGNIZED LOSSES |
| 28491 | NO RECOGNIZED LOSSES |
| 28492 | NO RECOGNIZED LOSSES |
| 28493 | NO RECOGNIZED LOSSES |
| 28498 | NO RECOGNIZED LOSSES |
| 28504 | SHARES NOT PURCHASED |
| 28506 | SHARES NOT PURCHASED |
| 28507 | SHARES NOT PURCHASED |
| 28509 | NO RECOGNIZED LOSSES |
| 28511 | NO RECOGNIZED LOSSES |
| 28515 | NO RECOGNIZED LOSSES |
| 28516 | NO RECOGNIZED LOSSES |
| 28517 | NO RECOGNIZED LOSSES |
| 28518 | NO RECOGNIZED LOSSES |
| 28519 | NO RECOGNIZED LOSSES |
| 28522 | NO RECOGNIZED LOSSES |
| 28523 | NO RECOGNIZED LOSSES |
| 28524 | NO RECOGNIZED LOSSES |
| 28525 | NO RECOGNIZED LOSSES |
| 28526 | NO RECOGNIZED LOSSES |
| 28527 | NO RECOGNIZED LOSSES |
| 28528 | NO RECOGNIZED LOSSES |
| 28529 | SHARES NOT PURCHASED |
| 28530 | SHARES NOT PURCHASED |
| 28531 | NO RECOGNIZED LOSSES |
| 28532 | NO RECOGNIZED LOSSES |
| 28533 | NO RECOGNIZED LOSSES |
| 28536 | NO RECOGNIZED LOSSES |
| 28537 | NO RECOGNIZED LOSSES |
| 28538 | NO RECOGNIZED LOSSES |
| 28544 | NO RECOGNIZED LOSSES |
| 28546 | NO RECOGNIZED LOSSES |
| 28547 | NO RECOGNIZED LOSSES |
| 28548 | NO RECOGNIZED LOSSES |
| 28549 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 28550 | NO RECOGNIZED LOSSES |
| 28551 | NO RECOGNIZED LOSSES |
| 28552 | NO RECOGNIZED LOSSES |
| 28553 | NO RECOGNIZED LOSSES |
| 28554 | NO RECOGNIZED LOSSES |
| 28555 | NO RECOGNIZED LOSSES |
| 28556 | NO RECOGNIZED LOSSES |
| 28558 | NO RECOGNIZED LOSSES |
| 28559 | NO RECOGNIZED LOSSES |
| 28560 | NO RECOGNIZED LOSSES |
| 28561 | NO RECOGNIZED LOSSES |
| 28562 | NO RECOGNIZED LOSSES |
| 28563 | NO RECOGNIZED LOSSES |
| 28564 | NO RECOGNIZED LOSSES |
| 28565 | NO RECOGNIZED LOSSES |
| 28566 | NO RECOGNIZED LOSSES |
| 28570 | NO RECOGNIZED LOSSES |
| 28571 | NO RECOGNIZED LOSSES |
| 28572 | PURCHASED OUTSIDE CLASS PERIOD |
| 28573 | NO RECOGNIZED LOSSES |
| 28574 | NO RECOGNIZED LOSSES |
| 28575 | NO RECOGNIZED LOSSES |
| 28576 | PURCHASED OUTSIDE CLASS PERIOD |
| 28577 | NO RECOGNIZED LOSSES |
| 28578 | NO RECOGNIZED LOSSES |
| 28579 | PURCHASED OUTSIDE CLASS PERIOD |
| 28580 | NO RECOGNIZED LOSSES |
| 28581 | NO RECOGNIZED LOSSES |
| 28582 | PURCHASED OUTSIDE CLASS PERIOD |
| 28583 | PURCHASED OUTSIDE CLASS PERIOD |
| 28584 | NO RECOGNIZED LOSSES |
| 28585 | NO RECOGNIZED LOSSES |
| 28586 | SHARES NOT PURCHASED |
| 28587 | NO RECOGNIZED LOSSES |
| 28588 | NO RECOGNIZED LOSSES |
| 28590 | NO RECOGNIZED LOSSES |
| 28592 | PURCHASED OUTSIDE CLASS PERIOD |
| 28593 | NO RECOGNIZED LOSSES |
| 28595 | SHARES NOT PURCHASED |
| 28597 | SHARES NOT PURCHASED |
| 28598 | SHARES NOT PURCHASED |
| 28600 | SHARES NOT PURCHASED |
| 28601 | NO RECOGNIZED LOSSES |
| 28602 | SHARES NOT PURCHASED |
| 28603 | NO RECOGNIZED LOSSES |
| 28604 | NO RECOGNIZED LOSSES |
| 28605 | NO RECOGNIZED LOSSES |
| 28611 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 28612 | NO RECOGNIZED LOSSES |
| 28613 | NO RECOGNIZED LOSSES |
| 28614 | NO RECOGNIZED LOSSES |
| 28615 | NO RECOGNIZED LOSSES |
| 28616 | NO RECOGNIZED LOSSES |
| 28617 | NO RECOGNIZED LOSSES |
| 28618 | NO RECOGNIZED LOSSES |
| 28619 | NO RECOGNIZED LOSSES |
| 28620 | NO RECOGNIZED LOSSES |
| 28621 | NO RECOGNIZED LOSSES |
| 28622 | NO RECOGNIZED LOSSES |
| 28623 | PURCHASED OUTSIDE CLASS PERIOD |
| 28624 | NO RECOGNIZED LOSSES |
| 28625 | NO RECOGNIZED LOSSES |
| 28626 | NO RECOGNIZED LOSSES |
| 28627 | NO RECOGNIZED LOSSES |
| 28628 | NO RECOGNIZED LOSSES |
| 28629 | NO RECOGNIZED LOSSES |
| 28630 | NO RECOGNIZED LOSSES |
| 28631 | NO RECOGNIZED LOSSES |
| 28632 | NO RECOGNIZED LOSSES |
| 28633 | NO RECOGNIZED LOSSES |
| 28634 | NO RECOGNIZED LOSSES |
| 28635 | NO RECOGNIZED LOSSES |
| 28636 | NO RECOGNIZED LOSSES |
| 28637 | NO RECOGNIZED LOSSES |
| 28638 | NO RECOGNIZED LOSSES |
| 28639 | NO RECOGNIZED LOSSES |
| 28640 | NO RECOGNIZED LOSSES |
| 28641 | NO RECOGNIZED LOSSES |
| 28642 | NO RECOGNIZED LOSSES |
| 28643 | NO RECOGNIZED LOSSES |
| 28644 | NO RECOGNIZED LOSSES |
| 28645 | NO RECOGNIZED LOSSES |
| 28646 | NO RECOGNIZED LOSSES |
| 28648 | NO RECOGNIZED LOSSES |
| 28649 | NO RECOGNIZED LOSSES |
| 28650 | NO RECOGNIZED LOSSES |
| 28651 | NO RECOGNIZED LOSSES |
| 28653 | NO RECOGNIZED LOSSES |
| 28655 | NO RECOGNIZED LOSSES |
| 28656 | NO RECOGNIZED LOSSES |
| 28660 | PURCHASED OUTSIDE CLASS PERIOD |
| 28661 | NO RECOGNIZED LOSSES |
| 28664 | NO RECOGNIZED LOSSES |
| 28665 | NO RECOGNIZED LOSSES |
| 28666 | NO RECOGNIZED LOSSES |
| 28667 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 28668 | NO RECOGNIZED LOSSES |
| 28669 | NO RECOGNIZED LOSSES |
| 28670 | NO RECOGNIZED LOSSES |
| 28671 | NO RECOGNIZED LOSSES |
| 28672 | NO RECOGNIZED LOSSES |
| 28676 | PURCHASED OUTSIDE CLASS PERIOD |
| 28678 | PURCHASED OUTSIDE CLASS PERIOD |
| 28683 | NO RECOGNIZED LOSSES |
| 28684 | NO RECOGNIZED LOSSES |
| 28685 | NO RECOGNIZED LOSSES |
| 28686 | NO RECOGNIZED LOSSES |
| 28687 | NO RECOGNIZED LOSSES |
| 28688 | NO RECOGNIZED LOSSES |
| 28689 | NO RECOGNIZED LOSSES |
| 28690 | NO RECOGNIZED LOSSES |
| 28691 | NO RECOGNIZED LOSSES |
| 28692 | NO RECOGNIZED LOSSES |
| 28693 | NO RECOGNIZED LOSSES |
| 28694 | NO RECOGNIZED LOSSES |
| 28695 | NO RECOGNIZED LOSSES |
| 28696 | PURCHASED OUTSIDE CLASS PERIOD |
| 28697 | NO RECOGNIZED LOSSES |
| 28698 | NO RECOGNIZED LOSSES |
| 28699 | NO RECOGNIZED LOSSES |
| 28700 | NO RECOGNIZED LOSSES |
| 28702 | NO RECOGNIZED LOSSES |
| 28703 | NO RECOGNIZED LOSSES |
| 28705 | NO RECOGNIZED LOSSES |
| 28707 | NO RECOGNIZED LOSSES |
| 28708 | NO RECOGNIZED LOSSES |
| 28709 | NO RECOGNIZED LOSSES |
| 28712 | NO RECOGNIZED LOSSES |
| 28713 | NO RECOGNIZED LOSSES |
| 28717 | NO RECOGNIZED LOSSES |
| 28719 | NO RECOGNIZED LOSSES |
| 28720 | NO RECOGNIZED LOSSES |
| 28723 | NO RECOGNIZED LOSSES |
| 28724 | NO RECOGNIZED LOSSES |
| 28726 | NO RECOGNIZED LOSSES |
| 28727 | NO RECOGNIZED LOSSES |
| 28729 | NO RECOGNIZED LOSSES |
| 28730 | NO RECOGNIZED LOSSES |
| 28731 | NO RECOGNIZED LOSSES |
| 28737 | NO RECOGNIZED LOSSES |
| 28738 | NO RECOGNIZED LOSSES |
| 28739 | NO RECOGNIZED LOSSES |
| 28741 | NO RECOGNIZED LOSSES |
| 28743 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 28744 | NO RECOGNIZED LOSSES |
| 28745 | NO RECOGNIZED LOSSES |
| 28746 | NO RECOGNIZED LOSSES |
| 28747 | NO RECOGNIZED LOSSES |
| 28748 | NO RECOGNIZED LOSSES |
| 28750 | NO RECOGNIZED LOSSES |
| 28751 | NO RECOGNIZED LOSSES |
| 28752 | NO RECOGNIZED LOSSES |
| 28753 | NO RECOGNIZED LOSSES |
| 28754 | SHARES NOT PURCHASED |
| 28756 | NO RECOGNIZED LOSSES |
| 28757 | PURCHASED OUTSIDE CLASS PERIOD |
| 28759 | NO RECOGNIZED LOSSES |
| 28763 | NO RECOGNIZED LOSSES |
| 28764 | NO RECOGNIZED LOSSES |
| 28766 | NO RECOGNIZED LOSSES |
| 28769 | NO RECOGNIZED LOSSES |
| 28770 | NO RECOGNIZED LOSSES |
| 28771 | NO RECOGNIZED LOSSES |
| 28772 | NO RECOGNIZED LOSSES |
| 28773 | NO RECOGNIZED LOSSES |
| 28774 | NO RECOGNIZED LOSSES |
| 28775 | NO RECOGNIZED LOSSES |
| 28776 | NO RECOGNIZED LOSSES |
| 28777 | NO RECOGNIZED LOSSES |
| 28779 | NO RECOGNIZED LOSSES |
| 28780 | NO RECOGNIZED LOSSES |
| 28781 | NO RECOGNIZED LOSSES |
| 28782 | NO RECOGNIZED LOSSES |
| 28783 | NO RECOGNIZED LOSSES |
| 28784 | NO RECOGNIZED LOSSES |
| 28785 | NO RECOGNIZED LOSSES |
| 28786 | PURCHASED OUTSIDE CLASS PERIOD |
| 28787 | NO RECOGNIZED LOSSES |
| 28788 | NO RECOGNIZED LOSSES |
| 28789 | NO RECOGNIZED LOSSES |
| 28790 | NO RECOGNIZED LOSSES |
| 28791 | NO RECOGNIZED LOSSES |
| 28792 | NO RECOGNIZED LOSSES |
| 28794 | NO RECOGNIZED LOSSES |
| 28795 | SHARES NOT PURCHASED |
| 28796 | SHARES NOT PURCHASED |
| 28798 | NO RECOGNIZED LOSSES |
| 28799 | NO RECOGNIZED LOSSES |
| 28800 | SHARES NOT PURCHASED |
| 28801 | SHARES NOT PURCHASED |
| 28803 | SHARES NOT PURCHASED |
| 28804 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 28805 | SHARES NOT PURCHASED |
| 28806 | SHARES NOT PURCHASED |
| 28807 | SHARES NOT PURCHASED |
| 28808 | NO RECOGNIZED LOSSES |
| 28809 | SHARES NOT PURCHASED |
| 28810 | SHARES NOT PURCHASED |
| 28812 | NO RECOGNIZED LOSSES |
| 28813 | SHARES NOT PURCHASED |
| 28814 | NO RECOGNIZED LOSSES |
| 28815 | SHARES NOT PURCHASED |
| 28816 | NO RECOGNIZED LOSSES |
| 28817 | NO RECOGNIZED LOSSES |
| 28818 | NO RECOGNIZED LOSSES |
| 28819 | NO RECOGNIZED LOSSES |
| 28820 | NO RECOGNIZED LOSSES |
| 28821 | NO RECOGNIZED LOSSES |
| 28822 | NO RECOGNIZED LOSSES |
| 28823 | NO RECOGNIZED LOSSES |
| 28825 | NO RECOGNIZED LOSSES |
| 28826 | NO RECOGNIZED LOSSES |
| 28827 | NO RECOGNIZED LOSSES |
| 28828 | NO RECOGNIZED LOSSES |
| 28829 | SHARES NOT PURCHASED |
| 28830 | NO RECOGNIZED LOSSES |
| 28831 | NO RECOGNIZED LOSSES |
| 28832 | NO RECOGNIZED LOSSES |
| 28833 | NO RECOGNIZED LOSSES |
| 28834 | NO RECOGNIZED LOSSES |
| 28835 | NO RECOGNIZED LOSSES |
| 28836 | NO RECOGNIZED LOSSES |
| 28837 | NO RECOGNIZED LOSSES |
| 28838 | NO RECOGNIZED LOSSES |
| 28839 | NO RECOGNIZED LOSSES |
| 28841 | NO RECOGNIZED LOSSES |
| 28842 | NO RECOGNIZED LOSSES |
| 28843 | NO RECOGNIZED LOSSES |
| 28844 | NO RECOGNIZED LOSSES |
| 28845 | SHARES NOT PURCHASED |
| 28846 | SHARES NOT PURCHASED |
| 28847 | NO RECOGNIZED LOSSES |
| 28848 | NO RECOGNIZED LOSSES |
| 28849 | NO RECOGNIZED LOSSES |
| 28850 | NO RECOGNIZED LOSSES |
| 28851 | NO RECOGNIZED LOSSES |
| 28852 | NO RECOGNIZED LOSSES |
| 28853 | NO RECOGNIZED LOSSES |
| 28854 | NO RECOGNIZED LOSSES |
| 28855 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 28856 | NO RECOGNIZED LOSSES |
| 28857 | NO RECOGNIZED LOSSES |
| 28859 | NO RECOGNIZED LOSSES |
| 28860 | NO RECOGNIZED LOSSES |
| 28861 | NO RECOGNIZED LOSSES |
| 28862 | NO RECOGNIZED LOSSES |
| 28863 | NO RECOGNIZED LOSSES |
| 28865 | NO RECOGNIZED LOSSES |
| 28866 | NO RECOGNIZED LOSSES |
| 28867 | NO RECOGNIZED LOSSES |
| 28868 | NO RECOGNIZED LOSSES |
| 28869 | SHARES NOT PURCHASED |
| 28870 | SHARES NOT PURCHASED |
| 28871 | NO RECOGNIZED LOSSES |
| 28872 | NO RECOGNIZED LOSSES |
| 28873 | SHARES NOT PURCHASED |
| 28874 | NO RECOGNIZED LOSSES |
| 28875 | NO RECOGNIZED LOSSES |
| 28877 | NO RECOGNIZED LOSSES |
| 28878 | NO RECOGNIZED LOSSES |
| 28879 | NO RECOGNIZED LOSSES |
| 28880 | NO RECOGNIZED LOSSES |
| 28881 | NO RECOGNIZED LOSSES |
| 28882 | NO RECOGNIZED LOSSES |
| 28883 | NO RECOGNIZED LOSSES |
| 28885 | NO RECOGNIZED LOSSES |
| 28886 | NO RECOGNIZED LOSSES |
| 28887 | NO RECOGNIZED LOSSES |
| 28888 | NO RECOGNIZED LOSSES |
| 28889 | SHARES NOT PURCHASED |
| 28890 | NO RECOGNIZED LOSSES |
| 28891 | NO RECOGNIZED LOSSES |
| 28892 | SHARES NOT PURCHASED |
| 28893 | NO RECOGNIZED LOSSES |
| 28895 | NO RECOGNIZED LOSSES |
| 28896 | NO RECOGNIZED LOSSES |
| 28897 | NO RECOGNIZED LOSSES |
| 28898 | NO RECOGNIZED LOSSES |
| 28899 | NO RECOGNIZED LOSSES |
| 28900 | NO RECOGNIZED LOSSES |
| 28901 | NO RECOGNIZED LOSSES |
| 28902 | NO RECOGNIZED LOSSES |
| 28903 | NO RECOGNIZED LOSSES |
| 28904 | NO RECOGNIZED LOSSES |
| 28905 | SHARES NOT PURCHASED |
| 28907 | SHARES NOT PURCHASED |
| 28908 | NO RECOGNIZED LOSSES |
| 28909 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 28910 | NO RECOGNIZED LOSSES |
| 28911 | NO RECOGNIZED LOSSES |
| 28912 | SHARES NOT PURCHASED |
| 28913 | NO RECOGNIZED LOSSES |
| 28914 | SHARES NOT PURCHASED |
| 28915 | NO RECOGNIZED LOSSES |
| 28916 | SHARES NOT PURCHASED |
| 28919 | NO RECOGNIZED LOSSES |
| 28921 | NO RECOGNIZED LOSSES |
| 28922 | NO RECOGNIZED LOSSES |
| 28923 | NO RECOGNIZED LOSSES |
| 28924 | NO RECOGNIZED LOSSES |
| 28925 | NO RECOGNIZED LOSSES |
| 28926 | NO RECOGNIZED LOSSES |
| 28927 | NO RECOGNIZED LOSSES |
| 28928 | PURCHASED OUTSIDE CLASS PERIOD |
| 28930 | PURCHASED OUTSIDE CLASS PERIOD |
| 28931 | NO RECOGNIZED LOSSES |
| 28932 | NO RECOGNIZED LOSSES |
| 28933 | NO RECOGNIZED LOSSES |
| 28934 | NO RECOGNIZED LOSSES |
| 28935 | NO RECOGNIZED LOSSES |
| 28936 | NO RECOGNIZED LOSSES |
| 28937 | NO RECOGNIZED LOSSES |
| 28938 | NO RECOGNIZED LOSSES |
| 28939 | NO RECOGNIZED LOSSES |
| 28940 | NO RECOGNIZED LOSSES |
| 28942 | NO RECOGNIZED LOSSES |
| 28943 | NO RECOGNIZED LOSSES |
| 28944 | NO RECOGNIZED LOSSES |
| 28945 | NO RECOGNIZED LOSSES |
| 28946 | NO RECOGNIZED LOSSES |
| 28947 | NO RECOGNIZED LOSSES |
| 28948 | NO RECOGNIZED LOSSES |
| 28951 | PURCHASED OUTSIDE CLASS PERIOD |
| 28952 | PURCHASED OUTSIDE CLASS PERIOD |
| 28953 | SHARES NOT PURCHASED |
| 28956 | PURCHASED OUTSIDE CLASS PERIOD |
| 28958 | PURCHASED OUTSIDE CLASS PERIOD |
| 28959 | NO RECOGNIZED LOSSES |
| 28960 | NO RECOGNIZED LOSSES |
| 28961 | NO RECOGNIZED LOSSES |
| 28963 | NO RECOGNIZED LOSSES |
| 28964 | NO RECOGNIZED LOSSES |
| 28965 | NO RECOGNIZED LOSSES |
| 28966 | NO RECOGNIZED LOSSES |
| 28967 | NO RECOGNIZED LOSSES |
| 28969 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                         **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 28970 | NO RECOGNIZED LOSSES |
| 28972 | NO RECOGNIZED LOSSES |
| 28973 | NO RECOGNIZED LOSSES |
| 28976 | NO RECOGNIZED LOSSES |
| 28978 | NO RECOGNIZED LOSSES |
| 28979 | PURCHASED OUTSIDE CLASS PERIOD |
| 28980 | NO RECOGNIZED LOSSES |
| 28981 | NO RECOGNIZED LOSSES |
| 28982 | NO RECOGNIZED LOSSES |
| 28983 | NO RECOGNIZED LOSSES |
| 28984 | NO RECOGNIZED LOSSES |
| 28985 | NO RECOGNIZED LOSSES |
| 28986 | PURCHASED OUTSIDE CLASS PERIOD |
| 28988 | NO RECOGNIZED LOSSES |
| 28990 | NO RECOGNIZED LOSSES |
| 28992 | NO RECOGNIZED LOSSES |
| 28994 | PURCHASED OUTSIDE CLASS PERIOD |
| 28995 | NO RECOGNIZED LOSSES |
| 28996 | NO RECOGNIZED LOSSES |
| 28997 | PURCHASED OUTSIDE CLASS PERIOD |
| 28998 | NO RECOGNIZED LOSSES |
| 28999 | PURCHASED OUTSIDE CLASS PERIOD |
| 29000 | NO RECOGNIZED LOSSES |
| 29001 | NO RECOGNIZED LOSSES |
| 29002 | NO RECOGNIZED LOSSES |
| 29003 | NO RECOGNIZED LOSSES |
| 29005 | PURCHASED OUTSIDE CLASS PERIOD |
| 29006 | NO RECOGNIZED LOSSES |
| 29007 | NO RECOGNIZED LOSSES |
| 29008 | NO RECOGNIZED LOSSES |
| 29009 | NO RECOGNIZED LOSSES |
| 29010 | NO RECOGNIZED LOSSES |
| 29011 | NO RECOGNIZED LOSSES |
| 29012 | PURCHASED OUTSIDE CLASS PERIOD |
| 29013 | NO RECOGNIZED LOSSES |
| 29014 | NO RECOGNIZED LOSSES |
| 29015 | NO RECOGNIZED LOSSES |
| 29016 | SHARES NOT PURCHASED |
| 29017 | NO RECOGNIZED LOSSES |
| 29018 | PURCHASED OUTSIDE CLASS PERIOD |
| 29019 | NO RECOGNIZED LOSSES |
| 29020 | NO RECOGNIZED LOSSES |
| 29021 | NO RECOGNIZED LOSSES |
| 29022 | NO RECOGNIZED LOSSES |
| 29023 | NO RECOGNIZED LOSSES |
| 29024 | NO RECOGNIZED LOSSES |
| 29025 | NO RECOGNIZED LOSSES |
| 29026 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 29027 | PURCHASED OUTSIDE CLASS PERIOD |
| 29028 | PURCHASED OUTSIDE CLASS PERIOD |
| 29029 | NO RECOGNIZED LOSSES |
| 29030 | NO RECOGNIZED LOSSES |
| 29031 | NO RECOGNIZED LOSSES |
| 29032 | NO RECOGNIZED LOSSES |
| 29033 | PURCHASED OUTSIDE CLASS PERIOD |
| 29034 | NO RECOGNIZED LOSSES |
| 29035 | PURCHASED OUTSIDE CLASS PERIOD |
| 29036 | NO RECOGNIZED LOSSES |
| 29037 | PURCHASED OUTSIDE CLASS PERIOD |
| 29038 | PURCHASED OUTSIDE CLASS PERIOD |
| 29039 | NO RECOGNIZED LOSSES |
| 29040 | NO RECOGNIZED LOSSES |
| 29041 | NO RECOGNIZED LOSSES |
| 29042 | NO RECOGNIZED LOSSES |
| 29043 | NO RECOGNIZED LOSSES |
| 29045 | PURCHASED OUTSIDE CLASS PERIOD |
| 29046 | PURCHASED OUTSIDE CLASS PERIOD |
| 29047 | NO RECOGNIZED LOSSES |
| 29048 | PURCHASED OUTSIDE CLASS PERIOD |
| 29049 | PURCHASED OUTSIDE CLASS PERIOD |
| 29050 | NO RECOGNIZED LOSSES |
| 29051 | NO RECOGNIZED LOSSES |
| 29052 | NO RECOGNIZED LOSSES |
| 29055 | NO RECOGNIZED LOSSES |
| 29056 | NO RECOGNIZED LOSSES |
| 29057 | NO RECOGNIZED LOSSES |
| 29058 | SHARES NOT PURCHASED |
| 29059 | SHARES NOT PURCHASED |
| 29060 | NO RECOGNIZED LOSSES |
| 29061 | NO RECOGNIZED LOSSES |
| 29062 | NO RECOGNIZED LOSSES |
| 29063 | NO RECOGNIZED LOSSES |
| 29064 | NO RECOGNIZED LOSSES |
| 29065 | NO RECOGNIZED LOSSES |
| 29066 | NO RECOGNIZED LOSSES |
| 29067 | NO RECOGNIZED LOSSES |
| 29068 | NO RECOGNIZED LOSSES |
| 29069 | NO RECOGNIZED LOSSES |
| 29070 | SHARES NOT PURCHASED |
| 29071 | SHARES NOT PURCHASED |
| 29072 | SHARES NOT PURCHASED |
| 29073 | NO RECOGNIZED LOSSES |
| 29074 | NO RECOGNIZED LOSSES |
| 29075 | NO RECOGNIZED LOSSES |
| 29076 | NO RECOGNIZED LOSSES |
| 29077 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 29078 | NO RECOGNIZED LOSSES |
| 29080 | NO RECOGNIZED LOSSES |
| 29081 | SHARES NOT PURCHASED |
| 29082 | SHARES NOT PURCHASED |
| 29083 | SHARES NOT PURCHASED |
| 29084 | SHARES NOT PURCHASED |
| 29085 | SHARES NOT PURCHASED |
| 29086 | SHARES NOT PURCHASED |
| 29087 | SHARES NOT PURCHASED |
| 29088 | SHARES NOT PURCHASED |
| 29089 | NO RECOGNIZED LOSSES |
| 29090 | NO RECOGNIZED LOSSES |
| 29091 | PURCHASED OUTSIDE CLASS PERIOD |
| 29093 | NO RECOGNIZED LOSSES |
| 29094 | SHARES NOT PURCHASED |
| 29095 | SHARES NOT PURCHASED |
| 29096 | NO RECOGNIZED LOSSES |
| 29097 | PURCHASED OUTSIDE CLASS PERIOD |
| 29098 | NO RECOGNIZED LOSSES |
| 29101 | NO RECOGNIZED LOSSES |
| 29103 | NO RECOGNIZED LOSSES |
| 29105 | NO RECOGNIZED LOSSES |
| 29106 | NO RECOGNIZED LOSSES |
| 29107 | NO RECOGNIZED LOSSES |
| 29108 | NO RECOGNIZED LOSSES |
| 29109 | NO RECOGNIZED LOSSES |
| 29110 | NO RECOGNIZED LOSSES |
| 29111 | NO RECOGNIZED LOSSES |
| 29112 | NO RECOGNIZED LOSSES |
| 29113 | NO RECOGNIZED LOSSES |
| 29114 | NO RECOGNIZED LOSSES |
| 29115 | NO RECOGNIZED LOSSES |
| 29116 | NO RECOGNIZED LOSSES |
| 29117 | NO RECOGNIZED LOSSES |
| 29118 | NO RECOGNIZED LOSSES |
| 29119 | PURCHASED OUTSIDE CLASS PERIOD |
| 29120 | NO RECOGNIZED LOSSES |
| 29121 | NO RECOGNIZED LOSSES |
| 29122 | NO RECOGNIZED LOSSES |
| 29123 | NO RECOGNIZED LOSSES |
| 29124 | PURCHASED OUTSIDE CLASS PERIOD |
| 29126 | NO RECOGNIZED LOSSES |
| 29127 | NO RECOGNIZED LOSSES |
| 29128 | NO RECOGNIZED LOSSES |
| 29129 | NO RECOGNIZED LOSSES |
| 29131 | NO RECOGNIZED LOSSES |
| 29132 | NO RECOGNIZED LOSSES |
| 29133 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29135 | NO RECOGNIZED LOSSES |
| 29136 | NO RECOGNIZED LOSSES |
| 29137 | NO RECOGNIZED LOSSES |
| 29138 | SHARES NOT PURCHASED |
| 29139 | NO RECOGNIZED LOSSES |
| 29140 | PURCHASED OUTSIDE CLASS PERIOD |
| 29141 | SHARES NOT PURCHASED |
| 29142 | NO RECOGNIZED LOSSES |
| 29143 | NO RECOGNIZED LOSSES |
| 29144 | NO RECOGNIZED LOSSES |
| 29145 | NO RECOGNIZED LOSSES |
| 29146 | NO RECOGNIZED LOSSES |
| 29149 | NO RECOGNIZED LOSSES |
| 29150 | NO RECOGNIZED LOSSES |
| 29151 | PURCHASED OUTSIDE CLASS PERIOD |
| 29152 | NO RECOGNIZED LOSSES |
| 29153 | NO RECOGNIZED LOSSES |
| 29154 | NO RECOGNIZED LOSSES |
| 29155 | NO RECOGNIZED LOSSES |
| 29156 | NO RECOGNIZED LOSSES |
| 29157 | SHARES NOT PURCHASED |
| 29158 | PURCHASED OUTSIDE CLASS PERIOD |
| 29159 | NO RECOGNIZED LOSSES |
| 29161 | PURCHASED OUTSIDE CLASS PERIOD |
| 29162 | NO RECOGNIZED LOSSES |
| 29163 | NO RECOGNIZED LOSSES |
| 29164 | NO RECOGNIZED LOSSES |
| 29165 | NO RECOGNIZED LOSSES |
| 29166 | NO RECOGNIZED LOSSES |
| 29167 | NO RECOGNIZED LOSSES |
| 29168 | NO RECOGNIZED LOSSES |
| 29169 | NO RECOGNIZED LOSSES |
| 29171 | NO RECOGNIZED LOSSES |
| 29172 | NO RECOGNIZED LOSSES |
| 29173 | NO RECOGNIZED LOSSES |
| 29174 | NO RECOGNIZED LOSSES |
| 29175 | PURCHASED OUTSIDE CLASS PERIOD |
| 29176 | NO RECOGNIZED LOSSES |
| 29178 | SHARES NOT PURCHASED |
| 29179 | SHARES NOT PURCHASED |
| 29180 | NO RECOGNIZED LOSSES |
| 29181 | NO RECOGNIZED LOSSES |
| 29182 | SHARES NOT PURCHASED |
| 29183 | NO RECOGNIZED LOSSES |
| 29184 | NO RECOGNIZED LOSSES |
| 29185 | NO RECOGNIZED LOSSES |
| 29186 | NO RECOGNIZED LOSSES |
| 29187 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 29188 | SHARES NOT PURCHASED |
| 29189 | NO RECOGNIZED LOSSES |
| 29190 | NO RECOGNIZED LOSSES |
| 29191 | NO RECOGNIZED LOSSES |
| 29192 | NO RECOGNIZED LOSSES |
| 29193 | NO RECOGNIZED LOSSES |
| 29194 | NO RECOGNIZED LOSSES |
| 29195 | NO RECOGNIZED LOSSES |
| 29197 | NO RECOGNIZED LOSSES |
| 29198 | NO RECOGNIZED LOSSES |
| 29199 | NO RECOGNIZED LOSSES |
| 29200 | SHARES NOT PURCHASED |
| 29202 | SHARES NOT PURCHASED |
| 29203 | NO RECOGNIZED LOSSES |
| 29204 | NO RECOGNIZED LOSSES |
| 29205 | NO RECOGNIZED LOSSES |
| 29206 | NO RECOGNIZED LOSSES |
| 29207 | NO RECOGNIZED LOSSES |
| 29208 | NO RECOGNIZED LOSSES |
| 29209 | NO RECOGNIZED LOSSES |
| 29210 | PURCHASED OUTSIDE CLASS PERIOD |
| 29212 | NO RECOGNIZED LOSSES |
| 29213 | NO RECOGNIZED LOSSES |
| 29214 | NO RECOGNIZED LOSSES |
| 29216 | NO RECOGNIZED LOSSES |
| 29217 | PURCHASED OUTSIDE CLASS PERIOD |
| 29218 | NO RECOGNIZED LOSSES |
| 29219 | NO RECOGNIZED LOSSES |
| 29222 | NO RECOGNIZED LOSSES |
| 29223 | NO RECOGNIZED LOSSES |
| 29224 | NO RECOGNIZED LOSSES |
| 29225 | NO RECOGNIZED LOSSES |
| 29226 | NO RECOGNIZED LOSSES |
| 29227 | NO RECOGNIZED LOSSES |
| 29229 | NO RECOGNIZED LOSSES |
| 29232 | NO RECOGNIZED LOSSES |
| 29233 | NO RECOGNIZED LOSSES |
| 29234 | NO RECOGNIZED LOSSES |
| 29235 | NO RECOGNIZED LOSSES |
| 29236 | NO RECOGNIZED LOSSES |
| 29237 | NO RECOGNIZED LOSSES |
| 29238 | NO RECOGNIZED LOSSES |
| 29239 | NO RECOGNIZED LOSSES |
| 29240 | NO RECOGNIZED LOSSES |
| 29241 | NO RECOGNIZED LOSSES |
| 29242 | NO RECOGNIZED LOSSES |
| 29243 | NO RECOGNIZED LOSSES |
| 29244 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 29245 | NO RECOGNIZED LOSSES |
| 29246 | NO RECOGNIZED LOSSES |
| 29247 | NO RECOGNIZED LOSSES |
| 29248 | NO RECOGNIZED LOSSES |
| 29249 | NO RECOGNIZED LOSSES |
| 29250 | NO RECOGNIZED LOSSES |
| 29251 | NO RECOGNIZED LOSSES |
| 29252 | NO RECOGNIZED LOSSES |
| 29253 | NO RECOGNIZED LOSSES |
| 29254 | NO RECOGNIZED LOSSES |
| 29255 | NO RECOGNIZED LOSSES |
| 29256 | NO RECOGNIZED LOSSES |
| 29257 | NO RECOGNIZED LOSSES |
| 29258 | NO RECOGNIZED LOSSES |
| 29259 | NO RECOGNIZED LOSSES |
| 29260 | NO RECOGNIZED LOSSES |
| 29261 | NO RECOGNIZED LOSSES |
| 29262 | NO RECOGNIZED LOSSES |
| 29263 | NO RECOGNIZED LOSSES |
| 29265 | NO RECOGNIZED LOSSES |
| 29266 | NO RECOGNIZED LOSSES |
| 29267 | SHARES NOT PURCHASED |
| 29268 | NO RECOGNIZED LOSSES |
| 29269 | NO RECOGNIZED LOSSES |
| 29270 | NO RECOGNIZED LOSSES |
| 29271 | NO RECOGNIZED LOSSES |
| 29273 | SHARES NOT PURCHASED |
| 29274 | NO RECOGNIZED LOSSES |
| 29275 | NO RECOGNIZED LOSSES |
| 29276 | NO RECOGNIZED LOSSES |
| 29277 | NO RECOGNIZED LOSSES |
| 29278 | NO RECOGNIZED LOSSES |
| 29279 | NO RECOGNIZED LOSSES |
| 29280 | NO RECOGNIZED LOSSES |
| 29281 | NO RECOGNIZED LOSSES |
| 29282 | NO RECOGNIZED LOSSES |
| 29284 | NO RECOGNIZED LOSSES |
| 29285 | NO RECOGNIZED LOSSES |
| 29286 | NO RECOGNIZED LOSSES |
| 29287 | NO RECOGNIZED LOSSES |
| 29288 | NO RECOGNIZED LOSSES |
| 29289 | PURCHASED OUTSIDE CLASS PERIOD |
| 29291 | NO RECOGNIZED LOSSES |
| 29293 | PURCHASED OUTSIDE CLASS PERIOD |
| 29294 | NO RECOGNIZED LOSSES |
| 29297 | PURCHASED OUTSIDE CLASS PERIOD |
| 29298 | NO RECOGNIZED LOSSES |
| 29302 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 29303 | NO RECOGNIZED LOSSES |
| 29304 | NO RECOGNIZED LOSSES |
| 29305 | NO RECOGNIZED LOSSES |
| 29307 | NO RECOGNIZED LOSSES |
| 29308 | NO RECOGNIZED LOSSES |
| 29309 | NO RECOGNIZED LOSSES |
| 29310 | NO RECOGNIZED LOSSES |
| 29311 | NO RECOGNIZED LOSSES |
| 29312 | NO RECOGNIZED LOSSES |
| 29313 | NO RECOGNIZED LOSSES |
| 29314 | NO RECOGNIZED LOSSES |
| 29315 | NO RECOGNIZED LOSSES |
| 29316 | NO RECOGNIZED LOSSES |
| 29317 | NO RECOGNIZED LOSSES |
| 29318 | SHARES NOT PURCHASED |
| 29319 | NO RECOGNIZED LOSSES |
| 29320 | NO RECOGNIZED LOSSES |
| 29321 | NO RECOGNIZED LOSSES |
| 29322 | NO RECOGNIZED LOSSES |
| 29323 | NO RECOGNIZED LOSSES |
| 29324 | NO RECOGNIZED LOSSES |
| 29325 | PURCHASED OUTSIDE CLASS PERIOD |
| 29326 | PURCHASED OUTSIDE CLASS PERIOD |
| 29327 | PURCHASED OUTSIDE CLASS PERIOD |
| 29328 | NO RECOGNIZED LOSSES |
| 29329 | PURCHASED OUTSIDE CLASS PERIOD |
| 29333 | NO RECOGNIZED LOSSES |
| 29334 | NO RECOGNIZED LOSSES |
| 29335 | NO RECOGNIZED LOSSES |
| 29336 | NO RECOGNIZED LOSSES |
| 29337 | NO RECOGNIZED LOSSES |
| 29338 | NO RECOGNIZED LOSSES |
| 29340 | NO RECOGNIZED LOSSES |
| 29341 | NO RECOGNIZED LOSSES |
| 29342 | NO RECOGNIZED LOSSES |
| 29343 | NO RECOGNIZED LOSSES |
| 29344 | NO RECOGNIZED LOSSES |
| 29348 | NO RECOGNIZED LOSSES |
| 29349 | NO RECOGNIZED LOSSES |
| 29350 | NO RECOGNIZED LOSSES |
| 29351 | NO RECOGNIZED LOSSES |
| 29352 | NO RECOGNIZED LOSSES |
| 29353 | NO RECOGNIZED LOSSES |
| 29354 | NO RECOGNIZED LOSSES |
| 29355 | NO RECOGNIZED LOSSES |
| 29356 | NO RECOGNIZED LOSSES |
| 29358 | NO RECOGNIZED LOSSES |
| 29359 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 29360 | NO RECOGNIZED LOSSES |
| 29361 | NO RECOGNIZED LOSSES |
| 29362 | NO RECOGNIZED LOSSES |
| 29363 | SHARES NOT PURCHASED |
| 29365 | PURCHASED OUTSIDE CLASS PERIOD |
| 29366 | NO RECOGNIZED LOSSES |
| 29367 | NO RECOGNIZED LOSSES |
| 29368 | SHARES NOT PURCHASED |
| 29369 | SHARES NOT PURCHASED |
| 29370 | NO RECOGNIZED LOSSES |
| 29371 | SHARES NOT PURCHASED |
| 29372 | SHARES NOT PURCHASED |
| 29374 | NO RECOGNIZED LOSSES |
| 29375 | PURCHASED OUTSIDE CLASS PERIOD |
| 29378 | NO RECOGNIZED LOSSES |
| 29379 | NO RECOGNIZED LOSSES |
| 29380 | NO RECOGNIZED LOSSES |
| 29381 | PURCHASED OUTSIDE CLASS PERIOD |
| 29382 | NO RECOGNIZED LOSSES |
| 29383 | NO RECOGNIZED LOSSES |
| 29384 | PURCHASED OUTSIDE CLASS PERIOD |
| 29385 | NO RECOGNIZED LOSSES |
| 29386 | NO RECOGNIZED LOSSES |
| 29387 | NO RECOGNIZED LOSSES |
| 29388 | NO RECOGNIZED LOSSES |
| 29389 | NO RECOGNIZED LOSSES |
| 29390 | NO RECOGNIZED LOSSES |
| 29391 | NO RECOGNIZED LOSSES |
| 29392 | NO RECOGNIZED LOSSES |
| 29393 | NO RECOGNIZED LOSSES |
| 29405 | NO RECOGNIZED LOSSES |
| 29409 | NO RECOGNIZED LOSSES |
| 29414 | NO RECOGNIZED LOSSES |
| 29416 | NO RECOGNIZED LOSSES |
| 29417 | NO RECOGNIZED LOSSES |
| 29420 | NO RECOGNIZED LOSSES |
| 29421 | NO RECOGNIZED LOSSES |
| 29422 | SHARES NOT PURCHASED |
| 29423 | PURCHASED OUTSIDE CLASS PERIOD |
| 29424 | NO RECOGNIZED LOSSES |
| 29426 | NO RECOGNIZED LOSSES |
| 29428 | NO RECOGNIZED LOSSES |
| 29429 | NO RECOGNIZED LOSSES |
| 29430 | NO RECOGNIZED LOSSES |
| 29431 | NO RECOGNIZED LOSSES |
| 29433 | NO RECOGNIZED LOSSES |
| 29434 | PURCHASED OUTSIDE CLASS PERIOD |
| 29435 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29436 | NO RECOGNIZED LOSSES |
| 29437 | NO RECOGNIZED LOSSES |
| 29438 | NO RECOGNIZED LOSSES |
| 29439 | NO RECOGNIZED LOSSES |
| 29440 | NO RECOGNIZED LOSSES |
| 29445 | NO RECOGNIZED LOSSES |
| 29446 | NO RECOGNIZED LOSSES |
| 29447 | NO RECOGNIZED LOSSES |
| 29448 | NO RECOGNIZED LOSSES |
| 29449 | SHARES NOT PURCHASED |
| 29450 | NO RECOGNIZED LOSSES |
| 29451 | PURCHASED OUTSIDE CLASS PERIOD |
| 29452 | NO RECOGNIZED LOSSES |
| 29453 | NO RECOGNIZED LOSSES |
| 29455 | NO RECOGNIZED LOSSES |
| 29460 | NO RECOGNIZED LOSSES |
| 29461 | NO RECOGNIZED LOSSES |
| 29462 | SHARES NOT PURCHASED |
| 29463 | SHARES NOT PURCHASED |
| 29464 | SHARES NOT PURCHASED |
| 29466 | NO RECOGNIZED LOSSES |
| 29467 | NO RECOGNIZED LOSSES |
| 29468 | NO RECOGNIZED LOSSES |
| 29469 | NO RECOGNIZED LOSSES |
| 29470 | NO RECOGNIZED LOSSES |
| 29471 | NO RECOGNIZED LOSSES |
| 29472 | NO RECOGNIZED LOSSES |
| 29473 | NO RECOGNIZED LOSSES |
| 29474 | NO RECOGNIZED LOSSES |
| 29475 | PURCHASED OUTSIDE CLASS PERIOD |
| 29476 | PURCHASED OUTSIDE CLASS PERIOD |
| 29477 | NO RECOGNIZED LOSSES |
| 29478 | NO RECOGNIZED LOSSES |
| 29479 | NO RECOGNIZED LOSSES |
| 29480 | NO RECOGNIZED LOSSES |
| 29481 | NO RECOGNIZED LOSSES |
| 29482 | SHARES NOT PURCHASED |
| 29483 | NO RECOGNIZED LOSSES |
| 29484 | NO RECOGNIZED LOSSES |
| 29485 | NO RECOGNIZED LOSSES |
| 29486 | NO RECOGNIZED LOSSES |
| 29487 | NO RECOGNIZED LOSSES |
| 29488 | NO RECOGNIZED LOSSES |
| 29489 | SHARES NOT PURCHASED |
| 29490 | NO RECOGNIZED LOSSES |
| 29491 | NO RECOGNIZED LOSSES |
| 29494 | SHARES NOT PURCHASED |
| 29496 | SHARES NOT PURCHASED |

| Claim # | Reason for Rejection |
|---|---|
| 29497 | NO RECOGNIZED LOSSES |
| 29498 | PURCHASED OUTSIDE CLASS PERIOD |
| 29499 | NO RECOGNIZED LOSSES |
| 29500 | NO RECOGNIZED LOSSES |
| 29502 | PURCHASED OUTSIDE CLASS PERIOD |
| 29503 | NO RECOGNIZED LOSSES |
| 29504 | NO RECOGNIZED LOSSES |
| 29505 | NO RECOGNIZED LOSSES |
| 29506 | NO RECOGNIZED LOSSES |
| 29507 | NO RECOGNIZED LOSSES |
| 29508 | PURCHASED OUTSIDE CLASS PERIOD |
| 29510 | NO RECOGNIZED LOSSES |
| 29511 | PURCHASED OUTSIDE CLASS PERIOD |
| 29512 | NO RECOGNIZED LOSSES |
| 29513 | NO RECOGNIZED LOSSES |
| 29514 | NO RECOGNIZED LOSSES |
| 29515 | SHARES NOT PURCHASED |
| 29516 | NO RECOGNIZED LOSSES |
| 29517 | NO RECOGNIZED LOSSES |
| 29518 | NO RECOGNIZED LOSSES |
| 29519 | NO RECOGNIZED LOSSES |
| 29520 | NO RECOGNIZED LOSSES |
| 29521 | NO RECOGNIZED LOSSES |
| 29522 | NO RECOGNIZED LOSSES |
| 29523 | NO RECOGNIZED LOSSES |
| 29524 | NO RECOGNIZED LOSSES |
| 29527 | NO RECOGNIZED LOSSES |
| 29529 | NO RECOGNIZED LOSSES |
| 29531 | NO RECOGNIZED LOSSES |
| 29532 | NO RECOGNIZED LOSSES |
| 29533 | NO RECOGNIZED LOSSES |
| 29534 | NO RECOGNIZED LOSSES |
| 29535 | PURCHASED OUTSIDE CLASS PERIOD |
| 29536 | NO RECOGNIZED LOSSES |
| 29539 | NO RECOGNIZED LOSSES |
| 29540 | NO RECOGNIZED LOSSES |
| 29541 | NO RECOGNIZED LOSSES |
| 29542 | NO RECOGNIZED LOSSES |
| 29543 | NO RECOGNIZED LOSSES |
| 29545 | NO RECOGNIZED LOSSES |
| 29547 | NO RECOGNIZED LOSSES |
| 29548 | NO RECOGNIZED LOSSES |
| 29550 | NO RECOGNIZED LOSSES |
| 29551 | NO RECOGNIZED LOSSES |
| 29555 | NO RECOGNIZED LOSSES |
| 29556 | NO RECOGNIZED LOSSES |
| 29557 | NO RECOGNIZED LOSSES |
| 29559 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

**Claim #**              **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 29560 | NO RECOGNIZED LOSSES |
| 29561 | NO RECOGNIZED LOSSES |
| 29562 | NO RECOGNIZED LOSSES |
| 29563 | NO RECOGNIZED LOSSES |
| 29564 | NO RECOGNIZED LOSSES |
| 29565 | NO RECOGNIZED LOSSES |
| 29566 | NO RECOGNIZED LOSSES |
| 29567 | NO RECOGNIZED LOSSES |
| 29568 | NO RECOGNIZED LOSSES |
| 29574 | NO RECOGNIZED LOSSES |
| 29575 | NO RECOGNIZED LOSSES |
| 29576 | NO RECOGNIZED LOSSES |
| 29577 | NO RECOGNIZED LOSSES |
| 29578 | NO RECOGNIZED LOSSES |
| 29579 | NO RECOGNIZED LOSSES |
| 29580 | NO RECOGNIZED LOSSES |
| 29582 | NO RECOGNIZED LOSSES |
| 29584 | PURCHASED OUTSIDE CLASS PERIOD |
| 29585 | NO RECOGNIZED LOSSES |
| 29586 | NO RECOGNIZED LOSSES |
| 29589 | NO RECOGNIZED LOSSES |
| 29590 | NO RECOGNIZED LOSSES |
| 29591 | NO RECOGNIZED LOSSES |
| 29593 | NO RECOGNIZED LOSSES |
| 29595 | NO RECOGNIZED LOSSES |
| 29596 | NO RECOGNIZED LOSSES |
| 29597 | NO RECOGNIZED LOSSES |
| 29598 | NO RECOGNIZED LOSSES |
| 29599 | NO RECOGNIZED LOSSES |
| 29600 | NO RECOGNIZED LOSSES |
| 29601 | PURCHASED OUTSIDE CLASS PERIOD |
| 29602 | NO RECOGNIZED LOSSES |
| 29603 | NO RECOGNIZED LOSSES |
| 29604 | NO RECOGNIZED LOSSES |
| 29605 | NO RECOGNIZED LOSSES |
| 29606 | NO RECOGNIZED LOSSES |
| 29607 | NO RECOGNIZED LOSSES |
| 29608 | NO RECOGNIZED LOSSES |
| 29609 | NO RECOGNIZED LOSSES |
| 29610 | PURCHASED OUTSIDE CLASS PERIOD |
| 29611 | NO RECOGNIZED LOSSES |
| 29612 | NO RECOGNIZED LOSSES |
| 29613 | NO RECOGNIZED LOSSES |
| 29614 | NO RECOGNIZED LOSSES |
| 29615 | NO RECOGNIZED LOSSES |
| 29616 | NO RECOGNIZED LOSSES |
| 29617 | NO RECOGNIZED LOSSES |
| 29618 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 29619 | NO RECOGNIZED LOSSES |
| 29620 | NO RECOGNIZED LOSSES |
| 29621 | NO RECOGNIZED LOSSES |
| 29622 | NO RECOGNIZED LOSSES |
| 29623 | NO RECOGNIZED LOSSES |
| 29624 | NO RECOGNIZED LOSSES |
| 29625 | NO RECOGNIZED LOSSES |
| 29626 | NO RECOGNIZED LOSSES |
| 29627 | NO RECOGNIZED LOSSES |
| 29628 | NO RECOGNIZED LOSSES |
| 29629 | NO RECOGNIZED LOSSES |
| 29630 | NO RECOGNIZED LOSSES |
| 29631 | NO RECOGNIZED LOSSES |
| 29632 | NO RECOGNIZED LOSSES |
| 29633 | NO RECOGNIZED LOSSES |
| 29634 | NO RECOGNIZED LOSSES |
| 29635 | NO RECOGNIZED LOSSES |
| 29636 | NO RECOGNIZED LOSSES |
| 29637 | NO RECOGNIZED LOSSES |
| 29638 | NO RECOGNIZED LOSSES |
| 29639 | NO RECOGNIZED LOSSES |
| 29640 | NO RECOGNIZED LOSSES |
| 29643 | NO RECOGNIZED LOSSES |
| 29644 | SHARES NOT PURCHASED |
| 29645 | SHARES NOT PURCHASED |
| 29646 | NO RECOGNIZED LOSSES |
| 29647 | NO RECOGNIZED LOSSES |
| 29648 | NO RECOGNIZED LOSSES |
| 29649 | NO RECOGNIZED LOSSES |
| 29650 | NO RECOGNIZED LOSSES |
| 29651 | PURCHASED OUTSIDE CLASS PERIOD |
| 29652 | NO RECOGNIZED LOSSES |
| 29653 | NO RECOGNIZED LOSSES |
| 29654 | NO RECOGNIZED LOSSES |
| 29655 | NO RECOGNIZED LOSSES |
| 29656 | NO RECOGNIZED LOSSES |
| 29657 | NO RECOGNIZED LOSSES |
| 29658 | NO RECOGNIZED LOSSES |
| 29659 | NO RECOGNIZED LOSSES |
| 29660 | NO RECOGNIZED LOSSES |
| 29661 | NO RECOGNIZED LOSSES |
| 29662 | NO RECOGNIZED LOSSES |
| 29663 | NO RECOGNIZED LOSSES |
| 29664 | NO RECOGNIZED LOSSES |
| 29665 | SHARES NOT PURCHASED |
| 29666 | SHARES NOT PURCHASED |
| 29668 | SHARES NOT PURCHASED |
| 29669 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|----------------------|
| 29670 | NO RECOGNIZED LOSSES |
| 29671 | NO RECOGNIZED LOSSES |
| 29672 | NO RECOGNIZED LOSSES |
| 29673 | NO RECOGNIZED LOSSES |
| 29674 | NO RECOGNIZED LOSSES |
| 29675 | NO RECOGNIZED LOSSES |
| 29676 | NO RECOGNIZED LOSSES |
| 29677 | NO RECOGNIZED LOSSES |
| 29678 | NO RECOGNIZED LOSSES |
| 29679 | NO RECOGNIZED LOSSES |
| 29680 | NO RECOGNIZED LOSSES |
| 29681 | NO RECOGNIZED LOSSES |
| 29682 | NO RECOGNIZED LOSSES |
| 29683 | NO RECOGNIZED LOSSES |
| 29684 | NO RECOGNIZED LOSSES |
| 29685 | NO RECOGNIZED LOSSES |
| 29686 | NO RECOGNIZED LOSSES |
| 29687 | NO RECOGNIZED LOSSES |
| 29688 | NO RECOGNIZED LOSSES |
| 29689 | NO RECOGNIZED LOSSES |
| 29690 | NO RECOGNIZED LOSSES |
| 29691 | NO RECOGNIZED LOSSES |
| 29692 | NO RECOGNIZED LOSSES |
| 29693 | NO RECOGNIZED LOSSES |
| 29694 | NO RECOGNIZED LOSSES |
| 29695 | NO RECOGNIZED LOSSES |
| 29696 | NO RECOGNIZED LOSSES |
| 29697 | NO RECOGNIZED LOSSES |
| 29699 | NO RECOGNIZED LOSSES |
| 29701 | NO RECOGNIZED LOSSES |
| 29702 | NO RECOGNIZED LOSSES |
| 29703 | NO RECOGNIZED LOSSES |
| 29704 | NO RECOGNIZED LOSSES |
| 29705 | SHARES NOT PURCHASED |
| 29706 | NO RECOGNIZED LOSSES |
| 29707 | NO RECOGNIZED LOSSES |
| 29710 | NO RECOGNIZED LOSSES |
| 29711 | NO RECOGNIZED LOSSES |
| 29713 | NO RECOGNIZED LOSSES |
| 29716 | NO RECOGNIZED LOSSES |
| 29719 | NO RECOGNIZED LOSSES |
| 29720 | NO RECOGNIZED LOSSES |
| 29721 | NO RECOGNIZED LOSSES |
| 29722 | NO RECOGNIZED LOSSES |
| 29725 | SHARES NOT PURCHASED |
| 29726 | NO RECOGNIZED LOSSES |
| 29727 | SHARES NOT PURCHASED |
| 29728 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29731 | NO RECOGNIZED LOSSES |
| 29733 | NO RECOGNIZED LOSSES |
| 29734 | NO RECOGNIZED LOSSES |
| 29735 | NO RECOGNIZED LOSSES |
| 29736 | NO RECOGNIZED LOSSES |
| 29737 | NO RECOGNIZED LOSSES |
| 29738 | NO RECOGNIZED LOSSES |
| 29739 | NO RECOGNIZED LOSSES |
| 29740 | NO RECOGNIZED LOSSES |
| 29741 | NO RECOGNIZED LOSSES |
| 29742 | NO RECOGNIZED LOSSES |
| 29743 | NO RECOGNIZED LOSSES |
| 29744 | NO RECOGNIZED LOSSES |
| 29745 | NO RECOGNIZED LOSSES |
| 29746 | NO RECOGNIZED LOSSES |
| 29747 | NO RECOGNIZED LOSSES |
| 29748 | NO RECOGNIZED LOSSES |
| 29749 | NO RECOGNIZED LOSSES |
| 29750 | NO RECOGNIZED LOSSES |
| 29751 | NO RECOGNIZED LOSSES |
| 29752 | NO RECOGNIZED LOSSES |
| 29753 | NO RECOGNIZED LOSSES |
| 29755 | NO RECOGNIZED LOSSES |
| 29756 | NO RECOGNIZED LOSSES |
| 29757 | NO RECOGNIZED LOSSES |
| 29758 | NO RECOGNIZED LOSSES |
| 29759 | NO RECOGNIZED LOSSES |
| 29760 | NO RECOGNIZED LOSSES |
| 29761 | NO RECOGNIZED LOSSES |
| 29762 | NO RECOGNIZED LOSSES |
| 29763 | NO RECOGNIZED LOSSES |
| 29764 | SHARES NOT PURCHASED |
| 29765 | NO RECOGNIZED LOSSES |
| 29766 | PURCHASED OUTSIDE CLASS PERIOD |
| 29767 | NO RECOGNIZED LOSSES |
| 29768 | NO RECOGNIZED LOSSES |
| 29769 | NO RECOGNIZED LOSSES |
| 29770 | NO RECOGNIZED LOSSES |
| 29771 | NO RECOGNIZED LOSSES |
| 29773 | NO RECOGNIZED LOSSES |
| 29774 | NO RECOGNIZED LOSSES |
| 29775 | SHARES NOT PURCHASED |
| 29776 | PURCHASED OUTSIDE CLASS PERIOD |
| 29777 | PURCHASED OUTSIDE CLASS PERIOD |
| 29778 | NO RECOGNIZED LOSSES |
| 29779 | NO RECOGNIZED LOSSES |
| 29780 | NO RECOGNIZED LOSSES |
| 29782 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 29783 | NO RECOGNIZED LOSSES |
| 29784 | NO RECOGNIZED LOSSES |
| 29785 | NO RECOGNIZED LOSSES |
| 29786 | NO RECOGNIZED LOSSES |
| 29787 | NO RECOGNIZED LOSSES |
| 29788 | NO RECOGNIZED LOSSES |
| 29789 | PURCHASED OUTSIDE CLASS PERIOD |
| 29790 | PURCHASED OUTSIDE CLASS PERIOD |
| 29791 | NO RECOGNIZED LOSSES |
| 29792 | NO RECOGNIZED LOSSES |
| 29793 | PURCHASED OUTSIDE CLASS PERIOD |
| 29795 | NO RECOGNIZED LOSSES |
| 29796 | NO RECOGNIZED LOSSES |
| 29798 | NO RECOGNIZED LOSSES |
| 29799 | NO RECOGNIZED LOSSES |
| 29800 | NO RECOGNIZED LOSSES |
| 29801 | NO RECOGNIZED LOSSES |
| 29802 | NO RECOGNIZED LOSSES |
| 29803 | NO RECOGNIZED LOSSES |
| 29804 | NO RECOGNIZED LOSSES |
| 29805 | NO RECOGNIZED LOSSES |
| 29806 | NO RECOGNIZED LOSSES |
| 29807 | NO RECOGNIZED LOSSES |
| 29808 | NO RECOGNIZED LOSSES |
| 29809 | NO RECOGNIZED LOSSES |
| 29811 | NO RECOGNIZED LOSSES |
| 29812 | NO RECOGNIZED LOSSES |
| 29813 | NO RECOGNIZED LOSSES |
| 29814 | NO RECOGNIZED LOSSES |
| 29815 | NO RECOGNIZED LOSSES |
| 29816 | NO RECOGNIZED LOSSES |
| 29817 | NO RECOGNIZED LOSSES |
| 29818 | NO RECOGNIZED LOSSES |
| 29819 | NO RECOGNIZED LOSSES |
| 29822 | NO RECOGNIZED LOSSES |
| 29823 | NO RECOGNIZED LOSSES |
| 29824 | NO RECOGNIZED LOSSES |
| 29825 | NO RECOGNIZED LOSSES |
| 29826 | SHARES NOT PURCHASED |
| 29827 | NO RECOGNIZED LOSSES |
| 29828 | NO RECOGNIZED LOSSES |
| 29829 | NO RECOGNIZED LOSSES |
| 29830 | NO RECOGNIZED LOSSES |
| 29831 | NO RECOGNIZED LOSSES |
| 29832 | NO RECOGNIZED LOSSES |
| 29833 | NO RECOGNIZED LOSSES |
| 29834 | NO RECOGNIZED LOSSES |
| 29835 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 29836 | NO RECOGNIZED LOSSES |
| 29839 | NO RECOGNIZED LOSSES |
| 29840 | NO RECOGNIZED LOSSES |
| 29841 | NO RECOGNIZED LOSSES |
| 29842 | NO RECOGNIZED LOSSES |
| 29843 | NO RECOGNIZED LOSSES |
| 29844 | NO RECOGNIZED LOSSES |
| 29845 | NO RECOGNIZED LOSSES |
| 29846 | NO RECOGNIZED LOSSES |
| 29847 | NO RECOGNIZED LOSSES |
| 29848 | NO RECOGNIZED LOSSES |
| 29850 | NO RECOGNIZED LOSSES |
| 29851 | NO RECOGNIZED LOSSES |
| 29852 | NO RECOGNIZED LOSSES |
| 29853 | NO RECOGNIZED LOSSES |
| 29854 | NO RECOGNIZED LOSSES |
| 29855 | NO RECOGNIZED LOSSES |
| 29856 | NO RECOGNIZED LOSSES |
| 29857 | NO RECOGNIZED LOSSES |
| 29858 | NO RECOGNIZED LOSSES |
| 29859 | NO RECOGNIZED LOSSES |
| 29860 | SHARES NOT PURCHASED |
| 29861 | PURCHASED OUTSIDE CLASS PERIOD |
| 29862 | PURCHASED OUTSIDE CLASS PERIOD |
| 29863 | NO RECOGNIZED LOSSES |
| 29864 | PURCHASED OUTSIDE CLASS PERIOD |
| 29865 | NO RECOGNIZED LOSSES |
| 29866 | NO RECOGNIZED LOSSES |
| 29867 | PURCHASED OUTSIDE CLASS PERIOD |
| 29868 | NO RECOGNIZED LOSSES |
| 29869 | NO RECOGNIZED LOSSES |
| 29870 | PURCHASED OUTSIDE CLASS PERIOD |
| 29871 | NO RECOGNIZED LOSSES |
| 29872 | NO RECOGNIZED LOSSES |
| 29873 | NO RECOGNIZED LOSSES |
| 29874 | NO RECOGNIZED LOSSES |
| 29875 | NO RECOGNIZED LOSSES |
| 29876 | PURCHASED OUTSIDE CLASS PERIOD |
| 29880 | NO RECOGNIZED LOSSES |
| 29881 | NO RECOGNIZED LOSSES |
| 29882 | NO RECOGNIZED LOSSES |
| 29885 | PURCHASED OUTSIDE CLASS PERIOD |
| 29886 | NO RECOGNIZED LOSSES |
| 29887 | PURCHASED OUTSIDE CLASS PERIOD |
| 29888 | NO RECOGNIZED LOSSES |
| 29889 | NO RECOGNIZED LOSSES |
| 29890 | NO RECOGNIZED LOSSES |
| 29891 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 29892 | NO RECOGNIZED LOSSES |
| 29894 | NO RECOGNIZED LOSSES |
| 29895 | NO RECOGNIZED LOSSES |
| 29896 | PURCHASED OUTSIDE CLASS PERIOD |
| 29897 | PURCHASED OUTSIDE CLASS PERIOD |
| 29898 | SHARES NOT PURCHASED |
| 29899 | NO RECOGNIZED LOSSES |
| 29900 | PURCHASED OUTSIDE CLASS PERIOD |
| 29901 | NO RECOGNIZED LOSSES |
| 29902 | NO RECOGNIZED LOSSES |
| 29903 | PURCHASED OUTSIDE CLASS PERIOD |
| 29904 | NO RECOGNIZED LOSSES |
| 29905 | PURCHASED OUTSIDE CLASS PERIOD |
| 29906 | NO RECOGNIZED LOSSES |
| 29907 | NO RECOGNIZED LOSSES |
| 29908 | SHARES NOT PURCHASED |
| 29909 | NO RECOGNIZED LOSSES |
| 29910 | NO RECOGNIZED LOSSES |
| 29911 | NO RECOGNIZED LOSSES |
| 29912 | NO RECOGNIZED LOSSES |
| 29913 | NO RECOGNIZED LOSSES |
| 29914 | NO RECOGNIZED LOSSES |
| 29915 | NO RECOGNIZED LOSSES |
| 29916 | NO RECOGNIZED LOSSES |
| 29917 | NO RECOGNIZED LOSSES |
| 29918 | NO RECOGNIZED LOSSES |
| 29919 | NO RECOGNIZED LOSSES |
| 29920 | NO RECOGNIZED LOSSES |
| 29921 | NO RECOGNIZED LOSSES |
| 29922 | NO RECOGNIZED LOSSES |
| 29923 | NO RECOGNIZED LOSSES |
| 29924 | NO RECOGNIZED LOSSES |
| 29925 | NO RECOGNIZED LOSSES |
| 29926 | NO RECOGNIZED LOSSES |
| 29927 | NO RECOGNIZED LOSSES |
| 29928 | NO RECOGNIZED LOSSES |
| 29929 | NO RECOGNIZED LOSSES |
| 29930 | NO RECOGNIZED LOSSES |
| 29931 | NO RECOGNIZED LOSSES |
| 29932 | NO RECOGNIZED LOSSES |
| 29933 | NO RECOGNIZED LOSSES |
| 29934 | NO RECOGNIZED LOSSES |
| 29935 | NO RECOGNIZED LOSSES |
| 29936 | NO RECOGNIZED LOSSES |
| 29937 | NO RECOGNIZED LOSSES |
| 29938 | NO RECOGNIZED LOSSES |
| 29939 | NO RECOGNIZED LOSSES |
| 29940 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29941 | NO RECOGNIZED LOSSES |
| 29942 | NO RECOGNIZED LOSSES |
| 29943 | NO RECOGNIZED LOSSES |
| 29944 | PURCHASED OUTSIDE CLASS PERIOD |
| 29945 | NO RECOGNIZED LOSSES |
| 29946 | NO RECOGNIZED LOSSES |
| 29947 | NO RECOGNIZED LOSSES |
| 29948 | NO RECOGNIZED LOSSES |
| 29949 | PURCHASED OUTSIDE CLASS PERIOD |
| 29950 | NO RECOGNIZED LOSSES |
| 29951 | PURCHASED OUTSIDE CLASS PERIOD |
| 29952 | NO RECOGNIZED LOSSES |
| 29953 | NO RECOGNIZED LOSSES |
| 29954 | PURCHASED OUTSIDE CLASS PERIOD |
| 29957 | PURCHASED OUTSIDE CLASS PERIOD |
| 29958 | PURCHASED OUTSIDE CLASS PERIOD |
| 29959 | NO RECOGNIZED LOSSES |
| 29960 | PURCHASED OUTSIDE CLASS PERIOD |
| 29962 | NO RECOGNIZED LOSSES |
| 29963 | NO RECOGNIZED LOSSES |
| 29965 | PURCHASED OUTSIDE CLASS PERIOD |
| 29967 | NO RECOGNIZED LOSSES |
| 29968 | NO RECOGNIZED LOSSES |
| 29972 | NO RECOGNIZED LOSSES |
| 29974 | NO RECOGNIZED LOSSES |
| 29975 | NO RECOGNIZED LOSSES |
| 29977 | PURCHASED OUTSIDE CLASS PERIOD |
| 29978 | NO RECOGNIZED LOSSES |
| 29980 | NO RECOGNIZED LOSSES |
| 29981 | NO RECOGNIZED LOSSES |
| 29982 | NO RECOGNIZED LOSSES |
| 29984 | NO RECOGNIZED LOSSES |
| 29985 | NO RECOGNIZED LOSSES |
| 29987 | NO RECOGNIZED LOSSES |
| 29990 | NO RECOGNIZED LOSSES |
| 29991 | NO RECOGNIZED LOSSES |
| 29992 | NO RECOGNIZED LOSSES |
| 29993 | NO RECOGNIZED LOSSES |
| 29994 | NO RECOGNIZED LOSSES |
| 29995 | NO RECOGNIZED LOSSES |
| 29996 | NO RECOGNIZED LOSSES |
| 29997 | NO RECOGNIZED LOSSES |
| 29998 | NO RECOGNIZED LOSSES |
| 30000 | PURCHASED OUTSIDE CLASS PERIOD |
| 30001 | NO RECOGNIZED LOSSES |
| 30002 | NO RECOGNIZED LOSSES |
| 30004 | NO RECOGNIZED LOSSES |
| 30005 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30006 | NO RECOGNIZED LOSSES |
| 30007 | NO RECOGNIZED LOSSES |
| 30010 | NO RECOGNIZED LOSSES |
| 30011 | NO RECOGNIZED LOSSES |
| 30012 | NO RECOGNIZED LOSSES |
| 30013 | NO RECOGNIZED LOSSES |
| 30014 | NO RECOGNIZED LOSSES |
| 30015 | NO RECOGNIZED LOSSES |
| 30016 | NO RECOGNIZED LOSSES |
| 30018 | NO RECOGNIZED LOSSES |
| 30019 | NO RECOGNIZED LOSSES |
| 30020 | NO RECOGNIZED LOSSES |
| 30021 | NO RECOGNIZED LOSSES |
| 30022 | NO RECOGNIZED LOSSES |
| 30025 | SHARES NOT PURCHASED |
| 30026 | SHARES NOT PURCHASED |
| 30028 | NO RECOGNIZED LOSSES |
| 30029 | NO RECOGNIZED LOSSES |
| 30030 | NO RECOGNIZED LOSSES |
| 30036 | NO RECOGNIZED LOSSES |
| 30037 | NO RECOGNIZED LOSSES |
| 30038 | NO RECOGNIZED LOSSES |
| 30039 | NO RECOGNIZED LOSSES |
| 30040 | NO RECOGNIZED LOSSES |
| 30043 | NO RECOGNIZED LOSSES |
| 30044 | NO RECOGNIZED LOSSES |
| 30045 | NO RECOGNIZED LOSSES |
| 30047 | PURCHASED OUTSIDE CLASS PERIOD |
| 30048 | NO RECOGNIZED LOSSES |
| 30050 | PURCHASED OUTSIDE CLASS PERIOD |
| 30051 | PURCHASED OUTSIDE CLASS PERIOD |
| 30056 | PURCHASED OUTSIDE CLASS PERIOD |
| 30057 | NO RECOGNIZED LOSSES |
| 30058 | NO RECOGNIZED LOSSES |
| 30059 | PURCHASED OUTSIDE CLASS PERIOD |
| 30061 | NO RECOGNIZED LOSSES |
| 30062 | NO RECOGNIZED LOSSES |
| 30063 | NO RECOGNIZED LOSSES |
| 30065 | NO RECOGNIZED LOSSES |
| 30066 | NO RECOGNIZED LOSSES |
| 30067 | PURCHASED OUTSIDE CLASS PERIOD |
| 30068 | NO RECOGNIZED LOSSES |
| 30069 | NO RECOGNIZED LOSSES |
| 30070 | PURCHASED OUTSIDE CLASS PERIOD |
| 30071 | PURCHASED OUTSIDE CLASS PERIOD |
| 30072 | NO RECOGNIZED LOSSES |
| 30074 | PURCHASED OUTSIDE CLASS PERIOD |
| 30075 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 30076 | NO RECOGNIZED LOSSES |
| 30077 | SHARES NOT PURCHASED |
| 30078 | SHARES NOT PURCHASED |
| 30079 | NO RECOGNIZED LOSSES |
| 30080 | NO RECOGNIZED LOSSES |
| 30081 | NO RECOGNIZED LOSSES |
| 30082 | NO RECOGNIZED LOSSES |
| 30085 | PURCHASED OUTSIDE CLASS PERIOD |
| 30087 | NO RECOGNIZED LOSSES |
| 30088 | NO RECOGNIZED LOSSES |
| 30090 | NO RECOGNIZED LOSSES |
| 30091 | PURCHASED OUTSIDE CLASS PERIOD |
| 30092 | NO RECOGNIZED LOSSES |
| 30093 | NO RECOGNIZED LOSSES |
| 30094 | PURCHASED OUTSIDE CLASS PERIOD |
| 30095 | NO RECOGNIZED LOSSES |
| 30096 | NO RECOGNIZED LOSSES |
| 30097 | NO RECOGNIZED LOSSES |
| 30098 | NO RECOGNIZED LOSSES |
| 30099 | NO RECOGNIZED LOSSES |
| 30100 | NO RECOGNIZED LOSSES |
| 30101 | NO RECOGNIZED LOSSES |
| 30102 | NO RECOGNIZED LOSSES |
| 30103 | NO RECOGNIZED LOSSES |
| 30104 | PURCHASED OUTSIDE CLASS PERIOD |
| 30105 | NO RECOGNIZED LOSSES |
| 30106 | NO RECOGNIZED LOSSES |
| 30107 | PURCHASED OUTSIDE CLASS PERIOD |
| 30108 | NO RECOGNIZED LOSSES |
| 30109 | NO RECOGNIZED LOSSES |
| 30110 | NO RECOGNIZED LOSSES |
| 30111 | NO RECOGNIZED LOSSES |
| 30112 | NO RECOGNIZED LOSSES |
| 30114 | NO RECOGNIZED LOSSES |
| 30115 | NO RECOGNIZED LOSSES |
| 30116 | NO RECOGNIZED LOSSES |
| 30117 | NO RECOGNIZED LOSSES |
| 30120 | NO RECOGNIZED LOSSES |
| 30121 | NO RECOGNIZED LOSSES |
| 30122 | NO RECOGNIZED LOSSES |
| 30123 | NO RECOGNIZED LOSSES |
| 30124 | NO RECOGNIZED LOSSES |
| 30125 | NO RECOGNIZED LOSSES |
| 30126 | PURCHASED OUTSIDE CLASS PERIOD |
| 30127 | NO RECOGNIZED LOSSES |
| 30129 | NO RECOGNIZED LOSSES |
| 30130 | NO RECOGNIZED LOSSES |
| 30131 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 30132 | NO RECOGNIZED LOSSES |
| 30133 | NO RECOGNIZED LOSSES |
| 30134 | NO RECOGNIZED LOSSES |
| 30135 | NO RECOGNIZED LOSSES |
| 30136 | NO RECOGNIZED LOSSES |
| 30137 | PURCHASED OUTSIDE CLASS PERIOD |
| 30138 | NO RECOGNIZED LOSSES |
| 30139 | NO RECOGNIZED LOSSES |
| 30140 | PURCHASED OUTSIDE CLASS PERIOD |
| 30141 | NO RECOGNIZED LOSSES |
| 30142 | NO RECOGNIZED LOSSES |
| 30143 | SHARES NOT PURCHASED |
| 30144 | NO RECOGNIZED LOSSES |
| 30145 | NO RECOGNIZED LOSSES |
| 30146 | NO RECOGNIZED LOSSES |
| 30147 | NO RECOGNIZED LOSSES |
| 30148 | NO RECOGNIZED LOSSES |
| 30149 | NO RECOGNIZED LOSSES |
| 30150 | NO RECOGNIZED LOSSES |
| 30151 | NO RECOGNIZED LOSSES |
| 30152 | NO RECOGNIZED LOSSES |
| 30153 | NO RECOGNIZED LOSSES |
| 30154 | NO RECOGNIZED LOSSES |
| 30155 | NO RECOGNIZED LOSSES |
| 30156 | NO RECOGNIZED LOSSES |
| 30157 | NO RECOGNIZED LOSSES |
| 30158 | NO RECOGNIZED LOSSES |
| 30159 | NO RECOGNIZED LOSSES |
| 30160 | NO RECOGNIZED LOSSES |
| 30161 | NO RECOGNIZED LOSSES |
| 30162 | NO RECOGNIZED LOSSES |
| 30163 | NO RECOGNIZED LOSSES |
| 30164 | NO RECOGNIZED LOSSES |
| 30165 | NO RECOGNIZED LOSSES |
| 30166 | NO RECOGNIZED LOSSES |
| 30167 | NO RECOGNIZED LOSSES |
| 30168 | NO RECOGNIZED LOSSES |
| 30169 | NO RECOGNIZED LOSSES |
| 30170 | NO RECOGNIZED LOSSES |
| 30171 | NO RECOGNIZED LOSSES |
| 30172 | NO RECOGNIZED LOSSES |
| 30173 | NO RECOGNIZED LOSSES |
| 30174 | NO RECOGNIZED LOSSES |
| 30175 | NO RECOGNIZED LOSSES |
| 30176 | NO RECOGNIZED LOSSES |
| 30177 | NO RECOGNIZED LOSSES |
| 30178 | NO RECOGNIZED LOSSES |
| 30180 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 30182 | NO RECOGNIZED LOSSES |
| 30183 | NO RECOGNIZED LOSSES |
| 30184 | NO RECOGNIZED LOSSES |
| 30185 | NO RECOGNIZED LOSSES |
| 30186 | NO RECOGNIZED LOSSES |
| 30187 | PURCHASED OUTSIDE CLASS PERIOD |
| 30188 | NO RECOGNIZED LOSSES |
| 30189 | NO RECOGNIZED LOSSES |
| 30190 | NO RECOGNIZED LOSSES |
| 30191 | NO RECOGNIZED LOSSES |
| 30192 | NO RECOGNIZED LOSSES |
| 30193 | NO RECOGNIZED LOSSES |
| 30194 | NO RECOGNIZED LOSSES |
| 30195 | NO RECOGNIZED LOSSES |
| 30196 | NO RECOGNIZED LOSSES |
| 30197 | NO RECOGNIZED LOSSES |
| 30198 | NO RECOGNIZED LOSSES |
| 30199 | NO RECOGNIZED LOSSES |
| 30200 | NO RECOGNIZED LOSSES |
| 30201 | NO RECOGNIZED LOSSES |
| 30202 | NO RECOGNIZED LOSSES |
| 30203 | NO RECOGNIZED LOSSES |
| 30204 | NO RECOGNIZED LOSSES |
| 30205 | NO RECOGNIZED LOSSES |
| 30206 | NO RECOGNIZED LOSSES |
| 30207 | NO RECOGNIZED LOSSES |
| 30208 | NO RECOGNIZED LOSSES |
| 30211 | SHARES NOT PURCHASED |
| 30212 | NO RECOGNIZED LOSSES |
| 30213 | SHARES NOT PURCHASED |
| 30215 | SHARES NOT PURCHASED |
| 30216 | NO RECOGNIZED LOSSES |
| 30217 | NO RECOGNIZED LOSSES |
| 30218 | NO RECOGNIZED LOSSES |
| 30219 | SHARES NOT PURCHASED |
| 30220 | NO RECOGNIZED LOSSES |
| 30221 | NO RECOGNIZED LOSSES |
| 30222 | NO RECOGNIZED LOSSES |
| 30223 | NO RECOGNIZED LOSSES |
| 30224 | NO RECOGNIZED LOSSES |
| 30225 | NO RECOGNIZED LOSSES |
| 30226 | NO RECOGNIZED LOSSES |
| 30227 | NO RECOGNIZED LOSSES |
| 30228 | NO RECOGNIZED LOSSES |
| 30229 | NO RECOGNIZED LOSSES |
| 30230 | NO RECOGNIZED LOSSES |
| 30231 | NO RECOGNIZED LOSSES |
| 30232 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 30233 | NO RECOGNIZED LOSSES |
| 30234 | NO RECOGNIZED LOSSES |
| 30235 | NO RECOGNIZED LOSSES |
| 30236 | SHARES NOT PURCHASED |
| 30237 | NO RECOGNIZED LOSSES |
| 30238 | NO RECOGNIZED LOSSES |
| 30239 | NO RECOGNIZED LOSSES |
| 30240 | NO RECOGNIZED LOSSES |
| 30241 | NO RECOGNIZED LOSSES |
| 30242 | NO RECOGNIZED LOSSES |
| 30243 | NO RECOGNIZED LOSSES |
| 30244 | NO RECOGNIZED LOSSES |
| 30245 | NO RECOGNIZED LOSSES |
| 30246 | NO RECOGNIZED LOSSES |
| 30247 | NO RECOGNIZED LOSSES |
| 30248 | NO RECOGNIZED LOSSES |
| 30249 | NO RECOGNIZED LOSSES |
| 30250 | NO RECOGNIZED LOSSES |
| 30251 | NO RECOGNIZED LOSSES |
| 30252 | NO RECOGNIZED LOSSES |
| 30253 | NO RECOGNIZED LOSSES |
| 30254 | NO RECOGNIZED LOSSES |
| 30255 | NO RECOGNIZED LOSSES |
| 30256 | NO RECOGNIZED LOSSES |
| 30257 | NO RECOGNIZED LOSSES |
| 30258 | PURCHASED OUTSIDE CLASS PERIOD |
| 30259 | NO RECOGNIZED LOSSES |
| 30260 | NO RECOGNIZED LOSSES |
| 30261 | NO RECOGNIZED LOSSES |
| 30262 | NO RECOGNIZED LOSSES |
| 30263 | NO RECOGNIZED LOSSES |
| 30264 | NO RECOGNIZED LOSSES |
| 30265 | NO RECOGNIZED LOSSES |
| 30266 | NO RECOGNIZED LOSSES |
| 30267 | NO RECOGNIZED LOSSES |
| 30268 | NO RECOGNIZED LOSSES |
| 30270 | NO RECOGNIZED LOSSES |
| 30271 | NO RECOGNIZED LOSSES |
| 30272 | NO RECOGNIZED LOSSES |
| 30273 | NO RECOGNIZED LOSSES |
| 30274 | NO RECOGNIZED LOSSES |
| 30275 | NO RECOGNIZED LOSSES |
| 30276 | NO RECOGNIZED LOSSES |
| 30277 | NO RECOGNIZED LOSSES |
| 30278 | NO RECOGNIZED LOSSES |
| 30279 | NO RECOGNIZED LOSSES |
| 30280 | NO RECOGNIZED LOSSES |
| 30281 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30282 | NO RECOGNIZED LOSSES |
| 30285 | NO RECOGNIZED LOSSES |
| 30286 | NO RECOGNIZED LOSSES |
| 30287 | NO RECOGNIZED LOSSES |
| 30288 | NO RECOGNIZED LOSSES |
| 30289 | NO RECOGNIZED LOSSES |
| 30290 | NO RECOGNIZED LOSSES |
| 30291 | NO RECOGNIZED LOSSES |
| 30292 | NO RECOGNIZED LOSSES |
| 30293 | NO RECOGNIZED LOSSES |
| 30295 | NO RECOGNIZED LOSSES |
| 30296 | SHARES NOT PURCHASED |
| 30297 | PURCHASED OUTSIDE CLASS PERIOD |
| 30298 | NO RECOGNIZED LOSSES |
| 30299 | NO RECOGNIZED LOSSES |
| 30300 | NO RECOGNIZED LOSSES |
| 30301 | NO RECOGNIZED LOSSES |
| 30302 | NO RECOGNIZED LOSSES |
| 30303 | NO RECOGNIZED LOSSES |
| 30304 | NO RECOGNIZED LOSSES |
| 30305 | NO RECOGNIZED LOSSES |
| 30306 | NO RECOGNIZED LOSSES |
| 30307 | NO RECOGNIZED LOSSES |
| 30308 | NO RECOGNIZED LOSSES |
| 30309 | SHARES NOT PURCHASED |
| 30310 | NO RECOGNIZED LOSSES |
| 30311 | NO RECOGNIZED LOSSES |
| 30312 | NO RECOGNIZED LOSSES |
| 30313 | NO RECOGNIZED LOSSES |
| 30314 | NO RECOGNIZED LOSSES |
| 30315 | NO RECOGNIZED LOSSES |
| 30316 | NO RECOGNIZED LOSSES |
| 30317 | NO RECOGNIZED LOSSES |
| 30318 | NO RECOGNIZED LOSSES |
| 30319 | NO RECOGNIZED LOSSES |
| 30320 | NO RECOGNIZED LOSSES |
| 30321 | NO RECOGNIZED LOSSES |
| 30322 | SHARES NOT PURCHASED |
| 30323 | NO RECOGNIZED LOSSES |
| 30324 | NO RECOGNIZED LOSSES |
| 30325 | NO RECOGNIZED LOSSES |
| 30326 | NO RECOGNIZED LOSSES |
| 30327 | NO RECOGNIZED LOSSES |
| 30328 | NO RECOGNIZED LOSSES |
| 30329 | PURCHASED OUTSIDE CLASS PERIOD |
| 30330 | NO RECOGNIZED LOSSES |
| 30331 | SHARES NOT PURCHASED |
| 30332 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30334 | NO RECOGNIZED LOSSES |
| 30335 | NO RECOGNIZED LOSSES |
| 30336 | NO RECOGNIZED LOSSES |
| 30337 | NO RECOGNIZED LOSSES |
| 30338 | NO RECOGNIZED LOSSES |
| 30339 | NO RECOGNIZED LOSSES |
| 30342 | NO RECOGNIZED LOSSES |
| 30343 | NO RECOGNIZED LOSSES |
| 30344 | NO RECOGNIZED LOSSES |
| 30350 | NO RECOGNIZED LOSSES |
| 30351 | SHARES NOT PURCHASED |
| 30353 | NO RECOGNIZED LOSSES |
| 30354 | NO RECOGNIZED LOSSES |
| 30355 | SHARES NOT PURCHASED |
| 30356 | SHARES NOT PURCHASED |
| 30357 | NO RECOGNIZED LOSSES |
| 30358 | NO RECOGNIZED LOSSES |
| 30359 | NO RECOGNIZED LOSSES |
| 30360 | SHARES NOT PURCHASED |
| 30362 | NO RECOGNIZED LOSSES |
| 30363 | NO RECOGNIZED LOSSES |
| 30365 | NO RECOGNIZED LOSSES |
| 30366 | NO RECOGNIZED LOSSES |
| 30368 | SHARES NOT PURCHASED |
| 30370 | NO RECOGNIZED LOSSES |
| 30371 | NO RECOGNIZED LOSSES |
| 30372 | NO RECOGNIZED LOSSES |
| 30374 | NO RECOGNIZED LOSSES |
| 30379 | PURCHASED OUTSIDE CLASS PERIOD |
| 30380 | NO RECOGNIZED LOSSES |
| 30382 | NO RECOGNIZED LOSSES |
| 30383 | PURCHASED OUTSIDE CLASS PERIOD |
| 30384 | PURCHASED OUTSIDE CLASS PERIOD |
| 30385 | PURCHASED OUTSIDE CLASS PERIOD |
| 30387 | NO RECOGNIZED LOSSES |
| 30389 | PURCHASED OUTSIDE CLASS PERIOD |
| 30390 | NO RECOGNIZED LOSSES |
| 30393 | NO RECOGNIZED LOSSES |
| 30395 | NO RECOGNIZED LOSSES |
| 30396 | PURCHASED OUTSIDE CLASS PERIOD |
| 30397 | NO RECOGNIZED LOSSES |
| 30398 | PURCHASED OUTSIDE CLASS PERIOD |
| 30399 | PURCHASED OUTSIDE CLASS PERIOD |
| 30402 | NO RECOGNIZED LOSSES |
| 30403 | PURCHASED OUTSIDE CLASS PERIOD |
| 30404 | NO RECOGNIZED LOSSES |
| 30405 | NO RECOGNIZED LOSSES |
| 30406 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 30409 | NO RECOGNIZED LOSSES |
| 30410 | NO RECOGNIZED LOSSES |
| 30413 | NO RECOGNIZED LOSSES |
| 30414 | NO RECOGNIZED LOSSES |
| 30415 | NO RECOGNIZED LOSSES |
| 30416 | NO RECOGNIZED LOSSES |
| 30417 | NO RECOGNIZED LOSSES |
| 30418 | NO RECOGNIZED LOSSES |
| 30419 | NO RECOGNIZED LOSSES |
| 30420 | NO RECOGNIZED LOSSES |
| 30421 | NO RECOGNIZED LOSSES |
| 30422 | PURCHASED OUTSIDE CLASS PERIOD |
| 30424 | NO RECOGNIZED LOSSES |
| 30425 | NO RECOGNIZED LOSSES |
| 30426 | NO RECOGNIZED LOSSES |
| 30427 | NO RECOGNIZED LOSSES |
| 30428 | NO RECOGNIZED LOSSES |
| 30432 | NO RECOGNIZED LOSSES |
| 30433 | NO RECOGNIZED LOSSES |
| 30434 | NO RECOGNIZED LOSSES |
| 30435 | NO RECOGNIZED LOSSES |
| 30436 | NO RECOGNIZED LOSSES |
| 30437 | NO RECOGNIZED LOSSES |
| 30438 | NO RECOGNIZED LOSSES |
| 30439 | NO RECOGNIZED LOSSES |
| 30442 | NO RECOGNIZED LOSSES |
| 30445 | NO RECOGNIZED LOSSES |
| 30448 | NO RECOGNIZED LOSSES |
| 30452 | NO RECOGNIZED LOSSES |
| 30456 | NO RECOGNIZED LOSSES |
| 30458 | NO RECOGNIZED LOSSES |
| 30459 | SHARES NOT PURCHASED |
| 30460 | SHARES NOT PURCHASED |
| 30462 | NO RECOGNIZED LOSSES |
| 30463 | NO RECOGNIZED LOSSES |
| 30464 | NO RECOGNIZED LOSSES |
| 30465 | NO RECOGNIZED LOSSES |
| 30466 | NO RECOGNIZED LOSSES |
| 30469 | PURCHASED OUTSIDE CLASS PERIOD |
| 30470 | NO RECOGNIZED LOSSES |
| 30472 | NO RECOGNIZED LOSSES |
| 30475 | NO RECOGNIZED LOSSES |
| 30476 | PURCHASED OUTSIDE CLASS PERIOD |
| 30478 | SHARES NOT PURCHASED |
| 30479 | NO RECOGNIZED LOSSES |
| 30480 | SHARES NOT PURCHASED |
| 30481 | PURCHASED OUTSIDE CLASS PERIOD |
| 30482 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 30485 | PURCHASED OUTSIDE CLASS PERIOD |
| 30486 | NO RECOGNIZED LOSSES |
| 30487 | NO RECOGNIZED LOSSES |
| 30488 | NO RECOGNIZED LOSSES |
| 30489 | NO RECOGNIZED LOSSES |
| 30490 | NO RECOGNIZED LOSSES |
| 30492 | NO RECOGNIZED LOSSES |
| 30493 | NO RECOGNIZED LOSSES |
| 30494 | NO RECOGNIZED LOSSES |
| 30495 | NO RECOGNIZED LOSSES |
| 30496 | NO RECOGNIZED LOSSES |
| 30498 | NO RECOGNIZED LOSSES |
| 30499 | NO RECOGNIZED LOSSES |
| 30500 | NO RECOGNIZED LOSSES |
| 30501 | NO RECOGNIZED LOSSES |
| 30502 | NO RECOGNIZED LOSSES |
| 30503 | NO RECOGNIZED LOSSES |
| 30504 | NO RECOGNIZED LOSSES |
| 30506 | NO RECOGNIZED LOSSES |
| 30507 | NO RECOGNIZED LOSSES |
| 30509 | NO RECOGNIZED LOSSES |
| 30510 | NO RECOGNIZED LOSSES |
| 30511 | NO RECOGNIZED LOSSES |
| 30512 | SHARES NOT PURCHASED |
| 30513 | PURCHASED OUTSIDE CLASS PERIOD |
| 30514 | NO RECOGNIZED LOSSES |
| 30515 | NO RECOGNIZED LOSSES |
| 30516 | NO RECOGNIZED LOSSES |
| 30518 | NO RECOGNIZED LOSSES |
| 30519 | PURCHASED OUTSIDE CLASS PERIOD |
| 30520 | NO RECOGNIZED LOSSES |
| 30521 | PURCHASED OUTSIDE CLASS PERIOD |
| 30523 | NO RECOGNIZED LOSSES |
| 30524 | NO RECOGNIZED LOSSES |
| 30525 | PURCHASED OUTSIDE CLASS PERIOD |
| 30526 | NO RECOGNIZED LOSSES |
| 30527 | NO RECOGNIZED LOSSES |
| 30529 | NO RECOGNIZED LOSSES |
| 30530 | NO RECOGNIZED LOSSES |
| 30531 | PURCHASED OUTSIDE CLASS PERIOD |
| 30532 | NO RECOGNIZED LOSSES |
| 30533 | NO RECOGNIZED LOSSES |
| 30534 | NO RECOGNIZED LOSSES |
| 30535 | SHARES NOT PURCHASED |
| 30536 | NO RECOGNIZED LOSSES |
| 30537 | PURCHASED OUTSIDE CLASS PERIOD |
| 30538 | NO RECOGNIZED LOSSES |
| 30540 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 30541 | NO RECOGNIZED LOSSES |
| 30542 | NO RECOGNIZED LOSSES |
| 30543 | NO RECOGNIZED LOSSES |
| 30544 | NO RECOGNIZED LOSSES |
| 30545 | NO RECOGNIZED LOSSES |
| 30546 | PURCHASED OUTSIDE CLASS PERIOD |
| 30547 | NO RECOGNIZED LOSSES |
| 30548 | NO RECOGNIZED LOSSES |
| 30551 | NO RECOGNIZED LOSSES |
| 30552 | NO RECOGNIZED LOSSES |
| 30553 | NO RECOGNIZED LOSSES |
| 30554 | PURCHASED OUTSIDE CLASS PERIOD |
| 30556 | NO RECOGNIZED LOSSES |
| 30557 | NO RECOGNIZED LOSSES |
| 30558 | SHARES NOT PURCHASED |
| 30559 | NO RECOGNIZED LOSSES |
| 30561 | NO RECOGNIZED LOSSES |
| 30562 | NO RECOGNIZED LOSSES |
| 30563 | NO RECOGNIZED LOSSES |
| 30564 | NO RECOGNIZED LOSSES |
| 30565 | NO RECOGNIZED LOSSES |
| 30566 | SHARES NOT PURCHASED |
| 30567 | NO RECOGNIZED LOSSES |
| 30568 | NO RECOGNIZED LOSSES |
| 30569 | PURCHASED OUTSIDE CLASS PERIOD |
| 30570 | NO RECOGNIZED LOSSES |
| 30572 | NO RECOGNIZED LOSSES |
| 30573 | NO RECOGNIZED LOSSES |
| 30574 | PURCHASED OUTSIDE CLASS PERIOD |
| 30575 | PURCHASED OUTSIDE CLASS PERIOD |
| 30576 | NO RECOGNIZED LOSSES |
| 30577 | NO RECOGNIZED LOSSES |
| 30578 | NO RECOGNIZED LOSSES |
| 30579 | NO RECOGNIZED LOSSES |
| 30581 | NO RECOGNIZED LOSSES |
| 30582 | SHARES NOT PURCHASED |
| 30585 | NO RECOGNIZED LOSSES |
| 30586 | NO RECOGNIZED LOSSES |
| 30587 | NO RECOGNIZED LOSSES |
| 30591 | NO RECOGNIZED LOSSES |
| 30593 | NO RECOGNIZED LOSSES |
| 30594 | NO RECOGNIZED LOSSES |
| 30595 | NO RECOGNIZED LOSSES |
| 30596 | NO RECOGNIZED LOSSES |
| 30597 | NO RECOGNIZED LOSSES |
| 30598 | PURCHASED OUTSIDE CLASS PERIOD |
| 30599 | NO RECOGNIZED LOSSES |
| 30600 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30603 | NO RECOGNIZED LOSSES |
| 30604 | NO RECOGNIZED LOSSES |
| 30605 | NO RECOGNIZED LOSSES |
| 30606 | NO RECOGNIZED LOSSES |
| 30607 | NO RECOGNIZED LOSSES |
| 30609 | NO RECOGNIZED LOSSES |
| 30612 | NO RECOGNIZED LOSSES |
| 30613 | NO RECOGNIZED LOSSES |
| 30614 | NO RECOGNIZED LOSSES |
| 30615 | NO RECOGNIZED LOSSES |
| 30616 | NO RECOGNIZED LOSSES |
| 30617 | NO RECOGNIZED LOSSES |
| 30618 | NO RECOGNIZED LOSSES |
| 30619 | PURCHASED OUTSIDE CLASS PERIOD |
| 30620 | PURCHASED OUTSIDE CLASS PERIOD |
| 30621 | PURCHASED OUTSIDE CLASS PERIOD |
| 30622 | NO RECOGNIZED LOSSES |
| 30623 | NO RECOGNIZED LOSSES |
| 30624 | NO RECOGNIZED LOSSES |
| 30625 | NO RECOGNIZED LOSSES |
| 30626 | NO RECOGNIZED LOSSES |
| 30627 | PURCHASED OUTSIDE CLASS PERIOD |
| 30628 | NO RECOGNIZED LOSSES |
| 30629 | NO RECOGNIZED LOSSES |
| 30630 | NO RECOGNIZED LOSSES |
| 30631 | NO RECOGNIZED LOSSES |
| 30632 | NO RECOGNIZED LOSSES |
| 30633 | PURCHASED OUTSIDE CLASS PERIOD |
| 30634 | PURCHASED OUTSIDE CLASS PERIOD |
| 30635 | PURCHASED OUTSIDE CLASS PERIOD |
| 30636 | NO RECOGNIZED LOSSES |
| 30637 | NO RECOGNIZED LOSSES |
| 30638 | PURCHASED OUTSIDE CLASS PERIOD |
| 30639 | NO RECOGNIZED LOSSES |
| 30641 | PURCHASED OUTSIDE CLASS PERIOD |
| 30642 | PURCHASED OUTSIDE CLASS PERIOD |
| 30643 | NO RECOGNIZED LOSSES |
| 30644 | NO RECOGNIZED LOSSES |
| 30646 | NO RECOGNIZED LOSSES |
| 30647 | NO RECOGNIZED LOSSES |
| 30648 | NO RECOGNIZED LOSSES |
| 30649 | NO RECOGNIZED LOSSES |
| 30650 | NO RECOGNIZED LOSSES |
| 30651 | NO RECOGNIZED LOSSES |
| 30652 | NO RECOGNIZED LOSSES |
| 30653 | NO RECOGNIZED LOSSES |
| 30654 | NO RECOGNIZED LOSSES |
| 30655 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 30656 | PURCHASED OUTSIDE CLASS PERIOD |
| 30657 | NO RECOGNIZED LOSSES |
| 30658 | NO RECOGNIZED LOSSES |
| 30659 | NO RECOGNIZED LOSSES |
| 30660 | NO RECOGNIZED LOSSES |
| 30661 | NO RECOGNIZED LOSSES |
| 30662 | NO RECOGNIZED LOSSES |
| 30663 | NO RECOGNIZED LOSSES |
| 30664 | NO RECOGNIZED LOSSES |
| 30665 | NO RECOGNIZED LOSSES |
| 30666 | PURCHASED OUTSIDE CLASS PERIOD |
| 30667 | NO RECOGNIZED LOSSES |
| 30669 | NO RECOGNIZED LOSSES |
| 30670 | NO RECOGNIZED LOSSES |
| 30671 | NO RECOGNIZED LOSSES |
| 30672 | PURCHASED OUTSIDE CLASS PERIOD |
| 30673 | PURCHASED OUTSIDE CLASS PERIOD |
| 30681 | NO RECOGNIZED LOSSES |
| 30682 | NO RECOGNIZED LOSSES |
| 30685 | NO RECOGNIZED LOSSES |
| 30686 | PURCHASED OUTSIDE CLASS PERIOD |
| 30688 | NO RECOGNIZED LOSSES |
| 30690 | NO RECOGNIZED LOSSES |
| 30691 | PURCHASED OUTSIDE CLASS PERIOD |
| 30692 | NO RECOGNIZED LOSSES |
| 30693 | NO RECOGNIZED LOSSES |
| 30694 | NO RECOGNIZED LOSSES |
| 30695 | NO RECOGNIZED LOSSES |
| 30697 | NO RECOGNIZED LOSSES |
| 30698 | NO RECOGNIZED LOSSES |
| 30699 | NO RECOGNIZED LOSSES |
| 30700 | NO RECOGNIZED LOSSES |
| 30701 | NO RECOGNIZED LOSSES |
| 30702 | NO RECOGNIZED LOSSES |
| 30703 | PURCHASED OUTSIDE CLASS PERIOD |
| 30704 | PURCHASED OUTSIDE CLASS PERIOD |
| 30705 | NO RECOGNIZED LOSSES |
| 30706 | NO RECOGNIZED LOSSES |
| 30707 | NO RECOGNIZED LOSSES |
| 30708 | NO RECOGNIZED LOSSES |
| 30709 | PURCHASED OUTSIDE CLASS PERIOD |
| 30710 | PURCHASED OUTSIDE CLASS PERIOD |
| 30711 | NO RECOGNIZED LOSSES |
| 30712 | PURCHASED OUTSIDE CLASS PERIOD |
| 30713 | NO RECOGNIZED LOSSES |
| 30714 | NO RECOGNIZED LOSSES |
| 30716 | PURCHASED OUTSIDE CLASS PERIOD |
| 30717 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30718 | NO RECOGNIZED LOSSES |
| 30719 | NO RECOGNIZED LOSSES |
| 30721 | NO RECOGNIZED LOSSES |
| 30723 | NO RECOGNIZED LOSSES |
| 30724 | NO RECOGNIZED LOSSES |
| 30725 | NO RECOGNIZED LOSSES |
| 30726 | NO RECOGNIZED LOSSES |
| 30727 | NO RECOGNIZED LOSSES |
| 30728 | NO RECOGNIZED LOSSES |
| 30729 | PURCHASED OUTSIDE CLASS PERIOD |
| 30730 | NO RECOGNIZED LOSSES |
| 30731 | NO RECOGNIZED LOSSES |
| 30732 | NO RECOGNIZED LOSSES |
| 30733 | PURCHASED OUTSIDE CLASS PERIOD |
| 30734 | PURCHASED OUTSIDE CLASS PERIOD |
| 30735 | PURCHASED OUTSIDE CLASS PERIOD |
| 30740 | NO RECOGNIZED LOSSES |
| 30741 | NO RECOGNIZED LOSSES |
| 30742 | PURCHASED OUTSIDE CLASS PERIOD |
| 30743 | NO RECOGNIZED LOSSES |
| 30744 | NO RECOGNIZED LOSSES |
| 30745 | NO RECOGNIZED LOSSES |
| 30746 | NO RECOGNIZED LOSSES |
| 30747 | NO RECOGNIZED LOSSES |
| 30748 | NO RECOGNIZED LOSSES |
| 30749 | NO RECOGNIZED LOSSES |
| 30750 | NO RECOGNIZED LOSSES |
| 30751 | NO RECOGNIZED LOSSES |
| 30752 | NO RECOGNIZED LOSSES |
| 30753 | NO RECOGNIZED LOSSES |
| 30754 | SHARES NOT PURCHASED |
| 30756 | NO RECOGNIZED LOSSES |
| 30758 | NO RECOGNIZED LOSSES |
| 30759 | NO RECOGNIZED LOSSES |
| 30760 | NO RECOGNIZED LOSSES |
| 30761 | NO RECOGNIZED LOSSES |
| 30763 | NO RECOGNIZED LOSSES |
| 30764 | NO RECOGNIZED LOSSES |
| 30765 | NO RECOGNIZED LOSSES |
| 30766 | NO RECOGNIZED LOSSES |
| 30767 | NO RECOGNIZED LOSSES |
| 30768 | SHARES NOT PURCHASED |
| 30769 | SHARES NOT PURCHASED |
| 30770 | SHARES NOT PURCHASED |
| 30771 | SHARES NOT PURCHASED |
| 30772 | NO RECOGNIZED LOSSES |
| 30773 | SHARES NOT PURCHASED |
| 30774 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 30775 | NO RECOGNIZED LOSSES |
| 30776 | SHARES NOT PURCHASED |
| 30778 | NO RECOGNIZED LOSSES |
| 30780 | NO RECOGNIZED LOSSES |
| 30782 | NO RECOGNIZED LOSSES |
| 30784 | NO RECOGNIZED LOSSES |
| 30785 | NO RECOGNIZED LOSSES |
| 30786 | NO RECOGNIZED LOSSES |
| 30790 | NO RECOGNIZED LOSSES |
| 30791 | NO RECOGNIZED LOSSES |
| 30792 | NO RECOGNIZED LOSSES |
| 30793 | NO RECOGNIZED LOSSES |
| 30794 | NO RECOGNIZED LOSSES |
| 30795 | NO RECOGNIZED LOSSES |
| 30796 | NO RECOGNIZED LOSSES |
| 30797 | NO RECOGNIZED LOSSES |
| 30798 | NO RECOGNIZED LOSSES |
| 30799 | NO RECOGNIZED LOSSES |
| 30800 | NO RECOGNIZED LOSSES |
| 30801 | NO RECOGNIZED LOSSES |
| 30802 | NO RECOGNIZED LOSSES |
| 30803 | NO RECOGNIZED LOSSES |
| 30804 | NO RECOGNIZED LOSSES |
| 30805 | PURCHASED OUTSIDE CLASS PERIOD |
| 30806 | NO RECOGNIZED LOSSES |
| 30807 | NO RECOGNIZED LOSSES |
| 30808 | NO RECOGNIZED LOSSES |
| 30809 | NO RECOGNIZED LOSSES |
| 30810 | NO RECOGNIZED LOSSES |
| 30811 | NO RECOGNIZED LOSSES |
| 30812 | NO RECOGNIZED LOSSES |
| 30813 | SHARES NOT PURCHASED |
| 30814 | NO RECOGNIZED LOSSES |
| 30815 | NO RECOGNIZED LOSSES |
| 30816 | NO RECOGNIZED LOSSES |
| 30817 | NO RECOGNIZED LOSSES |
| 30818 | PURCHASED OUTSIDE CLASS PERIOD |
| 30820 | NO RECOGNIZED LOSSES |
| 30821 | NO RECOGNIZED LOSSES |
| 30822 | NO RECOGNIZED LOSSES |
| 30823 | NO RECOGNIZED LOSSES |
| 30824 | NO RECOGNIZED LOSSES |
| 30825 | NO RECOGNIZED LOSSES |
| 30826 | NO RECOGNIZED LOSSES |
| 30827 | SHARES NOT PURCHASED |
| 30828 | NO RECOGNIZED LOSSES |
| 30829 | NO RECOGNIZED LOSSES |
| 30830 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 30831 | NO RECOGNIZED LOSSES |
| 30832 | NO RECOGNIZED LOSSES |
| 30833 | NO RECOGNIZED LOSSES |
| 30834 | NO RECOGNIZED LOSSES |
| 30835 | NO RECOGNIZED LOSSES |
| 30836 | NO RECOGNIZED LOSSES |
| 30837 | NO RECOGNIZED LOSSES |
| 30838 | NO RECOGNIZED LOSSES |
| 30839 | NO RECOGNIZED LOSSES |
| 30840 | NO RECOGNIZED LOSSES |
| 30841 | NO RECOGNIZED LOSSES |
| 30842 | SHARES NOT PURCHASED |
| 30843 | NO RECOGNIZED LOSSES |
| 30844 | NO RECOGNIZED LOSSES |
| 30845 | NO RECOGNIZED LOSSES |
| 30846 | NO RECOGNIZED LOSSES |
| 30847 | PURCHASED OUTSIDE CLASS PERIOD |
| 30848 | NO RECOGNIZED LOSSES |
| 30849 | NO RECOGNIZED LOSSES |
| 30850 | NO RECOGNIZED LOSSES |
| 30851 | NO RECOGNIZED LOSSES |
| 30852 | NO RECOGNIZED LOSSES |
| 30853 | SHARES NOT PURCHASED |
| 30854 | NO RECOGNIZED LOSSES |
| 30855 | NO RECOGNIZED LOSSES |
| 30856 | NO RECOGNIZED LOSSES |
| 30857 | NO RECOGNIZED LOSSES |
| 30858 | NO RECOGNIZED LOSSES |
| 30859 | NO RECOGNIZED LOSSES |
| 30860 | SHARES NOT PURCHASED |
| 30861 | SHARES NOT PURCHASED |
| 30862 | NO RECOGNIZED LOSSES |
| 30863 | SHARES NOT PURCHASED |
| 30864 | SHARES NOT PURCHASED |
| 30865 | SHARES NOT PURCHASED |
| 30866 | SHARES NOT PURCHASED |
| 30867 | NO RECOGNIZED LOSSES |
| 30868 | NO RECOGNIZED LOSSES |
| 30869 | NO RECOGNIZED LOSSES |
| 30871 | NO RECOGNIZED LOSSES |
| 30872 | PURCHASED OUTSIDE CLASS PERIOD |
| 30873 | NO RECOGNIZED LOSSES |
| 30874 | NO RECOGNIZED LOSSES |
| 30875 | NO RECOGNIZED LOSSES |
| 30876 | NO RECOGNIZED LOSSES |
| 30877 | PURCHASED OUTSIDE CLASS PERIOD |
| 30878 | NO RECOGNIZED LOSSES |
| 30879 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30880 | PURCHASED OUTSIDE CLASS PERIOD |
| 30881 | NO RECOGNIZED LOSSES |
| 30888 | SHARES NOT PURCHASED |
| 30889 | NO RECOGNIZED LOSSES |
| 30890 | SHARES NOT PURCHASED |
| 30891 | PURCHASED OUTSIDE CLASS PERIOD |
| 30892 | NO RECOGNIZED LOSSES |
| 30893 | NO RECOGNIZED LOSSES |
| 30894 | NO RECOGNIZED LOSSES |
| 30895 | NO RECOGNIZED LOSSES |
| 30896 | NO RECOGNIZED LOSSES |
| 30897 | NO RECOGNIZED LOSSES |
| 30898 | NO RECOGNIZED LOSSES |
| 30899 | NO RECOGNIZED LOSSES |
| 30900 | NO RECOGNIZED LOSSES |
| 30901 | NO RECOGNIZED LOSSES |
| 30903 | NO RECOGNIZED LOSSES |
| 30904 | NO RECOGNIZED LOSSES |
| 30905 | NO RECOGNIZED LOSSES |
| 30906 | NO RECOGNIZED LOSSES |
| 30907 | NO RECOGNIZED LOSSES |
| 30908 | NO RECOGNIZED LOSSES |
| 30909 | NO RECOGNIZED LOSSES |
| 30910 | NO RECOGNIZED LOSSES |
| 30911 | NO RECOGNIZED LOSSES |
| 30912 | NO RECOGNIZED LOSSES |
| 30913 | NO RECOGNIZED LOSSES |
| 30914 | NO RECOGNIZED LOSSES |
| 30915 | NO RECOGNIZED LOSSES |
| 30916 | NO RECOGNIZED LOSSES |
| 30917 | NO RECOGNIZED LOSSES |
| 30918 | NO RECOGNIZED LOSSES |
| 30919 | NO RECOGNIZED LOSSES |
| 30920 | NO RECOGNIZED LOSSES |
| 30921 | NO RECOGNIZED LOSSES |
| 30922 | NO RECOGNIZED LOSSES |
| 30923 | NO RECOGNIZED LOSSES |
| 30924 | NO RECOGNIZED LOSSES |
| 30925 | NO RECOGNIZED LOSSES |
| 30926 | NO RECOGNIZED LOSSES |
| 30927 | NO RECOGNIZED LOSSES |
| 30928 | NO RECOGNIZED LOSSES |
| 30929 | NO RECOGNIZED LOSSES |
| 30930 | NO RECOGNIZED LOSSES |
| 30931 | NO RECOGNIZED LOSSES |
| 30932 | NO RECOGNIZED LOSSES |
| 30933 | NO RECOGNIZED LOSSES |
| 30934 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30935 | PURCHASED OUTSIDE CLASS PERIOD |
| 30936 | PURCHASED OUTSIDE CLASS PERIOD |
| 30937 | PURCHASED OUTSIDE CLASS PERIOD |
| 30938 | NO RECOGNIZED LOSSES |
| 30939 | NO RECOGNIZED LOSSES |
| 30940 | NO RECOGNIZED LOSSES |
| 30942 | NO RECOGNIZED LOSSES |
| 30943 | NO RECOGNIZED LOSSES |
| 30944 | NO RECOGNIZED LOSSES |
| 30945 | PURCHASED OUTSIDE CLASS PERIOD |
| 30946 | NO RECOGNIZED LOSSES |
| 30947 | NO RECOGNIZED LOSSES |
| 30948 | NO RECOGNIZED LOSSES |
| 30950 | NO RECOGNIZED LOSSES |
| 30951 | NO RECOGNIZED LOSSES |
| 30952 | NO RECOGNIZED LOSSES |
| 30953 | NO RECOGNIZED LOSSES |
| 30954 | NO RECOGNIZED LOSSES |
| 30955 | NO RECOGNIZED LOSSES |
| 30956 | NO RECOGNIZED LOSSES |
| 30957 | PURCHASED OUTSIDE CLASS PERIOD |
| 30958 | PURCHASED OUTSIDE CLASS PERIOD |
| 30959 | PURCHASED OUTSIDE CLASS PERIOD |
| 30960 | PURCHASED OUTSIDE CLASS PERIOD |
| 30961 | PURCHASED OUTSIDE CLASS PERIOD |
| 30962 | NO RECOGNIZED LOSSES |
| 30963 | NO RECOGNIZED LOSSES |
| 30964 | NO RECOGNIZED LOSSES |
| 30965 | NO RECOGNIZED LOSSES |
| 30966 | NO RECOGNIZED LOSSES |
| 30967 | PURCHASED OUTSIDE CLASS PERIOD |
| 30968 | PURCHASED OUTSIDE CLASS PERIOD |
| 30969 | NO RECOGNIZED LOSSES |
| 30970 | NO RECOGNIZED LOSSES |
| 30971 | NO RECOGNIZED LOSSES |
| 30972 | NO RECOGNIZED LOSSES |
| 30973 | NO RECOGNIZED LOSSES |
| 30974 | NO RECOGNIZED LOSSES |
| 30975 | NO RECOGNIZED LOSSES |
| 30976 | NO RECOGNIZED LOSSES |
| 30977 | PURCHASED OUTSIDE CLASS PERIOD |
| 30978 | NO RECOGNIZED LOSSES |
| 30979 | NO RECOGNIZED LOSSES |
| 30980 | PURCHASED OUTSIDE CLASS PERIOD |
| 30981 | NO RECOGNIZED LOSSES |
| 30982 | NO RECOGNIZED LOSSES |
| 30983 | NO RECOGNIZED LOSSES |
| 30986 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 30987 | NO RECOGNIZED LOSSES |
| 30988 | NO RECOGNIZED LOSSES |
| 30989 | NO RECOGNIZED LOSSES |
| 30990 | NO RECOGNIZED LOSSES |
| 30991 | PURCHASED OUTSIDE CLASS PERIOD |
| 30992 | PURCHASED OUTSIDE CLASS PERIOD |
| 30993 | NO RECOGNIZED LOSSES |
| 30994 | NO RECOGNIZED LOSSES |
| 30995 | PURCHASED OUTSIDE CLASS PERIOD |
| 30996 | NO RECOGNIZED LOSSES |
| 30997 | NO RECOGNIZED LOSSES |
| 30998 | NO RECOGNIZED LOSSES |
| 30999 | PURCHASED OUTSIDE CLASS PERIOD |
| 31000 | PURCHASED OUTSIDE CLASS PERIOD |
| 31002 | PURCHASED OUTSIDE CLASS PERIOD |
| 31003 | NO RECOGNIZED LOSSES |
| 31004 | NO RECOGNIZED LOSSES |
| 31005 | NO RECOGNIZED LOSSES |
| 31006 | NO RECOGNIZED LOSSES |
| 31007 | NO RECOGNIZED LOSSES |
| 31008 | NO RECOGNIZED LOSSES |
| 31009 | NO RECOGNIZED LOSSES |
| 31010 | NO RECOGNIZED LOSSES |
| 31011 | PURCHASED OUTSIDE CLASS PERIOD |
| 31012 | PURCHASED OUTSIDE CLASS PERIOD |
| 31013 | PURCHASED OUTSIDE CLASS PERIOD |
| 31014 | NO RECOGNIZED LOSSES |
| 31015 | NO RECOGNIZED LOSSES |
| 31016 | PURCHASED OUTSIDE CLASS PERIOD |
| 31017 | PURCHASED OUTSIDE CLASS PERIOD |
| 31018 | NO RECOGNIZED LOSSES |
| 31019 | NO RECOGNIZED LOSSES |
| 31020 | NO RECOGNIZED LOSSES |
| 31021 | NO RECOGNIZED LOSSES |
| 31022 | NO RECOGNIZED LOSSES |
| 31024 | SHARES NOT PURCHASED |
| 31025 | SHARES NOT PURCHASED |
| 31026 | NO RECOGNIZED LOSSES |
| 31027 | NO RECOGNIZED LOSSES |
| 31028 | NO RECOGNIZED LOSSES |
| 31029 | NO RECOGNIZED LOSSES |
| 31030 | NO RECOGNIZED LOSSES |
| 31031 | NO RECOGNIZED LOSSES |
| 31032 | NO RECOGNIZED LOSSES |
| 31033 | NO RECOGNIZED LOSSES |
| 31034 | NO RECOGNIZED LOSSES |
| 31035 | NO RECOGNIZED LOSSES |
| 31036 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                            **EXHIBIT E**

**Claim #**                 **Reason for Rejection**

31037 NO RECOGNIZED LOSSES
31038 NO RECOGNIZED LOSSES
31039 NO RECOGNIZED LOSSES
31040 NO RECOGNIZED LOSSES
31041 NO RECOGNIZED LOSSES
31042 NO RECOGNIZED LOSSES
31043 NO RECOGNIZED LOSSES
31044 NO RECOGNIZED LOSSES
31047 NO RECOGNIZED LOSSES
31048 NO RECOGNIZED LOSSES
31049 NO RECOGNIZED LOSSES
31050 NO RECOGNIZED LOSSES
31051 NO RECOGNIZED LOSSES
31052 NO RECOGNIZED LOSSES
31053 NO RECOGNIZED LOSSES
31054 NO RECOGNIZED LOSSES
31055 NO RECOGNIZED LOSSES
31056 NO RECOGNIZED LOSSES
31057 NO RECOGNIZED LOSSES
31058 NO RECOGNIZED LOSSES
31059 SHARES NOT PURCHASED
31060 NO RECOGNIZED LOSSES
31061 NO RECOGNIZED LOSSES
31062 NO RECOGNIZED LOSSES
31063 PURCHASED OUTSIDE CLASS PERIOD
31064 NO RECOGNIZED LOSSES
31065 PURCHASED OUTSIDE CLASS PERIOD
31066 NO RECOGNIZED LOSSES
31067 NO RECOGNIZED LOSSES
31068 NO RECOGNIZED LOSSES
31069 PURCHASED OUTSIDE CLASS PERIOD
31070 NO RECOGNIZED LOSSES
31071 NO RECOGNIZED LOSSES
31072 NO RECOGNIZED LOSSES
31073 NO RECOGNIZED LOSSES
31074 NO RECOGNIZED LOSSES
31076 NO RECOGNIZED LOSSES
31077 NO RECOGNIZED LOSSES
31078 PURCHASED OUTSIDE CLASS PERIOD
31079 SHARES NOT PURCHASED
31080 PURCHASED OUTSIDE CLASS PERIOD
31082 NO RECOGNIZED LOSSES
31083 NO RECOGNIZED LOSSES
31085 NO RECOGNIZED LOSSES
31086 NO RECOGNIZED LOSSES
31087 NO RECOGNIZED LOSSES
31088 NO RECOGNIZED LOSSES
31089 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 31091 | NO RECOGNIZED LOSSES |
| 31092 | NO RECOGNIZED LOSSES |
| 31093 | NO RECOGNIZED LOSSES |
| 31094 | PURCHASED OUTSIDE CLASS PERIOD |
| 31095 | NO RECOGNIZED LOSSES |
| 31096 | NO RECOGNIZED LOSSES |
| 31097 | NO RECOGNIZED LOSSES |
| 31101 | NO RECOGNIZED LOSSES |
| 31103 | PURCHASED OUTSIDE CLASS PERIOD |
| 31104 | NO RECOGNIZED LOSSES |
| 31109 | NO RECOGNIZED LOSSES |
| 31110 | NO RECOGNIZED LOSSES |
| 31111 | PURCHASED OUTSIDE CLASS PERIOD |
| 31112 | PURCHASED OUTSIDE CLASS PERIOD |
| 31113 | NO RECOGNIZED LOSSES |
| 31114 | PURCHASED OUTSIDE CLASS PERIOD |
| 31115 | NO RECOGNIZED LOSSES |
| 31116 | SHARES NOT PURCHASED |
| 31117 | NO RECOGNIZED LOSSES |
| 31118 | NO RECOGNIZED LOSSES |
| 31119 | NO RECOGNIZED LOSSES |
| 31120 | NO RECOGNIZED LOSSES |
| 31121 | NO RECOGNIZED LOSSES |
| 31122 | NO RECOGNIZED LOSSES |
| 31123 | NO RECOGNIZED LOSSES |
| 31124 | PURCHASED OUTSIDE CLASS PERIOD |
| 31125 | NO RECOGNIZED LOSSES |
| 31126 | PURCHASED OUTSIDE CLASS PERIOD |
| 31127 | NO RECOGNIZED LOSSES |
| 31128 | NO RECOGNIZED LOSSES |
| 31129 | NO RECOGNIZED LOSSES |
| 31130 | NO RECOGNIZED LOSSES |
| 31131 | NO RECOGNIZED LOSSES |
| 31132 | NO RECOGNIZED LOSSES |
| 31133 | PURCHASED OUTSIDE CLASS PERIOD |
| 31134 | PURCHASED OUTSIDE CLASS PERIOD |
| 31135 | NO RECOGNIZED LOSSES |
| 31136 | NO RECOGNIZED LOSSES |
| 31137 | NO RECOGNIZED LOSSES |
| 31138 | NO RECOGNIZED LOSSES |
| 31139 | NO RECOGNIZED LOSSES |
| 31140 | NO RECOGNIZED LOSSES |
| 31142 | NO RECOGNIZED LOSSES |
| 31144 | SHARES NOT PURCHASED |
| 31145 | PURCHASED OUTSIDE CLASS PERIOD |
| 31146 | NO RECOGNIZED LOSSES |
| 31147 | NO RECOGNIZED LOSSES |
| 31148 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 31149 | NO RECOGNIZED LOSSES |
| 31150 | PURCHASED OUTSIDE CLASS PERIOD |
| 31151 | PURCHASED OUTSIDE CLASS PERIOD |
| 31152 | PURCHASED OUTSIDE CLASS PERIOD |
| 31153 | NO RECOGNIZED LOSSES |
| 31154 | SHARES NOT PURCHASED |
| 31155 | PURCHASED OUTSIDE CLASS PERIOD |
| 31156 | PURCHASED OUTSIDE CLASS PERIOD |
| 31157 | NO RECOGNIZED LOSSES |
| 31158 | PURCHASED OUTSIDE CLASS PERIOD |
| 31159 | NO RECOGNIZED LOSSES |
| 31160 | PURCHASED OUTSIDE CLASS PERIOD |
| 31161 | PURCHASED OUTSIDE CLASS PERIOD |
| 31162 | NO RECOGNIZED LOSSES |
| 31163 | NO RECOGNIZED LOSSES |
| 31164 | NO RECOGNIZED LOSSES |
| 31165 | NO RECOGNIZED LOSSES |
| 31166 | NO RECOGNIZED LOSSES |
| 31167 | PURCHASED OUTSIDE CLASS PERIOD |
| 31168 | NO RECOGNIZED LOSSES |
| 31171 | NO RECOGNIZED LOSSES |
| 31172 | NO RECOGNIZED LOSSES |
| 31173 | NO RECOGNIZED LOSSES |
| 31174 | NO RECOGNIZED LOSSES |
| 31175 | PURCHASED OUTSIDE CLASS PERIOD |
| 31178 | PURCHASED OUTSIDE CLASS PERIOD |
| 31180 | NO RECOGNIZED LOSSES |
| 31181 | NO RECOGNIZED LOSSES |
| 31182 | NO RECOGNIZED LOSSES |
| 31183 | NO RECOGNIZED LOSSES |
| 31184 | NO RECOGNIZED LOSSES |
| 31185 | NO RECOGNIZED LOSSES |
| 31186 | NO RECOGNIZED LOSSES |
| 31187 | NO RECOGNIZED LOSSES |
| 31188 | NO RECOGNIZED LOSSES |
| 31189 | NO RECOGNIZED LOSSES |
| 31190 | NO RECOGNIZED LOSSES |
| 31191 | NO RECOGNIZED LOSSES |
| 31192 | NO RECOGNIZED LOSSES |
| 31193 | NO RECOGNIZED LOSSES |
| 31194 | NO RECOGNIZED LOSSES |
| 31195 | NO RECOGNIZED LOSSES |
| 31196 | NO RECOGNIZED LOSSES |
| 31197 | NO RECOGNIZED LOSSES |
| 31198 | NO RECOGNIZED LOSSES |
| 31199 | NO RECOGNIZED LOSSES |
| 31200 | NO RECOGNIZED LOSSES |
| 31201 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 31202 | NO RECOGNIZED LOSSES |
| 31203 | PURCHASED OUTSIDE CLASS PERIOD |
| 31204 | NO RECOGNIZED LOSSES |
| 31205 | NO RECOGNIZED LOSSES |
| 31206 | NO RECOGNIZED LOSSES |
| 31207 | NO RECOGNIZED LOSSES |
| 31208 | PURCHASED OUTSIDE CLASS PERIOD |
| 31209 | PURCHASED OUTSIDE CLASS PERIOD |
| 31210 | NO RECOGNIZED LOSSES |
| 31211 | NO RECOGNIZED LOSSES |
| 31212 | NO RECOGNIZED LOSSES |
| 31213 | PURCHASED OUTSIDE CLASS PERIOD |
| 31215 | PURCHASED OUTSIDE CLASS PERIOD |
| 31216 | PURCHASED OUTSIDE CLASS PERIOD |
| 31217 | NO RECOGNIZED LOSSES |
| 31218 | NO RECOGNIZED LOSSES |
| 31219 | NO RECOGNIZED LOSSES |
| 31220 | NO RECOGNIZED LOSSES |
| 31221 | NO RECOGNIZED LOSSES |
| 31222 | NO RECOGNIZED LOSSES |
| 31223 | NO RECOGNIZED LOSSES |
| 31224 | NO RECOGNIZED LOSSES |
| 31226 | NO RECOGNIZED LOSSES |
| 31227 | NO RECOGNIZED LOSSES |
| 31228 | NO RECOGNIZED LOSSES |
| 31229 | NO RECOGNIZED LOSSES |
| 31230 | NO RECOGNIZED LOSSES |
| 31231 | NO RECOGNIZED LOSSES |
| 31232 | SHARES NOT PURCHASED |
| 31234 | SHARES NOT PURCHASED |
| 31235 | NO RECOGNIZED LOSSES |
| 31236 | NO RECOGNIZED LOSSES |
| 31237 | PURCHASED OUTSIDE CLASS PERIOD |
| 31238 | NO RECOGNIZED LOSSES |
| 31239 | NO RECOGNIZED LOSSES |
| 31242 | NO RECOGNIZED LOSSES |
| 31243 | NO RECOGNIZED LOSSES |
| 31244 | NO RECOGNIZED LOSSES |
| 31245 | NO RECOGNIZED LOSSES |
| 31246 | NO RECOGNIZED LOSSES |
| 31247 | NO RECOGNIZED LOSSES |
| 31248 | NO RECOGNIZED LOSSES |
| 31249 | NO RECOGNIZED LOSSES |
| 31250 | NO RECOGNIZED LOSSES |
| 31252 | NO RECOGNIZED LOSSES |
| 31253 | NO RECOGNIZED LOSSES |
| 31254 | NO RECOGNIZED LOSSES |
| 31255 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 31258 | NO RECOGNIZED LOSSES |
| 31259 | NO RECOGNIZED LOSSES |
| 31262 | NO RECOGNIZED LOSSES |
| 31264 | NO RECOGNIZED LOSSES |
| 31265 | NO RECOGNIZED LOSSES |
| 31266 | NO RECOGNIZED LOSSES |
| 31267 | NO RECOGNIZED LOSSES |
| 31269 | NO RECOGNIZED LOSSES |
| 31270 | NO RECOGNIZED LOSSES |
| 31271 | NO RECOGNIZED LOSSES |
| 31272 | NO RECOGNIZED LOSSES |
| 31273 | NO RECOGNIZED LOSSES |
| 31274 | SHARES NOT PURCHASED |
| 31275 | NO RECOGNIZED LOSSES |
| 31276 | NO RECOGNIZED LOSSES |
| 31277 | NO RECOGNIZED LOSSES |
| 31278 | NO RECOGNIZED LOSSES |
| 31279 | SHARES NOT PURCHASED |
| 31280 | NO RECOGNIZED LOSSES |
| 31282 | SHARES NOT PURCHASED |
| 31283 | NO RECOGNIZED LOSSES |
| 31284 | NO RECOGNIZED LOSSES |
| 31285 | NO RECOGNIZED LOSSES |
| 31286 | NO RECOGNIZED LOSSES |
| 31287 | SHARES NOT PURCHASED |
| 31288 | NO RECOGNIZED LOSSES |
| 31289 | SHARES NOT PURCHASED |
| 31290 | NO RECOGNIZED LOSSES |
| 31291 | NO RECOGNIZED LOSSES |
| 31292 | SHARES NOT PURCHASED |
| 31293 | NO RECOGNIZED LOSSES |
| 31294 | NO RECOGNIZED LOSSES |
| 31295 | SHARES NOT PURCHASED |
| 31296 | SHARES NOT PURCHASED |
| 31297 | SHARES NOT PURCHASED |
| 31298 | SHARES NOT PURCHASED |
| 31299 | SHARES NOT PURCHASED |
| 31300 | SHARES NOT PURCHASED |
| 31301 | SHARES NOT PURCHASED |
| 31302 | SHARES NOT PURCHASED |
| 31303 | SHARES NOT PURCHASED |
| 31304 | SHARES NOT PURCHASED |
| 31305 | SHARES NOT PURCHASED |
| 31306 | SHARES NOT PURCHASED |
| 31307 | SHARES NOT PURCHASED |
| 31308 | SHARES NOT PURCHASED |
| 31309 | SHARES NOT PURCHASED |
| 31310 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 31311 | SHARES NOT PURCHASED |
| 31312 | SHARES NOT PURCHASED |
| 31313 | SHARES NOT PURCHASED |
| 31314 | SHARES NOT PURCHASED |
| 31315 | SHARES NOT PURCHASED |
| 31316 | SHARES NOT PURCHASED |
| 31317 | SHARES NOT PURCHASED |
| 31318 | NO RECOGNIZED LOSSES |
| 31319 | SHARES NOT PURCHASED |
| 31320 | SHARES NOT PURCHASED |
| 31321 | SHARES NOT PURCHASED |
| 31323 | SHARES NOT PURCHASED |
| 31324 | SHARES NOT PURCHASED |
| 31325 | NO RECOGNIZED LOSSES |
| 31326 | NO RECOGNIZED LOSSES |
| 31327 | PURCHASED OUTSIDE CLASS PERIOD |
| 31329 | NO RECOGNIZED LOSSES |
| 31330 | NO RECOGNIZED LOSSES |
| 31331 | NO RECOGNIZED LOSSES |
| 31332 | PURCHASED OUTSIDE CLASS PERIOD |
| 31333 | NO RECOGNIZED LOSSES |
| 31334 | NO RECOGNIZED LOSSES |
| 31335 | NO RECOGNIZED LOSSES |
| 31336 | NO RECOGNIZED LOSSES |
| 31337 | NO RECOGNIZED LOSSES |
| 31338 | NO RECOGNIZED LOSSES |
| 31339 | NO RECOGNIZED LOSSES |
| 31340 | NO RECOGNIZED LOSSES |
| 31341 | NO RECOGNIZED LOSSES |
| 31342 | NO RECOGNIZED LOSSES |
| 31343 | NO RECOGNIZED LOSSES |
| 31344 | NO RECOGNIZED LOSSES |
| 31345 | NO RECOGNIZED LOSSES |
| 31346 | NO RECOGNIZED LOSSES |
| 31347 | NO RECOGNIZED LOSSES |
| 31348 | NO RECOGNIZED LOSSES |
| 31349 | NO RECOGNIZED LOSSES |
| 31350 | NO RECOGNIZED LOSSES |
| 31351 | NO RECOGNIZED LOSSES |
| 31353 | NO RECOGNIZED LOSSES |
| 31354 | NO RECOGNIZED LOSSES |
| 31355 | NO RECOGNIZED LOSSES |
| 31356 | NO RECOGNIZED LOSSES |
| 31357 | NO RECOGNIZED LOSSES |
| 31358 | NO RECOGNIZED LOSSES |
| 31359 | NO RECOGNIZED LOSSES |
| 31360 | NO RECOGNIZED LOSSES |
| 31361 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 31362 | NO RECOGNIZED LOSSES |
| 31363 | NO RECOGNIZED LOSSES |
| 31364 | NO RECOGNIZED LOSSES |
| 31365 | NO RECOGNIZED LOSSES |
| 31367 | NO RECOGNIZED LOSSES |
| 31368 | NO RECOGNIZED LOSSES |
| 31370 | NO RECOGNIZED LOSSES |
| 31371 | NO RECOGNIZED LOSSES |
| 31372 | PURCHASED OUTSIDE CLASS PERIOD |
| 31373 | PURCHASED OUTSIDE CLASS PERIOD |
| 31374 | PURCHASED OUTSIDE CLASS PERIOD |
| 31375 | NO RECOGNIZED LOSSES |
| 31376 | PURCHASED OUTSIDE CLASS PERIOD |
| 31377 | NO RECOGNIZED LOSSES |
| 31378 | NO RECOGNIZED LOSSES |
| 31379 | PURCHASED OUTSIDE CLASS PERIOD |
| 31380 | NO RECOGNIZED LOSSES |
| 31381 | NO RECOGNIZED LOSSES |
| 31382 | NO RECOGNIZED LOSSES |
| 31383 | NO RECOGNIZED LOSSES |
| 31385 | NO RECOGNIZED LOSSES |
| 31386 | NO RECOGNIZED LOSSES |
| 31389 | NO RECOGNIZED LOSSES |
| 31390 | NO RECOGNIZED LOSSES |
| 31392 | NO RECOGNIZED LOSSES |
| 31393 | NO RECOGNIZED LOSSES |
| 31396 | NO RECOGNIZED LOSSES |
| 31397 | NO RECOGNIZED LOSSES |
| 31398 | NO RECOGNIZED LOSSES |
| 31402 | PURCHASED OUTSIDE CLASS PERIOD |
| 31403 | PURCHASED OUTSIDE CLASS PERIOD |
| 31404 | NO RECOGNIZED LOSSES |
| 31405 | NO RECOGNIZED LOSSES |
| 31406 | PURCHASED OUTSIDE CLASS PERIOD |
| 31408 | NO RECOGNIZED LOSSES |
| 31409 | SHARES NOT PURCHASED |
| 31410 | NO RECOGNIZED LOSSES |
| 31411 | SHARES NOT PURCHASED |
| 31412 | SHARES NOT PURCHASED |
| 31413 | NO RECOGNIZED LOSSES |
| 31416 | NO RECOGNIZED LOSSES |
| 31418 | NO RECOGNIZED LOSSES |
| 31419 | NO RECOGNIZED LOSSES |
| 31420 | NO RECOGNIZED LOSSES |
| 31421 | NO RECOGNIZED LOSSES |
| 31422 | NO RECOGNIZED LOSSES |
| 31423 | NO RECOGNIZED LOSSES |
| 31424 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 31426 | NO RECOGNIZED LOSSES |
| 31427 | PURCHASED OUTSIDE CLASS PERIOD |
| 31428 | NO RECOGNIZED LOSSES |
| 31429 | NO RECOGNIZED LOSSES |
| 31430 | NO RECOGNIZED LOSSES |
| 31431 | NO RECOGNIZED LOSSES |
| 31432 | NO RECOGNIZED LOSSES |
| 31433 | SHARES NOT PURCHASED |
| 31434 | NO RECOGNIZED LOSSES |
| 31435 | NO RECOGNIZED LOSSES |
| 31436 | NO RECOGNIZED LOSSES |
| 31437 | NO RECOGNIZED LOSSES |
| 31438 | NO RECOGNIZED LOSSES |
| 31439 | NO RECOGNIZED LOSSES |
| 31440 | PURCHASED OUTSIDE CLASS PERIOD |
| 31441 | NO RECOGNIZED LOSSES |
| 31442 | NO RECOGNIZED LOSSES |
| 31443 | PURCHASED OUTSIDE CLASS PERIOD |
| 31444 | NO RECOGNIZED LOSSES |
| 31445 | NO RECOGNIZED LOSSES |
| 31446 | PURCHASED OUTSIDE CLASS PERIOD |
| 31447 | NO RECOGNIZED LOSSES |
| 31450 | NO RECOGNIZED LOSSES |
| 31451 | NO RECOGNIZED LOSSES |
| 31452 | NO RECOGNIZED LOSSES |
| 31453 | NO RECOGNIZED LOSSES |
| 31455 | NO RECOGNIZED LOSSES |
| 31457 | NO RECOGNIZED LOSSES |
| 31458 | NO RECOGNIZED LOSSES |
| 31459 | NO RECOGNIZED LOSSES |
| 31462 | NO RECOGNIZED LOSSES |
| 31463 | NO RECOGNIZED LOSSES |
| 31464 | NO RECOGNIZED LOSSES |
| 31465 | NO RECOGNIZED LOSSES |
| 31466 | NO RECOGNIZED LOSSES |
| 31467 | SHARES NOT PURCHASED |
| 31468 | SHARES NOT PURCHASED |
| 31470 | NO RECOGNIZED LOSSES |
| 31471 | NO RECOGNIZED LOSSES |
| 31472 | NO RECOGNIZED LOSSES |
| 31474 | NO RECOGNIZED LOSSES |
| 31475 | PURCHASED OUTSIDE CLASS PERIOD |
| 31476 | NO RECOGNIZED LOSSES |
| 31479 | PURCHASED OUTSIDE CLASS PERIOD |
| 31480 | PURCHASED OUTSIDE CLASS PERIOD |
| 31482 | NO RECOGNIZED LOSSES |
| 31483 | SHARES NOT PURCHASED |
| 31485 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 31486 | NO RECOGNIZED LOSSES |
| 31487 | NO RECOGNIZED LOSSES |
| 31488 | PURCHASED OUTSIDE CLASS PERIOD |
| 31489 | NO RECOGNIZED LOSSES |
| 31491 | NO RECOGNIZED LOSSES |
| 31492 | NO RECOGNIZED LOSSES |
| 31493 | NO RECOGNIZED LOSSES |
| 31494 | NO RECOGNIZED LOSSES |
| 31495 | NO RECOGNIZED LOSSES |
| 31496 | NO RECOGNIZED LOSSES |
| 31497 | SHARES NOT PURCHASED |
| 31498 | NO RECOGNIZED LOSSES |
| 31499 | NO RECOGNIZED LOSSES |
| 31500 | NO RECOGNIZED LOSSES |
| 31501 | NO RECOGNIZED LOSSES |
| 31502 | NO RECOGNIZED LOSSES |
| 31504 | NO RECOGNIZED LOSSES |
| 31505 | NO RECOGNIZED LOSSES |
| 31506 | NO RECOGNIZED LOSSES |
| 31507 | PURCHASED OUTSIDE CLASS PERIOD |
| 31508 | NO RECOGNIZED LOSSES |
| 31509 | NO RECOGNIZED LOSSES |
| 31510 | NO RECOGNIZED LOSSES |
| 31511 | PURCHASED OUTSIDE CLASS PERIOD |
| 31512 | NO RECOGNIZED LOSSES |
| 31513 | PURCHASED OUTSIDE CLASS PERIOD |
| 31514 | NO RECOGNIZED LOSSES |
| 31515 | NO RECOGNIZED LOSSES |
| 31516 | NO RECOGNIZED LOSSES |
| 31517 | PURCHASED OUTSIDE CLASS PERIOD |
| 31518 | NO RECOGNIZED LOSSES |
| 31519 | PURCHASED OUTSIDE CLASS PERIOD |
| 31520 | NO RECOGNIZED LOSSES |
| 31521 | PURCHASED OUTSIDE CLASS PERIOD |
| 31522 | NO RECOGNIZED LOSSES |
| 31523 | NO RECOGNIZED LOSSES |
| 31524 | NO RECOGNIZED LOSSES |
| 31525 | NO RECOGNIZED LOSSES |
| 31526 | NO RECOGNIZED LOSSES |
| 31527 | NO RECOGNIZED LOSSES |
| 31528 | NO RECOGNIZED LOSSES |
| 31529 | NO RECOGNIZED LOSSES |
| 31530 | NO RECOGNIZED LOSSES |
| 31531 | NO RECOGNIZED LOSSES |
| 31532 | NO RECOGNIZED LOSSES |
| 31533 | NO RECOGNIZED LOSSES |
| 31534 | NO RECOGNIZED LOSSES |
| 31535 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 31536 | NO RECOGNIZED LOSSES |
| 31537 | NO RECOGNIZED LOSSES |
| 31538 | NO RECOGNIZED LOSSES |
| 31539 | NO RECOGNIZED LOSSES |
| 31540 | NO RECOGNIZED LOSSES |
| 31541 | NO RECOGNIZED LOSSES |
| 31542 | NO RECOGNIZED LOSSES |
| 31543 | NO RECOGNIZED LOSSES |
| 31544 | NO RECOGNIZED LOSSES |
| 31545 | NO RECOGNIZED LOSSES |
| 31546 | PURCHASED OUTSIDE CLASS PERIOD |
| 31547 | NO RECOGNIZED LOSSES |
| 31548 | NO RECOGNIZED LOSSES |
| 31549 | NO RECOGNIZED LOSSES |
| 31550 | NO RECOGNIZED LOSSES |
| 31551 | NO RECOGNIZED LOSSES |
| 31552 | NO RECOGNIZED LOSSES |
| 31553 | NO RECOGNIZED LOSSES |
| 31554 | NO RECOGNIZED LOSSES |
| 31555 | NO RECOGNIZED LOSSES |
| 31556 | NO RECOGNIZED LOSSES |
| 31557 | NO RECOGNIZED LOSSES |
| 31558 | SHARES NOT PURCHASED |
| 31559 | SHARES NOT PURCHASED |
| 31560 | SHARES NOT PURCHASED |
| 31563 | NO RECOGNIZED LOSSES |
| 31564 | NO RECOGNIZED LOSSES |
| 31565 | NO RECOGNIZED LOSSES |
| 31566 | PURCHASED OUTSIDE CLASS PERIOD |
| 31567 | NO RECOGNIZED LOSSES |
| 31568 | NO RECOGNIZED LOSSES |
| 31569 | NO RECOGNIZED LOSSES |
| 31570 | NO RECOGNIZED LOSSES |
| 31571 | NO RECOGNIZED LOSSES |
| 31572 | NO RECOGNIZED LOSSES |
| 31573 | NO RECOGNIZED LOSSES |
| 31574 | NO RECOGNIZED LOSSES |
| 31575 | NO RECOGNIZED LOSSES |
| 31576 | NO RECOGNIZED LOSSES |
| 31577 | NO RECOGNIZED LOSSES |
| 31578 | NO RECOGNIZED LOSSES |
| 31579 | NO RECOGNIZED LOSSES |
| 31580 | NO RECOGNIZED LOSSES |
| 31581 | NO RECOGNIZED LOSSES |
| 31582 | SHARES NOT PURCHASED |
| 31583 | SHARES NOT PURCHASED |
| 31584 | SHARES NOT PURCHASED |
| 31585 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 31586 | NO RECOGNIZED LOSSES |
| 31587 | NO RECOGNIZED LOSSES |
| 31588 | NO RECOGNIZED LOSSES |
| 31589 | NO RECOGNIZED LOSSES |
| 31590 | NO RECOGNIZED LOSSES |
| 31591 | PURCHASED OUTSIDE CLASS PERIOD |
| 31592 | PURCHASED OUTSIDE CLASS PERIOD |
| 31593 | NO RECOGNIZED LOSSES |
| 31594 | NO RECOGNIZED LOSSES |
| 31595 | PURCHASED OUTSIDE CLASS PERIOD |
| 31596 | NO RECOGNIZED LOSSES |
| 31597 | NO RECOGNIZED LOSSES |
| 31598 | NO RECOGNIZED LOSSES |
| 31599 | NO RECOGNIZED LOSSES |
| 31600 | NO RECOGNIZED LOSSES |
| 31601 | NO RECOGNIZED LOSSES |
| 31602 | NO RECOGNIZED LOSSES |
| 31603 | NO RECOGNIZED LOSSES |
| 31604 | NO RECOGNIZED LOSSES |
| 31605 | NO RECOGNIZED LOSSES |
| 31606 | NO RECOGNIZED LOSSES |
| 31607 | NO RECOGNIZED LOSSES |
| 31608 | NO RECOGNIZED LOSSES |
| 31609 | NO RECOGNIZED LOSSES |
| 31610 | NO RECOGNIZED LOSSES |
| 31611 | NO RECOGNIZED LOSSES |
| 31612 | NO RECOGNIZED LOSSES |
| 31613 | NO RECOGNIZED LOSSES |
| 31614 | NO RECOGNIZED LOSSES |
| 31615 | NO RECOGNIZED LOSSES |
| 31616 | NO RECOGNIZED LOSSES |
| 31617 | NO RECOGNIZED LOSSES |
| 31618 | NO RECOGNIZED LOSSES |
| 31619 | NO RECOGNIZED LOSSES |
| 31620 | NO RECOGNIZED LOSSES |
| 31621 | NO RECOGNIZED LOSSES |
| 31622 | NO RECOGNIZED LOSSES |
| 31623 | NO RECOGNIZED LOSSES |
| 31624 | NO RECOGNIZED LOSSES |
| 31625 | NO RECOGNIZED LOSSES |
| 31626 | NO RECOGNIZED LOSSES |
| 31627 | NO RECOGNIZED LOSSES |
| 31628 | NO RECOGNIZED LOSSES |
| 31629 | NO RECOGNIZED LOSSES |
| 31630 | NO RECOGNIZED LOSSES |
| 31631 | NO RECOGNIZED LOSSES |
| 31632 | NO RECOGNIZED LOSSES |
| 31633 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
Page ID: 10883

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 31634 | NO RECOGNIZED LOSSES |
| 31635 | PURCHASED OUTSIDE CLASS PERIOD |
| 31636 | NO RECOGNIZED LOSSES |
| 31637 | NO RECOGNIZED LOSSES |
| 31638 | NO RECOGNIZED LOSSES |
| 31639 | NO RECOGNIZED LOSSES |
| 31640 | PURCHASED OUTSIDE CLASS PERIOD |
| 31641 | PURCHASED OUTSIDE CLASS PERIOD |
| 31642 | NO RECOGNIZED LOSSES |
| 31643 | NO RECOGNIZED LOSSES |
| 31644 | SHARES NOT PURCHASED |
| 31645 | NO RECOGNIZED LOSSES |
| 31646 | NO RECOGNIZED LOSSES |
| 31647 | NO RECOGNIZED LOSSES |
| 31649 | NO RECOGNIZED LOSSES |
| 31650 | NO RECOGNIZED LOSSES |
| 31651 | NO RECOGNIZED LOSSES |
| 31652 | PURCHASED OUTSIDE CLASS PERIOD |
| 31653 | NO RECOGNIZED LOSSES |
| 31655 | NO RECOGNIZED LOSSES |
| 31656 | NO RECOGNIZED LOSSES |
| 31657 | PURCHASED OUTSIDE CLASS PERIOD |
| 31658 | NO RECOGNIZED LOSSES |
| 31659 | NO RECOGNIZED LOSSES |
| 31660 | NO RECOGNIZED LOSSES |
| 31661 | NO RECOGNIZED LOSSES |
| 31662 | NO RECOGNIZED LOSSES |
| 31663 | NO RECOGNIZED LOSSES |
| 31666 | NO RECOGNIZED LOSSES |
| 31667 | NO RECOGNIZED LOSSES |
| 31668 | NO RECOGNIZED LOSSES |
| 31669 | NO RECOGNIZED LOSSES |
| 31670 | NO RECOGNIZED LOSSES |
| 31671 | NO RECOGNIZED LOSSES |
| 31675 | SHARES NOT PURCHASED |
| 31678 | NO RECOGNIZED LOSSES |
| 31679 | NO RECOGNIZED LOSSES |
| 31680 | NO RECOGNIZED LOSSES |
| 31681 | PURCHASED OUTSIDE CLASS PERIOD |
| 31682 | NO RECOGNIZED LOSSES |
| 31683 | NO RECOGNIZED LOSSES |
| 31684 | NO RECOGNIZED LOSSES |
| 31685 | NO RECOGNIZED LOSSES |
| 31686 | NO RECOGNIZED LOSSES |
| 31687 | NO RECOGNIZED LOSSES |
| 31688 | NO RECOGNIZED LOSSES |
| 31689 | NO RECOGNIZED LOSSES |
| 31690 | NO RECOGNIZED LOSSES |

Page ID: 16824 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 31692 | NO RECOGNIZED LOSSES |
| 31696 | PURCHASED OUTSIDE CLASS PERIOD |
| 31698 | PURCHASED OUTSIDE CLASS PERIOD |
| 31699 | NO RECOGNIZED LOSSES |
| 31700 | NO RECOGNIZED LOSSES |
| 31701 | NO RECOGNIZED LOSSES |
| 31702 | NO RECOGNIZED LOSSES |
| 31703 | NO RECOGNIZED LOSSES |
| 31704 | NO RECOGNIZED LOSSES |
| 31705 | PURCHASED OUTSIDE CLASS PERIOD |
| 31706 | PURCHASED OUTSIDE CLASS PERIOD |
| 31707 | NO RECOGNIZED LOSSES |
| 31709 | NO RECOGNIZED LOSSES |
| 31710 | NO RECOGNIZED LOSSES |
| 31711 | NO RECOGNIZED LOSSES |
| 31712 | NO RECOGNIZED LOSSES |
| 31715 | NO RECOGNIZED LOSSES |
| 31716 | NO RECOGNIZED LOSSES |
| 31718 | NO RECOGNIZED LOSSES |
| 31721 | NO RECOGNIZED LOSSES |
| 31722 | NO RECOGNIZED LOSSES |
| 31723 | PURCHASED OUTSIDE CLASS PERIOD |
| 31724 | PURCHASED OUTSIDE CLASS PERIOD |
| 31725 | NO RECOGNIZED LOSSES |
| 31726 | NO RECOGNIZED LOSSES |
| 31727 | NO RECOGNIZED LOSSES |
| 31728 | NO RECOGNIZED LOSSES |
| 31729 | NO RECOGNIZED LOSSES |
| 31730 | NO RECOGNIZED LOSSES |
| 31731 | NO RECOGNIZED LOSSES |
| 31732 | NO RECOGNIZED LOSSES |
| 31733 | NO RECOGNIZED LOSSES |
| 31734 | NO RECOGNIZED LOSSES |
| 31735 | NO RECOGNIZED LOSSES |
| 31736 | NO RECOGNIZED LOSSES |
| 31738 | SHARES NOT PURCHASED |
| 31740 | SHARES NOT PURCHASED |
| 31741 | SHARES NOT PURCHASED |
| 31743 | NO RECOGNIZED LOSSES |
| 31746 | NO RECOGNIZED LOSSES |
| 31747 | SHARES NOT PURCHASED |
| 31749 | NO RECOGNIZED LOSSES |
| 31750 | SHARES NOT PURCHASED |
| 31751 | NO RECOGNIZED LOSSES |
| 31752 | NO RECOGNIZED LOSSES |
| 31753 | NO RECOGNIZED LOSSES |
| 31754 | NO RECOGNIZED LOSSES |
| 31755 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                                              **EXHIBIT E**

**Claim #**                        **Reason for Rejection**

31756 NO RECOGNIZED LOSSES
31757 NO RECOGNIZED LOSSES
31758 NO RECOGNIZED LOSSES
31759 NO RECOGNIZED LOSSES
31760 NO RECOGNIZED LOSSES
31761 NO RECOGNIZED LOSSES
31762 NO RECOGNIZED LOSSES
31763 SHARES NOT PURCHASED
31764 NO RECOGNIZED LOSSES
31765 NO RECOGNIZED LOSSES
31766 NO RECOGNIZED LOSSES
31767 NO RECOGNIZED LOSSES
31768 NO RECOGNIZED LOSSES
31769 NO RECOGNIZED LOSSES
31770 SHARES NOT PURCHASED
31771 NO RECOGNIZED LOSSES
31775 NO RECOGNIZED LOSSES
31776 NO RECOGNIZED LOSSES
31777 NO RECOGNIZED LOSSES
31778 NO RECOGNIZED LOSSES
31779 NO RECOGNIZED LOSSES
31780 NO RECOGNIZED LOSSES
31781 NO RECOGNIZED LOSSES
31782 NO RECOGNIZED LOSSES
31783 SHARES NOT PURCHASED
31784 NO RECOGNIZED LOSSES
31785 NO RECOGNIZED LOSSES
31786 SHARES NOT PURCHASED
31787 SHARES NOT PURCHASED
31788 NO RECOGNIZED LOSSES
31789 NO RECOGNIZED LOSSES
31790 SHARES NOT PURCHASED
31791 SHARES NOT PURCHASED
31792 NO RECOGNIZED LOSSES
31793 NO RECOGNIZED LOSSES
31795 PURCHASED OUTSIDE CLASS PERIOD
31796 SHARES NOT PURCHASED
31797 NO RECOGNIZED LOSSES
31798 NO RECOGNIZED LOSSES
31799 NO RECOGNIZED LOSSES
31800 NO RECOGNIZED LOSSES
31801 NO RECOGNIZED LOSSES
31802 NO RECOGNIZED LOSSES
31803 NO RECOGNIZED LOSSES
31804 NO RECOGNIZED LOSSES
31805 NO RECOGNIZED LOSSES
31806 NO RECOGNIZED LOSSES
31808 NO RECOGNIZED LOSSES

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 31809 | NO RECOGNIZED LOSSES |
| 31810 | PURCHASED OUTSIDE CLASS PERIOD |
| 31811 | NO RECOGNIZED LOSSES |
| 31813 | PURCHASED OUTSIDE CLASS PERIOD |
| 31814 | NO RECOGNIZED LOSSES |
| 31815 | NO RECOGNIZED LOSSES |
| 31816 | NO RECOGNIZED LOSSES |
| 31817 | PURCHASED OUTSIDE CLASS PERIOD |
| 31818 | NO RECOGNIZED LOSSES |
| 31819 | NO RECOGNIZED LOSSES |
| 31820 | PURCHASED OUTSIDE CLASS PERIOD |
| 31821 | NO RECOGNIZED LOSSES |
| 31822 | NO RECOGNIZED LOSSES |
| 31823 | NO RECOGNIZED LOSSES |
| 31824 | NO RECOGNIZED LOSSES |
| 31825 | NO RECOGNIZED LOSSES |
| 31826 | NO RECOGNIZED LOSSES |
| 31827 | NO RECOGNIZED LOSSES |
| 31828 | NO RECOGNIZED LOSSES |
| 31829 | NO RECOGNIZED LOSSES |
| 31830 | NO RECOGNIZED LOSSES |
| 31831 | NO RECOGNIZED LOSSES |
| 31838 | NO RECOGNIZED LOSSES |
| 31839 | NO RECOGNIZED LOSSES |
| 31840 | NO RECOGNIZED LOSSES |
| 31841 | NO RECOGNIZED LOSSES |
| 31842 | NO RECOGNIZED LOSSES |
| 31845 | SHARES NOT PURCHASED |
| 31848 | NO RECOGNIZED LOSSES |
| 31849 | NO RECOGNIZED LOSSES |
| 31850 | SHARES NOT PURCHASED |
| 31851 | SHARES NOT PURCHASED |
| 31852 | NO RECOGNIZED LOSSES |
| 31853 | NO RECOGNIZED LOSSES |
| 31854 | NO RECOGNIZED LOSSES |
| 31855 | PURCHASED OUTSIDE CLASS PERIOD |
| 31856 | NO RECOGNIZED LOSSES |
| 31857 | NO RECOGNIZED LOSSES |
| 31858 | NO RECOGNIZED LOSSES |
| 31859 | NO RECOGNIZED LOSSES |
| 31860 | NO RECOGNIZED LOSSES |
| 31861 | NO RECOGNIZED LOSSES |
| 31862 | NO RECOGNIZED LOSSES |
| 31864 | NO RECOGNIZED LOSSES |
| 31865 | NO RECOGNIZED LOSSES |
| 31866 | NO RECOGNIZED LOSSES |
| 31867 | NO RECOGNIZED LOSSES |
| 31868 | SHARES NOT PURCHASED |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 31869 | NO RECOGNIZED LOSSES |
| 31870 | NO RECOGNIZED LOSSES |
| 31871 | NO RECOGNIZED LOSSES |
| 31872 | NO RECOGNIZED LOSSES |
| 31873 | NO RECOGNIZED LOSSES |
| 31874 | NO RECOGNIZED LOSSES |
| 31875 | NO RECOGNIZED LOSSES |
| 31876 | NO RECOGNIZED LOSSES |
| 31877 | NO RECOGNIZED LOSSES |
| 31878 | NO RECOGNIZED LOSSES |
| 31879 | NO RECOGNIZED LOSSES |
| 31881 | NO RECOGNIZED LOSSES |
| 31882 | NO RECOGNIZED LOSSES |
| 31883 | NO RECOGNIZED LOSSES |
| 31886 | NO RECOGNIZED LOSSES |
| 31887 | NO RECOGNIZED LOSSES |
| 31890 | SHARES NOT PURCHASED |
| 31891 | NO RECOGNIZED LOSSES |
| 31892 | NO RECOGNIZED LOSSES |
| 31893 | SHARES NOT PURCHASED |
| 31894 | NO RECOGNIZED LOSSES |
| 31895 | NO RECOGNIZED LOSSES |
| 31897 | NO RECOGNIZED LOSSES |
| 31898 | NO RECOGNIZED LOSSES |
| 31899 | PURCHASED OUTSIDE CLASS PERIOD |
| 31901 | NO RECOGNIZED LOSSES |
| 31902 | NO RECOGNIZED LOSSES |
| 31903 | NO RECOGNIZED LOSSES |
| 31904 | NO RECOGNIZED LOSSES |
| 31908 | NO RECOGNIZED LOSSES |
| 31911 | NO RECOGNIZED LOSSES |
| 31912 | NO RECOGNIZED LOSSES |
| 31913 | NO RECOGNIZED LOSSES |
| 31915 | NO RECOGNIZED LOSSES |
| 31916 | NO RECOGNIZED LOSSES |
| 31917 | NO RECOGNIZED LOSSES |
| 31918 | SHARES NOT PURCHASED |
| 31919 | NO RECOGNIZED LOSSES |
| 31920 | NO RECOGNIZED LOSSES |
| 31923 | NO RECOGNIZED LOSSES |
| 31924 | NO RECOGNIZED LOSSES |
| 31925 | NO RECOGNIZED LOSSES |
| 31926 | SHARES NOT PURCHASED |
| 31927 | NO RECOGNIZED LOSSES |
| 31928 | SHARES NOT PURCHASED |
| 31929 | SHARES NOT PURCHASED |
| 31931 | NO RECOGNIZED LOSSES |
| 31932 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                         **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 31933 | NO RECOGNIZED LOSSES |
| 31934 | NO RECOGNIZED LOSSES |
| 31938 | NO RECOGNIZED LOSSES |
| 31940 | NO RECOGNIZED LOSSES |
| 31941 | NO RECOGNIZED LOSSES |
| 31942 | NO RECOGNIZED LOSSES |
| 31943 | NO RECOGNIZED LOSSES |
| 31944 | NO RECOGNIZED LOSSES |
| 31945 | NO RECOGNIZED LOSSES |
| 31946 | PURCHASED OUTSIDE CLASS PERIOD |
| 31947 | NO RECOGNIZED LOSSES |
| 31948 | NO RECOGNIZED LOSSES |
| 31950 | PURCHASED OUTSIDE CLASS PERIOD |
| 31951 | NO RECOGNIZED LOSSES |
| 31952 | PURCHASED OUTSIDE CLASS PERIOD |
| 31953 | PURCHASED OUTSIDE CLASS PERIOD |
| 31954 | NO RECOGNIZED LOSSES |
| 31955 | NO RECOGNIZED LOSSES |
| 31956 | NO RECOGNIZED LOSSES |
| 31958 | NO RECOGNIZED LOSSES |
| 31959 | NO RECOGNIZED LOSSES |
| 31963 | NO RECOGNIZED LOSSES |
| 31964 | NO RECOGNIZED LOSSES |
| 31965 | NO RECOGNIZED LOSSES |
| 31966 | NO RECOGNIZED LOSSES |
| 31967 | NO RECOGNIZED LOSSES |
| 31968 | NO RECOGNIZED LOSSES |
| 31969 | PURCHASED OUTSIDE CLASS PERIOD |
| 31970 | PURCHASED OUTSIDE CLASS PERIOD |
| 31971 | NO RECOGNIZED LOSSES |
| 31972 | SHARES NOT PURCHASED |
| 31975 | NO RECOGNIZED LOSSES |
| 31976 | PURCHASED OUTSIDE CLASS PERIOD |
| 31977 | PURCHASED OUTSIDE CLASS PERIOD |
| 31978 | NO RECOGNIZED LOSSES |
| 31979 | NO RECOGNIZED LOSSES |
| 31980 | SHARES NOT PURCHASED |
| 31981 | NO RECOGNIZED LOSSES |
| 31982 | NO RECOGNIZED LOSSES |
| 31983 | NO RECOGNIZED LOSSES |
| 31986 | NO RECOGNIZED LOSSES |
| 31987 | NO RECOGNIZED LOSSES |
| 31988 | NO RECOGNIZED LOSSES |
| 31989 | NO RECOGNIZED LOSSES |
| 31990 | NO RECOGNIZED LOSSES |
| 31991 | NO RECOGNIZED LOSSES |
| 31992 | NO RECOGNIZED LOSSES |
| 31993 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 31994 | NO RECOGNIZED LOSSES |
| 31995 | NO RECOGNIZED LOSSES |
| 31997 | NO RECOGNIZED LOSSES |
| 31998 | NO RECOGNIZED LOSSES |
| 31999 | NO RECOGNIZED LOSSES |
| 32000 | SHARES NOT PURCHASED |
| 32001 | NO RECOGNIZED LOSSES |
| 32002 | NO RECOGNIZED LOSSES |
| 32003 | NO RECOGNIZED LOSSES |
| 32004 | NO RECOGNIZED LOSSES |
| 32005 | NO RECOGNIZED LOSSES |
| 32006 | NO RECOGNIZED LOSSES |
| 32007 | NO RECOGNIZED LOSSES |
| 32008 | NO RECOGNIZED LOSSES |
| 32009 | NO RECOGNIZED LOSSES |
| 32010 | NO RECOGNIZED LOSSES |
| 32011 | NO RECOGNIZED LOSSES |
| 32012 | NO RECOGNIZED LOSSES |
| 32015 | NO RECOGNIZED LOSSES |
| 32017 | NO RECOGNIZED LOSSES |
| 32018 | NO RECOGNIZED LOSSES |
| 32022 | NO RECOGNIZED LOSSES |
| 32023 | NO RECOGNIZED LOSSES |
| 32024 | NO RECOGNIZED LOSSES |
| 32026 | NO RECOGNIZED LOSSES |
| 32027 | NO RECOGNIZED LOSSES |
| 32028 | NO RECOGNIZED LOSSES |
| 32029 | NO RECOGNIZED LOSSES |
| 32030 | NO RECOGNIZED LOSSES |
| 32031 | NO RECOGNIZED LOSSES |
| 32032 | NO RECOGNIZED LOSSES |
| 32033 | NO RECOGNIZED LOSSES |
| 32034 | NO RECOGNIZED LOSSES |
| 32035 | NO RECOGNIZED LOSSES |
| 32036 | NO RECOGNIZED LOSSES |
| 32038 | NO RECOGNIZED LOSSES |
| 32039 | NO RECOGNIZED LOSSES |
| 32040 | NO RECOGNIZED LOSSES |
| 32041 | NO RECOGNIZED LOSSES |
| 32042 | NO RECOGNIZED LOSSES |
| 32043 | NO RECOGNIZED LOSSES |
| 32044 | NO RECOGNIZED LOSSES |
| 32046 | NO RECOGNIZED LOSSES |
| 32047 | NO RECOGNIZED LOSSES |
| 32048 | NO RECOGNIZED LOSSES |
| 32049 | NO RECOGNIZED LOSSES |
| 32050 | NO RECOGNIZED LOSSES |
| 32052 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 32053 | NO RECOGNIZED LOSSES |
| 32054 | NO RECOGNIZED LOSSES |
| 32056 | NO RECOGNIZED LOSSES |
| 32057 | NO RECOGNIZED LOSSES |
| 32058 | NO RECOGNIZED LOSSES |
| 32059 | NO RECOGNIZED LOSSES |
| 32060 | NO RECOGNIZED LOSSES |
| 32061 | NO RECOGNIZED LOSSES |
| 32062 | NO RECOGNIZED LOSSES |
| 32063 | NO RECOGNIZED LOSSES |
| 32064 | NO RECOGNIZED LOSSES |
| 32065 | NO RECOGNIZED LOSSES |
| 32068 | NO RECOGNIZED LOSSES |
| 32070 | NO RECOGNIZED LOSSES |
| 32071 | NO RECOGNIZED LOSSES |
| 32073 | NO RECOGNIZED LOSSES |
| 32077 | SHARES NOT PURCHASED |
| 32078 | NO RECOGNIZED LOSSES |
| 32079 | NO RECOGNIZED LOSSES |
| 32080 | NO RECOGNIZED LOSSES |
| 32081 | NO RECOGNIZED LOSSES |
| 32085 | NO RECOGNIZED LOSSES |
| 32086 | NO RECOGNIZED LOSSES |
| 32088 | NO RECOGNIZED LOSSES |
| 32089 | NO RECOGNIZED LOSSES |
| 32095 | NO RECOGNIZED LOSSES |
| 32097 | NO RECOGNIZED LOSSES |
| 32099 | NO RECOGNIZED LOSSES |
| 32101 | NO RECOGNIZED LOSSES |
| 32105 | NO RECOGNIZED LOSSES |
| 32106 | NO RECOGNIZED LOSSES |
| 32107 | NO RECOGNIZED LOSSES |
| 32108 | NO RECOGNIZED LOSSES |
| 32109 | NO RECOGNIZED LOSSES |
| 32110 | NO RECOGNIZED LOSSES |
| 32111 | NO RECOGNIZED LOSSES |
| 32112 | NO RECOGNIZED LOSSES |
| 32113 | NO RECOGNIZED LOSSES |
| 32114 | NO RECOGNIZED LOSSES |
| 32115 | SHARES NOT PURCHASED |
| 32116 | SHARES NOT PURCHASED |
| 32117 | NO RECOGNIZED LOSSES |
| 32118 | NO RECOGNIZED LOSSES |
| 32119 | NO RECOGNIZED LOSSES |
| 32120 | SHARES NOT PURCHASED |
| 32121 | NO RECOGNIZED LOSSES |
| 32123 | NO RECOGNIZED LOSSES |
| 32126 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 32127 | NO RECOGNIZED LOSSES |
| 32130 | NO RECOGNIZED LOSSES |
| 32131 | NO RECOGNIZED LOSSES |
| 32132 | NO RECOGNIZED LOSSES |
| 32133 | NO RECOGNIZED LOSSES |
| 32134 | NO RECOGNIZED LOSSES |
| 32135 | NO RECOGNIZED LOSSES |
| 32136 | NO RECOGNIZED LOSSES |
| 32137 | NO RECOGNIZED LOSSES |
| 32138 | NO RECOGNIZED LOSSES |
| 32139 | NO RECOGNIZED LOSSES |
| 32140 | NO RECOGNIZED LOSSES |
| 32141 | NO RECOGNIZED LOSSES |
| 32142 | NO RECOGNIZED LOSSES |
| 32143 | NO RECOGNIZED LOSSES |
| 32144 | NO RECOGNIZED LOSSES |
| 32145 | NO RECOGNIZED LOSSES |
| 32146 | NO RECOGNIZED LOSSES |
| 32147 | NO RECOGNIZED LOSSES |
| 32148 | SHARES NOT PURCHASED |
| 32149 | SHARES NOT PURCHASED |
| 32150 | SHARES NOT PURCHASED |
| 32151 | NO RECOGNIZED LOSSES |
| 32152 | NO RECOGNIZED LOSSES |
| 32153 | NO RECOGNIZED LOSSES |
| 32154 | NO RECOGNIZED LOSSES |
| 32155 | NO RECOGNIZED LOSSES |
| 32156 | NO RECOGNIZED LOSSES |
| 32157 | NO RECOGNIZED LOSSES |
| 32158 | NO RECOGNIZED LOSSES |
| 32159 | PURCHASED OUTSIDE CLASS PERIOD |
| 32160 | NO RECOGNIZED LOSSES |
| 32161 | PURCHASED OUTSIDE CLASS PERIOD |
| 32162 | NO RECOGNIZED LOSSES |
| 32163 | NO RECOGNIZED LOSSES |
| 32164 | SHARES NOT PURCHASED |
| 32167 | NO RECOGNIZED LOSSES |
| 32168 | NO RECOGNIZED LOSSES |
| 32169 | PURCHASED OUTSIDE CLASS PERIOD |
| 32170 | PURCHASED OUTSIDE CLASS PERIOD |
| 32171 | NO RECOGNIZED LOSSES |
| 32172 | PURCHASED OUTSIDE CLASS PERIOD |
| 32174 | PURCHASED OUTSIDE CLASS PERIOD |
| 32175 | SHARES NOT PURCHASED |
| 32176 | SHARES NOT PURCHASED |
| 32177 | NO RECOGNIZED LOSSES |
| 32179 | NO RECOGNIZED LOSSES |
| 32180 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 32181 | NO RECOGNIZED LOSSES |
| 32182 | NO RECOGNIZED LOSSES |
| 32183 | NO RECOGNIZED LOSSES |
| 32184 | NO RECOGNIZED LOSSES |
| 32188 | SHARES NOT PURCHASED |
| 32189 | SHARES NOT PURCHASED |
| 32190 | NO RECOGNIZED LOSSES |
| 32191 | NO RECOGNIZED LOSSES |
| 32192 | NO RECOGNIZED LOSSES |
| 32193 | NO RECOGNIZED LOSSES |
| 32194 | NO RECOGNIZED LOSSES |
| 32195 | NO RECOGNIZED LOSSES |
| 32196 | NO RECOGNIZED LOSSES |
| 32197 | NO RECOGNIZED LOSSES |
| 32199 | NO RECOGNIZED LOSSES |
| 32200 | PURCHASED OUTSIDE CLASS PERIOD |
| 32201 | NO RECOGNIZED LOSSES |
| 32202 | NO RECOGNIZED LOSSES |
| 32203 | NO RECOGNIZED LOSSES |
| 32204 | NO RECOGNIZED LOSSES |
| 32205 | NO RECOGNIZED LOSSES |
| 32206 | NO RECOGNIZED LOSSES |
| 32207 | NO RECOGNIZED LOSSES |
| 32208 | NO RECOGNIZED LOSSES |
| 32209 | NO RECOGNIZED LOSSES |
| 32210 | NO RECOGNIZED LOSSES |
| 32211 | NO RECOGNIZED LOSSES |
| 32212 | NO RECOGNIZED LOSSES |
| 32213 | NO RECOGNIZED LOSSES |
| 32214 | NO RECOGNIZED LOSSES |
| 32215 | NO RECOGNIZED LOSSES |
| 32216 | NO RECOGNIZED LOSSES |
| 32219 | NO RECOGNIZED LOSSES |
| 32220 | PURCHASED OUTSIDE CLASS PERIOD |
| 32221 | NO RECOGNIZED LOSSES |
| 32223 | NO RECOGNIZED LOSSES |
| 32225 | NO RECOGNIZED LOSSES |
| 32228 | NO RECOGNIZED LOSSES |
| 32229 | NO RECOGNIZED LOSSES |
| 32230 | NO RECOGNIZED LOSSES |
| 32233 | NO RECOGNIZED LOSSES |
| 32234 | NO RECOGNIZED LOSSES |
| 32235 | SHARES NOT PURCHASED |
| 32236 | NO RECOGNIZED LOSSES |
| 32239 | NO RECOGNIZED LOSSES |
| 32241 | NO RECOGNIZED LOSSES |
| 32242 | PURCHASED OUTSIDE CLASS PERIOD |
| 32244 | PURCHASED OUTSIDE CLASS PERIOD |

Page ID: 1098

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 32246 | SHARES NOT PURCHASED |
| 32248 | NO RECOGNIZED LOSSES |
| 32249 | NO RECOGNIZED LOSSES |
| 32250 | NO RECOGNIZED LOSSES |
| 32252 | NO RECOGNIZED LOSSES |
| 32253 | PURCHASED OUTSIDE CLASS PERIOD |
| 32257 | NO RECOGNIZED LOSSES |
| 32258 | NO RECOGNIZED LOSSES |
| 32259 | NO RECOGNIZED LOSSES |
| 32260 | NO RECOGNIZED LOSSES |
| 32261 | NO RECOGNIZED LOSSES |
| 32262 | NO RECOGNIZED LOSSES |
| 32263 | NO RECOGNIZED LOSSES |
| 32264 | NO RECOGNIZED LOSSES |
| 32265 | NO RECOGNIZED LOSSES |
| 32266 | NO RECOGNIZED LOSSES |
| 32267 | PURCHASED OUTSIDE CLASS PERIOD |
| 32268 | PURCHASED OUTSIDE CLASS PERIOD |
| 32269 | NO RECOGNIZED LOSSES |
| 32270 | NO RECOGNIZED LOSSES |
| 32271 | NO RECOGNIZED LOSSES |
| 32272 | NO RECOGNIZED LOSSES |
| 32273 | NO RECOGNIZED LOSSES |
| 32274 | NO RECOGNIZED LOSSES |
| 32275 | NO RECOGNIZED LOSSES |
| 32276 | NO RECOGNIZED LOSSES |
| 32277 | NO RECOGNIZED LOSSES |
| 32279 | NO RECOGNIZED LOSSES |
| 32280 | NO RECOGNIZED LOSSES |
| 32282 | NO RECOGNIZED LOSSES |
| 32290 | SHARES NOT PURCHASED |
| 32295 | NO RECOGNIZED LOSSES |
| 32296 | NO RECOGNIZED LOSSES |
| 32297 | NO RECOGNIZED LOSSES |
| 32298 | NO RECOGNIZED LOSSES |
| 32302 | NO RECOGNIZED LOSSES |
| 32303 | NO RECOGNIZED LOSSES |
| 32304 | NO RECOGNIZED LOSSES |
| 32305 | NO RECOGNIZED LOSSES |
| 32306 | NO RECOGNIZED LOSSES |
| 32307 | NO RECOGNIZED LOSSES |
| 32308 | PURCHASED OUTSIDE CLASS PERIOD |
| 32309 | NO RECOGNIZED LOSSES |
| 32310 | SHARES NOT PURCHASED |
| 32311 | NO RECOGNIZED LOSSES |
| 32312 | NO RECOGNIZED LOSSES |
| 32313 | SHARES NOT PURCHASED |
| 32314 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 32317 | NO RECOGNIZED LOSSES |
| 32318 | NO RECOGNIZED LOSSES |
| 32319 | NO RECOGNIZED LOSSES |
| 32320 | NO RECOGNIZED LOSSES |
| 32321 | NO RECOGNIZED LOSSES |
| 32322 | NO RECOGNIZED LOSSES |
| 32323 | NO RECOGNIZED LOSSES |
| 32324 | NO RECOGNIZED LOSSES |
| 32325 | NO RECOGNIZED LOSSES |
| 32326 | NO RECOGNIZED LOSSES |
| 32327 | NO RECOGNIZED LOSSES |
| 32328 | NO RECOGNIZED LOSSES |
| 32329 | NO RECOGNIZED LOSSES |
| 32330 | NO RECOGNIZED LOSSES |
| 32331 | NO RECOGNIZED LOSSES |
| 32332 | PURCHASED OUTSIDE CLASS PERIOD |
| 32333 | NO RECOGNIZED LOSSES |
| 32334 | PURCHASED OUTSIDE CLASS PERIOD |
| 32335 | PURCHASED OUTSIDE CLASS PERIOD |
| 32336 | NO RECOGNIZED LOSSES |
| 32337 | SHARES NOT PURCHASED |
| 32338 | SHARES NOT PURCHASED |
| 32339 | PURCHASED OUTSIDE CLASS PERIOD |
| 32340 | PURCHASED OUTSIDE CLASS PERIOD |
| 32341 | NO RECOGNIZED LOSSES |
| 32342 | NO RECOGNIZED LOSSES |
| 32343 | PURCHASED OUTSIDE CLASS PERIOD |
| 32344 | NO RECOGNIZED LOSSES |
| 32345 | NO RECOGNIZED LOSSES |
| 32347 | NO RECOGNIZED LOSSES |
| 32348 | NO RECOGNIZED LOSSES |
| 32349 | SHARES NOT PURCHASED |
| 32350 | NO RECOGNIZED LOSSES |
| 32351 | PURCHASED OUTSIDE CLASS PERIOD |
| 32352 | NO RECOGNIZED LOSSES |
| 32353 | NO RECOGNIZED LOSSES |
| 32354 | NO RECOGNIZED LOSSES |
| 32355 | NO RECOGNIZED LOSSES |
| 32356 | NO RECOGNIZED LOSSES |
| 32357 | NO RECOGNIZED LOSSES |
| 32358 | NO RECOGNIZED LOSSES |
| 32359 | PURCHASED OUTSIDE CLASS PERIOD |
| 32360 | NO RECOGNIZED LOSSES |
| 32361 | NO RECOGNIZED LOSSES |
| 32362 | PURCHASED OUTSIDE CLASS PERIOD |
| 32363 | NO RECOGNIZED LOSSES |
| 32364 | NO RECOGNIZED LOSSES |
| 32365 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 32366 | NO RECOGNIZED LOSSES |
| 32367 | PURCHASED OUTSIDE CLASS PERIOD |
| 32368 | PURCHASED OUTSIDE CLASS PERIOD |
| 32369 | PURCHASED OUTSIDE CLASS PERIOD |
| 32370 | PURCHASED OUTSIDE CLASS PERIOD |
| 32371 | PURCHASED OUTSIDE CLASS PERIOD |
| 32372 | PURCHASED OUTSIDE CLASS PERIOD |
| 32373 | PURCHASED OUTSIDE CLASS PERIOD |
| 32374 | PURCHASED OUTSIDE CLASS PERIOD |
| 32375 | NO RECOGNIZED LOSSES |
| 32376 | NO RECOGNIZED LOSSES |
| 32377 | PURCHASED OUTSIDE CLASS PERIOD |
| 32378 | PURCHASED OUTSIDE CLASS PERIOD |
| 32379 | PURCHASED OUTSIDE CLASS PERIOD |
| 32380 | PURCHASED OUTSIDE CLASS PERIOD |
| 32381 | PURCHASED OUTSIDE CLASS PERIOD |
| 32382 | PURCHASED OUTSIDE CLASS PERIOD |
| 32383 | PURCHASED OUTSIDE CLASS PERIOD |
| 32384 | PURCHASED OUTSIDE CLASS PERIOD |
| 32385 | PURCHASED OUTSIDE CLASS PERIOD |
| 32386 | PURCHASED OUTSIDE CLASS PERIOD |
| 32387 | PURCHASED OUTSIDE CLASS PERIOD |
| 32388 | PURCHASED OUTSIDE CLASS PERIOD |
| 32389 | PURCHASED OUTSIDE CLASS PERIOD |
| 32390 | PURCHASED OUTSIDE CLASS PERIOD |
| 32391 | NO RECOGNIZED LOSSES |
| 32392 | PURCHASED OUTSIDE CLASS PERIOD |
| 32393 | PURCHASED OUTSIDE CLASS PERIOD |
| 32394 | PURCHASED OUTSIDE CLASS PERIOD |
| 32395 | PURCHASED OUTSIDE CLASS PERIOD |
| 32396 | PURCHASED OUTSIDE CLASS PERIOD |
| 32397 | PURCHASED OUTSIDE CLASS PERIOD |
| 32398 | PURCHASED OUTSIDE CLASS PERIOD |
| 32399 | PURCHASED OUTSIDE CLASS PERIOD |
| 32400 | NO RECOGNIZED LOSSES |
| 32401 | NO RECOGNIZED LOSSES |
| 32402 | PURCHASED OUTSIDE CLASS PERIOD |
| 32403 | NO RECOGNIZED LOSSES |
| 32404 | PURCHASED OUTSIDE CLASS PERIOD |
| 32405 | PURCHASED OUTSIDE CLASS PERIOD |
| 32406 | PURCHASED OUTSIDE CLASS PERIOD |
| 32407 | PURCHASED OUTSIDE CLASS PERIOD |
| 32408 | PURCHASED OUTSIDE CLASS PERIOD |
| 32409 | PURCHASED OUTSIDE CLASS PERIOD |
| 32410 | PURCHASED OUTSIDE CLASS PERIOD |
| 32411 | PURCHASED OUTSIDE CLASS PERIOD |
| 32412 | PURCHASED OUTSIDE CLASS PERIOD |
| 32413 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
|---|---|
| 32414 | PURCHASED OUTSIDE CLASS PERIOD |
| 32415 | PURCHASED OUTSIDE CLASS PERIOD |
| 32416 | PURCHASED OUTSIDE CLASS PERIOD |
| 32417 | PURCHASED OUTSIDE CLASS PERIOD |
| 32418 | PURCHASED OUTSIDE CLASS PERIOD |
| 32419 | PURCHASED OUTSIDE CLASS PERIOD |
| 32420 | PURCHASED OUTSIDE CLASS PERIOD |
| 32421 | NO RECOGNIZED LOSSES |
| 32422 | PURCHASED OUTSIDE CLASS PERIOD |
| 32423 | NO RECOGNIZED LOSSES |
| 32424 | NO RECOGNIZED LOSSES |
| 32425 | NO RECOGNIZED LOSSES |
| 32426 | NO RECOGNIZED LOSSES |
| 32427 | PURCHASED OUTSIDE CLASS PERIOD |
| 32428 | PURCHASED OUTSIDE CLASS PERIOD |
| 32429 | PURCHASED OUTSIDE CLASS PERIOD |
| 32430 | PURCHASED OUTSIDE CLASS PERIOD |
| 32431 | NO RECOGNIZED LOSSES |
| 32432 | PURCHASED OUTSIDE CLASS PERIOD |
| 32433 | PURCHASED OUTSIDE CLASS PERIOD |
| 32434 | NO RECOGNIZED LOSSES |
| 32435 | PURCHASED OUTSIDE CLASS PERIOD |
| 32436 | PURCHASED OUTSIDE CLASS PERIOD |
| 32437 | PURCHASED OUTSIDE CLASS PERIOD |
| 32438 | NO RECOGNIZED LOSSES |
| 32439 | NO RECOGNIZED LOSSES |
| 32440 | NO RECOGNIZED LOSSES |
| 32441 | NO RECOGNIZED LOSSES |
| 32442 | NO RECOGNIZED LOSSES |
| 32443 | SHARES NOT PURCHASED |
| 32444 | NO RECOGNIZED LOSSES |
| 32445 | NO RECOGNIZED LOSSES |
| 32446 | NO RECOGNIZED LOSSES |
| 32447 | SHARES NOT PURCHASED |
| 32448 | SHARES NOT PURCHASED |
| 32449 | SHARES NOT PURCHASED |
| 32450 | NO RECOGNIZED LOSSES |
| 32451 | NO RECOGNIZED LOSSES |
| 32452 | NO RECOGNIZED LOSSES |
| 32453 | NO RECOGNIZED LOSSES |
| 32454 | NO RECOGNIZED LOSSES |
| 32455 | NO RECOGNIZED LOSSES |
| 32456 | NO RECOGNIZED LOSSES |
| 32457 | NO RECOGNIZED LOSSES |
| 32458 | NO RECOGNIZED LOSSES |
| 32459 | NO RECOGNIZED LOSSES |
| 32460 | NO RECOGNIZED LOSSES |
| 32461 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 32462 | NO RECOGNIZED LOSSES |
| 32463 | NO RECOGNIZED LOSSES |
| 32464 | NO RECOGNIZED LOSSES |
| 32465 | NO RECOGNIZED LOSSES |
| 32466 | NO RECOGNIZED LOSSES |
| 32467 | NO RECOGNIZED LOSSES |
| 32468 | NO RECOGNIZED LOSSES |
| 32469 | NO RECOGNIZED LOSSES |
| 32470 | SHARES NOT PURCHASED |
| 32472 | NO RECOGNIZED LOSSES |
| 32473 | NO RECOGNIZED LOSSES |
| 32474 | SHARES NOT PURCHASED |
| 32475 | NO RECOGNIZED LOSSES |
| 32477 | NO RECOGNIZED LOSSES |
| 32480 | NO RECOGNIZED LOSSES |
| 32484 | NO RECOGNIZED LOSSES |
| 32487 | NO RECOGNIZED LOSSES |
| 32488 | NO RECOGNIZED LOSSES |
| 32489 | NO RECOGNIZED LOSSES |
| 32490 | NO RECOGNIZED LOSSES |
| 32491 | NO RECOGNIZED LOSSES |
| 32492 | NO RECOGNIZED LOSSES |
| 32493 | NO RECOGNIZED LOSSES |
| 32494 | NO RECOGNIZED LOSSES |
| 32495 | NO RECOGNIZED LOSSES |
| 32496 | NO RECOGNIZED LOSSES |
| 32497 | NO RECOGNIZED LOSSES |
| 32498 | NO RECOGNIZED LOSSES |
| 32499 | NO RECOGNIZED LOSSES |
| 32500 | NO RECOGNIZED LOSSES |
| 32501 | NO RECOGNIZED LOSSES |
| 32502 | NO RECOGNIZED LOSSES |
| 32503 | NO RECOGNIZED LOSSES |
| 32504 | NO RECOGNIZED LOSSES |
| 32505 | SHARES NOT PURCHASED |
| 32506 | NO RECOGNIZED LOSSES |
| 32507 | PURCHASED OUTSIDE CLASS PERIOD |
| 32508 | PURCHASED OUTSIDE CLASS PERIOD |
| 32509 | NO RECOGNIZED LOSSES |
| 32510 | NO RECOGNIZED LOSSES |
| 32511 | PURCHASED OUTSIDE CLASS PERIOD |
| 32512 | NO RECOGNIZED LOSSES |
| 32513 | NO RECOGNIZED LOSSES |
| 32514 | NO RECOGNIZED LOSSES |
| 32515 | NO RECOGNIZED LOSSES |
| 32516 | NO RECOGNIZED LOSSES |
| 32517 | NO RECOGNIZED LOSSES |
| 32518 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 32519 | NO RECOGNIZED LOSSES |
| 32520 | NO RECOGNIZED LOSSES |
| 32522 | NO RECOGNIZED LOSSES |
| 32523 | NO RECOGNIZED LOSSES |
| 32524 | NO RECOGNIZED LOSSES |
| 32525 | NO RECOGNIZED LOSSES |
| 32526 | NO RECOGNIZED LOSSES |
| 32527 | NO RECOGNIZED LOSSES |
| 32528 | NO RECOGNIZED LOSSES |
| 32529 | NO RECOGNIZED LOSSES |
| 32530 | NO RECOGNIZED LOSSES |
| 32531 | NO RECOGNIZED LOSSES |
| 32532 | NO RECOGNIZED LOSSES |
| 32533 | NO RECOGNIZED LOSSES |
| 32535 | SHARES NOT PURCHASED |
| 32536 | NO RECOGNIZED LOSSES |
| 32537 | SHARES NOT PURCHASED |
| 32538 | PURCHASED OUTSIDE CLASS PERIOD |
| 32539 | NO RECOGNIZED LOSSES |
| 32540 | PURCHASED OUTSIDE CLASS PERIOD |
| 32541 | PURCHASED OUTSIDE CLASS PERIOD |
| 32542 | NO RECOGNIZED LOSSES |
| 32543 | NO RECOGNIZED LOSSES |
| 32544 | NO RECOGNIZED LOSSES |
| 32545 | NO RECOGNIZED LOSSES |
| 32546 | NO RECOGNIZED LOSSES |
| 32547 | NO RECOGNIZED LOSSES |
| 32548 | NO RECOGNIZED LOSSES |
| 32549 | NO RECOGNIZED LOSSES |
| 32550 | NO RECOGNIZED LOSSES |
| 32551 | NO RECOGNIZED LOSSES |
| 32552 | PURCHASED OUTSIDE CLASS PERIOD |
| 32553 | NO RECOGNIZED LOSSES |
| 32554 | NO RECOGNIZED LOSSES |
| 32555 | NO RECOGNIZED LOSSES |
| 32556 | NO RECOGNIZED LOSSES |
| 32557 | NO RECOGNIZED LOSSES |
| 32558 | NO RECOGNIZED LOSSES |
| 32559 | NO RECOGNIZED LOSSES |
| 32560 | NO RECOGNIZED LOSSES |
| 32561 | NO RECOGNIZED LOSSES |
| 32562 | NO RECOGNIZED LOSSES |
| 32563 | NO RECOGNIZED LOSSES |
| 32564 | NO RECOGNIZED LOSSES |
| 32565 | NO RECOGNIZED LOSSES |
| 32570 | NO RECOGNIZED LOSSES |
| 32572 | NO RECOGNIZED LOSSES |
| 32573 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 32576 | NO RECOGNIZED LOSSES |
| 32578 | NO RECOGNIZED LOSSES |
| 32580 | NO RECOGNIZED LOSSES |
| 32581 | NO RECOGNIZED LOSSES |
| 32582 | SHARES NOT PURCHASED |
| 32584 | NO RECOGNIZED LOSSES |
| 32585 | PURCHASED OUTSIDE CLASS PERIOD |
| 32586 | NO RECOGNIZED LOSSES |
| 32587 | NO RECOGNIZED LOSSES |
| 32588 | NO RECOGNIZED LOSSES |
| 32590 | NO RECOGNIZED LOSSES |
| 32591 | NO RECOGNIZED LOSSES |
| 32593 | NO RECOGNIZED LOSSES |
| 32596 | NO RECOGNIZED LOSSES |
| 32599 | SHARES NOT PURCHASED |
| 32600 | SHARES NOT PURCHASED |
| 32601 | NO RECOGNIZED LOSSES |
| 32602 | NO RECOGNIZED LOSSES |
| 32603 | NO RECOGNIZED LOSSES |
| 32604 | NO RECOGNIZED LOSSES |
| 32605 | NO RECOGNIZED LOSSES |
| 32606 | NO RECOGNIZED LOSSES |
| 32607 | NO RECOGNIZED LOSSES |
| 32608 | NO RECOGNIZED LOSSES |
| 32609 | NO RECOGNIZED LOSSES |
| 32610 | NO RECOGNIZED LOSSES |
| 32611 | NO RECOGNIZED LOSSES |
| 32612 | NO RECOGNIZED LOSSES |
| 32613 | NO RECOGNIZED LOSSES |
| 32614 | NO RECOGNIZED LOSSES |
| 32615 | NO RECOGNIZED LOSSES |
| 32616 | NO RECOGNIZED LOSSES |
| 32618 | NO RECOGNIZED LOSSES |
| 32619 | SHARES NOT PURCHASED |
| 32620 | NO RECOGNIZED LOSSES |
| 32621 | NO RECOGNIZED LOSSES |
| 32622 | SHARES NOT PURCHASED |
| 32623 | NO RECOGNIZED LOSSES |
| 32624 | NO RECOGNIZED LOSSES |
| 32625 | NO RECOGNIZED LOSSES |
| 32626 | NO RECOGNIZED LOSSES |
| 32627 | NO RECOGNIZED LOSSES |
| 32628 | NO RECOGNIZED LOSSES |
| 32629 | NO RECOGNIZED LOSSES |
| 32630 | NO RECOGNIZED LOSSES |
| 32631 | NO RECOGNIZED LOSSES |
| 32632 | SHARES NOT PURCHASED |
| 32633 | SHARES NOT PURCHASED |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 32634 | PURCHASED OUTSIDE CLASS PERIOD |
| 32635 | NO RECOGNIZED LOSSES |
| 32636 | SHARES NOT PURCHASED |
| 32637 | SHARES NOT PURCHASED |
| 32638 | NO RECOGNIZED LOSSES |
| 32639 | NO RECOGNIZED LOSSES |
| 32640 | NO RECOGNIZED LOSSES |
| 32641 | NO RECOGNIZED LOSSES |
| 32642 | NO RECOGNIZED LOSSES |
| 32643 | NO RECOGNIZED LOSSES |
| 32644 | NO RECOGNIZED LOSSES |
| 32645 | NO RECOGNIZED LOSSES |
| 32646 | NO RECOGNIZED LOSSES |
| 32647 | NO RECOGNIZED LOSSES |
| 32648 | NO RECOGNIZED LOSSES |
| 32649 | NO RECOGNIZED LOSSES |
| 32650 | NO RECOGNIZED LOSSES |
| 32651 | NO RECOGNIZED LOSSES |
| 32652 | NO RECOGNIZED LOSSES |
| 32653 | NO RECOGNIZED LOSSES |
| 32654 | NO RECOGNIZED LOSSES |
| 32655 | NO RECOGNIZED LOSSES |
| 32656 | NO RECOGNIZED LOSSES |
| 32657 | NO RECOGNIZED LOSSES |
| 32658 | NO RECOGNIZED LOSSES |
| 32659 | NO RECOGNIZED LOSSES |
| 32660 | NO RECOGNIZED LOSSES |
| 32661 | NO RECOGNIZED LOSSES |
| 32662 | NO RECOGNIZED LOSSES |
| 32663 | NO RECOGNIZED LOSSES |
| 32664 | NO RECOGNIZED LOSSES |
| 32665 | NO RECOGNIZED LOSSES |
| 32666 | NO RECOGNIZED LOSSES |
| 32667 | NO RECOGNIZED LOSSES |
| 32668 | SHARES NOT PURCHASED |
| 32669 | SHARES NOT PURCHASED |
| 32670 | NO RECOGNIZED LOSSES |
| 32671 | NO RECOGNIZED LOSSES |
| 32672 | NO RECOGNIZED LOSSES |
| 32673 | NO RECOGNIZED LOSSES |
| 32674 | NO RECOGNIZED LOSSES |
| 32675 | NO RECOGNIZED LOSSES |
| 32677 | SHARES NOT PURCHASED |
| 32678 | SHARES NOT PURCHASED |
| 32679 | SHARES NOT PURCHASED |
| 32680 | PURCHASED OUTSIDE CLASS PERIOD |
| 32682 | NO RECOGNIZED LOSSES |
| 32685 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 32686 | NO RECOGNIZED LOSSES |
| 32687 | NO RECOGNIZED LOSSES |
| 32688 | NO RECOGNIZED LOSSES |
| 32689 | NO RECOGNIZED LOSSES |
| 32690 | NO RECOGNIZED LOSSES |
| 32691 | NO RECOGNIZED LOSSES |
| 32692 | NO RECOGNIZED LOSSES |
| 32693 | NO RECOGNIZED LOSSES |
| 32694 | NO RECOGNIZED LOSSES |
| 32695 | NO RECOGNIZED LOSSES |
| 32696 | NO RECOGNIZED LOSSES |
| 32697 | NO RECOGNIZED LOSSES |
| 32698 | NO RECOGNIZED LOSSES |
| 32699 | NO RECOGNIZED LOSSES |
| 32700 | NO RECOGNIZED LOSSES |
| 32701 | NO RECOGNIZED LOSSES |
| 32702 | NO RECOGNIZED LOSSES |
| 32703 | NO RECOGNIZED LOSSES |
| 32704 | NO RECOGNIZED LOSSES |
| 32705 | NO RECOGNIZED LOSSES |
| 32706 | NO RECOGNIZED LOSSES |
| 32707 | NO RECOGNIZED LOSSES |
| 32709 | NO RECOGNIZED LOSSES |
| 32710 | NO RECOGNIZED LOSSES |
| 32711 | NO RECOGNIZED LOSSES |
| 32712 | NO RECOGNIZED LOSSES |
| 32713 | PURCHASED OUTSIDE CLASS PERIOD |
| 32715 | NO RECOGNIZED LOSSES |
| 32716 | NO RECOGNIZED LOSSES |
| 32717 | NO RECOGNIZED LOSSES |
| 32718 | NO RECOGNIZED LOSSES |
| 32719 | PURCHASED OUTSIDE CLASS PERIOD |
| 32720 | NO RECOGNIZED LOSSES |
| 32721 | NO RECOGNIZED LOSSES |
| 32722 | NO RECOGNIZED LOSSES |
| 32723 | NO RECOGNIZED LOSSES |
| 32726 | PURCHASED OUTSIDE CLASS PERIOD |
| 32727 | NO RECOGNIZED LOSSES |
| 32728 | NO RECOGNIZED LOSSES |
| 32729 | NO RECOGNIZED LOSSES |
| 32730 | NO RECOGNIZED LOSSES |
| 32731 | NO RECOGNIZED LOSSES |
| 32732 | NO RECOGNIZED LOSSES |
| 32734 | NO RECOGNIZED LOSSES |
| 32735 | NO RECOGNIZED LOSSES |
| 32736 | SHARES NOT PURCHASED |
| 32737 | NO RECOGNIZED LOSSES |
| 32739 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 32740 | NO RECOGNIZED LOSSES |
| 32741 | SHARES NOT PURCHASED |
| 32742 | NO RECOGNIZED LOSSES |
| 32743 | NO RECOGNIZED LOSSES |
| 32744 | NO RECOGNIZED LOSSES |
| 32745 | NO RECOGNIZED LOSSES |
| 32747 | NO RECOGNIZED LOSSES |
| 32749 | NO RECOGNIZED LOSSES |
| 32750 | NO RECOGNIZED LOSSES |
| 32751 | NO RECOGNIZED LOSSES |
| 32752 | NO RECOGNIZED LOSSES |
| 32753 | NO RECOGNIZED LOSSES |
| 32754 | SHARES NOT PURCHASED |
| 32758 | NO RECOGNIZED LOSSES |
| 32760 | NO RECOGNIZED LOSSES |
| 32761 | SHARES NOT PURCHASED |
| 32762 | NO RECOGNIZED LOSSES |
| 32763 | NO RECOGNIZED LOSSES |
| 32764 | NO RECOGNIZED LOSSES |
| 32765 | NO RECOGNIZED LOSSES |
| 32766 | NO RECOGNIZED LOSSES |
| 32767 | NO RECOGNIZED LOSSES |
| 32768 | NO RECOGNIZED LOSSES |
| 32770 | NO RECOGNIZED LOSSES |
| 32771 | NO RECOGNIZED LOSSES |
| 32772 | NO RECOGNIZED LOSSES |
| 32773 | NO RECOGNIZED LOSSES |
| 32774 | NO RECOGNIZED LOSSES |
| 32775 | NO RECOGNIZED LOSSES |
| 32776 | NO RECOGNIZED LOSSES |
| 32777 | NO RECOGNIZED LOSSES |
| 32779 | NO RECOGNIZED LOSSES |
| 32780 | NO RECOGNIZED LOSSES |
| 32781 | NO RECOGNIZED LOSSES |
| 32782 | NO RECOGNIZED LOSSES |
| 32783 | NO RECOGNIZED LOSSES |
| 32784 | NO RECOGNIZED LOSSES |
| 32785 | NO RECOGNIZED LOSSES |
| 32786 | NO RECOGNIZED LOSSES |
| 32787 | NO RECOGNIZED LOSSES |
| 32788 | NO RECOGNIZED LOSSES |
| 32789 | PURCHASED OUTSIDE CLASS PERIOD |
| 32790 | NO RECOGNIZED LOSSES |
| 32791 | NO RECOGNIZED LOSSES |
| 32792 | NO RECOGNIZED LOSSES |
| 32793 | NO RECOGNIZED LOSSES |
| 32794 | NO RECOGNIZED LOSSES |
| 32795 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 32796 | NO RECOGNIZED LOSSES |
| 32797 | NO RECOGNIZED LOSSES |
| 32798 | NO RECOGNIZED LOSSES |
| 32799 | NO RECOGNIZED LOSSES |
| 32800 | NO RECOGNIZED LOSSES |
| 32801 | NO RECOGNIZED LOSSES |
| 32802 | NO RECOGNIZED LOSSES |
| 32805 | NO RECOGNIZED LOSSES |
| 32809 | NO RECOGNIZED LOSSES |
| 32810 | NO RECOGNIZED LOSSES |
| 32823 | NO RECOGNIZED LOSSES |
| 32833 | NO RECOGNIZED LOSSES |
| 32836 | NO RECOGNIZED LOSSES |
| 32837 | NO RECOGNIZED LOSSES |
| 32839 | PURCHASED OUTSIDE CLASS PERIOD |
| 32840 | PURCHASED OUTSIDE CLASS PERIOD |
| 32851 | NO RECOGNIZED LOSSES |
| 32854 | NO RECOGNIZED LOSSES |
| 32868 | NO RECOGNIZED LOSSES |
| 32869 | NO RECOGNIZED LOSSES |
| 32873 | NO RECOGNIZED LOSSES |
| 32874 | NO RECOGNIZED LOSSES |
| 32876 | NO RECOGNIZED LOSSES |
| 32877 | NO RECOGNIZED LOSSES |
| 32878 | NO RECOGNIZED LOSSES |
| 32879 | NO RECOGNIZED LOSSES |
| 32880 | NO RECOGNIZED LOSSES |
| 32881 | NO RECOGNIZED LOSSES |
| 32882 | NO RECOGNIZED LOSSES |
| 32883 | NO RECOGNIZED LOSSES |
| 32884 | NO RECOGNIZED LOSSES |
| 32885 | NO RECOGNIZED LOSSES |
| 32886 | NO RECOGNIZED LOSSES |
| 32887 | NO RECOGNIZED LOSSES |
| 32888 | NO RECOGNIZED LOSSES |
| 32889 | NO RECOGNIZED LOSSES |
| 32890 | NO RECOGNIZED LOSSES |
| 32891 | SHARES NOT PURCHASED |
| 32892 | NO RECOGNIZED LOSSES |
| 32893 | NO RECOGNIZED LOSSES |
| 32894 | PURCHASED OUTSIDE CLASS PERIOD |
| 32896 | NO RECOGNIZED LOSSES |
| 32897 | PURCHASED OUTSIDE CLASS PERIOD |
| 32898 | NO RECOGNIZED LOSSES |
| 32900 | NO RECOGNIZED LOSSES |
| 32902 | PURCHASED OUTSIDE CLASS PERIOD |
| 32905 | NO RECOGNIZED LOSSES |
| 32906 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 32909 | NO RECOGNIZED LOSSES |
| 32910 | NO RECOGNIZED LOSSES |
| 32912 | NO RECOGNIZED LOSSES |
| 32913 | NO RECOGNIZED LOSSES |
| 32916 | NO RECOGNIZED LOSSES |
| 32918 | NO RECOGNIZED LOSSES |
| 32920 | NO RECOGNIZED LOSSES |
| 32921 | NO RECOGNIZED LOSSES |
| 32922 | NO RECOGNIZED LOSSES |
| 32923 | NO RECOGNIZED LOSSES |
| 32926 | NO RECOGNIZED LOSSES |
| 32927 | NO RECOGNIZED LOSSES |
| 32928 | SHARES NOT PURCHASED |
| 32929 | SHARES NOT PURCHASED |
| 32930 | SHARES NOT PURCHASED |
| 32931 | NO RECOGNIZED LOSSES |
| 32932 | NO RECOGNIZED LOSSES |
| 32933 | NO RECOGNIZED LOSSES |
| 32935 | PURCHASED OUTSIDE CLASS PERIOD |
| 32936 | NO RECOGNIZED LOSSES |
| 32937 | NO RECOGNIZED LOSSES |
| 32938 | NO RECOGNIZED LOSSES |
| 32939 | NO RECOGNIZED LOSSES |
| 32940 | NO RECOGNIZED LOSSES |
| 32941 | NO RECOGNIZED LOSSES |
| 32942 | NO RECOGNIZED LOSSES |
| 32943 | NO RECOGNIZED LOSSES |
| 32944 | NO RECOGNIZED LOSSES |
| 32945 | PURCHASED OUTSIDE CLASS PERIOD |
| 32946 | NO RECOGNIZED LOSSES |
| 32948 | NO RECOGNIZED LOSSES |
| 32950 | NO RECOGNIZED LOSSES |
| 32951 | NO RECOGNIZED LOSSES |
| 32952 | NO RECOGNIZED LOSSES |
| 32953 | NO RECOGNIZED LOSSES |
| 32954 | NO RECOGNIZED LOSSES |
| 32955 | NO RECOGNIZED LOSSES |
| 32956 | NO RECOGNIZED LOSSES |
| 32961 | NO RECOGNIZED LOSSES |
| 32963 | NO RECOGNIZED LOSSES |
| 32964 | SHARES NOT PURCHASED |
| 32965 | NO RECOGNIZED LOSSES |
| 32966 | SHARES NOT PURCHASED |
| 32967 | NO RECOGNIZED LOSSES |
| 32968 | NO RECOGNIZED LOSSES |
| 32969 | NO RECOGNIZED LOSSES |
| 32970 | NO RECOGNIZED LOSSES |
| 32971 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 32972 | NO RECOGNIZED LOSSES |
| 32973 | NO RECOGNIZED LOSSES |
| 32974 | NO RECOGNIZED LOSSES |
| 32975 | NO RECOGNIZED LOSSES |
| 32976 | NO RECOGNIZED LOSSES |
| 32977 | NO RECOGNIZED LOSSES |
| 32978 | NO RECOGNIZED LOSSES |
| 32979 | SHARES NOT PURCHASED |
| 32980 | PURCHASED OUTSIDE CLASS PERIOD |
| 32983 | PURCHASED OUTSIDE CLASS PERIOD |
| 32984 | NO RECOGNIZED LOSSES |
| 32985 | NO RECOGNIZED LOSSES |
| 32986 | NO RECOGNIZED LOSSES |
| 32987 | PURCHASED OUTSIDE CLASS PERIOD |
| 32988 | NO RECOGNIZED LOSSES |
| 32989 | NO RECOGNIZED LOSSES |
| 32993 | NO RECOGNIZED LOSSES |
| 32994 | NO RECOGNIZED LOSSES |
| 32999 | NO RECOGNIZED LOSSES |
| 33000 | NO RECOGNIZED LOSSES |
| 33001 | NO RECOGNIZED LOSSES |
| 33002 | NO RECOGNIZED LOSSES |
| 33004 | NO RECOGNIZED LOSSES |
| 33009 | NO RECOGNIZED LOSSES |
| 33012 | NO RECOGNIZED LOSSES |
| 33013 | NO RECOGNIZED LOSSES |
| 33014 | SHARES NOT PURCHASED |
| 33015 | NO RECOGNIZED LOSSES |
| 33016 | NO RECOGNIZED LOSSES |
| 33021 | NO RECOGNIZED LOSSES |
| 33022 | NO RECOGNIZED LOSSES |
| 33025 | SHARES NOT PURCHASED |
| 33026 | SHARES NOT PURCHASED |
| 33027 | PURCHASED OUTSIDE CLASS PERIOD |
| 33029 | NO RECOGNIZED LOSSES |
| 33030 | NO RECOGNIZED LOSSES |
| 33031 | NO RECOGNIZED LOSSES |
| 33032 | NO RECOGNIZED LOSSES |
| 33033 | NO RECOGNIZED LOSSES |
| 33034 | PURCHASED OUTSIDE CLASS PERIOD |
| 33035 | SHARES NOT PURCHASED |
| 33038 | NO RECOGNIZED LOSSES |
| 33043 | NO RECOGNIZED LOSSES |
| 33045 | NO RECOGNIZED LOSSES |
| 33046 | NO RECOGNIZED LOSSES |
| 33047 | NO RECOGNIZED LOSSES |
| 33048 | NO RECOGNIZED LOSSES |
| 33049 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 33050 | SHARES NOT PURCHASED |
| 33051 | SHARES NOT PURCHASED |
| 33052 | NO RECOGNIZED LOSSES |
| 33053 | NO RECOGNIZED LOSSES |
| 33054 | NO RECOGNIZED LOSSES |
| 33055 | NO RECOGNIZED LOSSES |
| 33056 | PURCHASED OUTSIDE CLASS PERIOD |
| 33057 | PURCHASED OUTSIDE CLASS PERIOD |
| 33058 | PURCHASED OUTSIDE CLASS PERIOD |
| 33059 | PURCHASED OUTSIDE CLASS PERIOD |
| 33060 | NO RECOGNIZED LOSSES |
| 33061 | NO RECOGNIZED LOSSES |
| 33062 | NO RECOGNIZED LOSSES |
| 33063 | PURCHASED OUTSIDE CLASS PERIOD |
| 33064 | NO RECOGNIZED LOSSES |
| 33065 | NO RECOGNIZED LOSSES |
| 33067 | NO RECOGNIZED LOSSES |
| 33068 | NO RECOGNIZED LOSSES |
| 33069 | NO RECOGNIZED LOSSES |
| 33070 | PURCHASED OUTSIDE CLASS PERIOD |
| 33071 | NO RECOGNIZED LOSSES |
| 33072 | PURCHASED OUTSIDE CLASS PERIOD |
| 33073 | NO RECOGNIZED LOSSES |
| 33074 | NO RECOGNIZED LOSSES |
| 33075 | NO RECOGNIZED LOSSES |
| 33076 | PURCHASED OUTSIDE CLASS PERIOD |
| 33077 | PURCHASED OUTSIDE CLASS PERIOD |
| 33078 | PURCHASED OUTSIDE CLASS PERIOD |
| 33079 | PURCHASED OUTSIDE CLASS PERIOD |
| 33080 | NO RECOGNIZED LOSSES |
| 33081 | PURCHASED OUTSIDE CLASS PERIOD |
| 33082 | PURCHASED OUTSIDE CLASS PERIOD |
| 33083 | PURCHASED OUTSIDE CLASS PERIOD |
| 33084 | PURCHASED OUTSIDE CLASS PERIOD |
| 33085 | PURCHASED OUTSIDE CLASS PERIOD |
| 33086 | NO RECOGNIZED LOSSES |
| 33087 | NO RECOGNIZED LOSSES |
| 33088 | NO RECOGNIZED LOSSES |
| 33089 | NO RECOGNIZED LOSSES |
| 33090 | NO RECOGNIZED LOSSES |
| 33091 | NO RECOGNIZED LOSSES |
| 33093 | NO RECOGNIZED LOSSES |
| 33094 | PURCHASED OUTSIDE CLASS PERIOD |
| 33095 | NO RECOGNIZED LOSSES |
| 33096 | NO RECOGNIZED LOSSES |
| 33097 | NO RECOGNIZED LOSSES |
| 33098 | PURCHASED OUTSIDE CLASS PERIOD |
| 33099 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
|---|---|
| 33100 | NO RECOGNIZED LOSSES |
| 33101 | SHARES NOT PURCHASED |
| 33102 | NO RECOGNIZED LOSSES |
| 33103 | NO RECOGNIZED LOSSES |
| 33104 | NO RECOGNIZED LOSSES |
| 33105 | NO RECOGNIZED LOSSES |
| 33106 | NO RECOGNIZED LOSSES |
| 33107 | NO RECOGNIZED LOSSES |
| 33108 | NO RECOGNIZED LOSSES |
| 33110 | NO RECOGNIZED LOSSES |
| 33111 | NO RECOGNIZED LOSSES |
| 33112 | NO RECOGNIZED LOSSES |
| 33113 | NO RECOGNIZED LOSSES |
| 33114 | NO RECOGNIZED LOSSES |
| 33115 | NO RECOGNIZED LOSSES |
| 33116 | SHARES NOT PURCHASED |
| 33117 | NO RECOGNIZED LOSSES |
| 33118 | NO RECOGNIZED LOSSES |
| 33119 | NO RECOGNIZED LOSSES |
| 33120 | NO RECOGNIZED LOSSES |
| 33121 | NO RECOGNIZED LOSSES |
| 33122 | NO RECOGNIZED LOSSES |
| 33123 | NO RECOGNIZED LOSSES |
| 33124 | NO RECOGNIZED LOSSES |
| 33127 | NO RECOGNIZED LOSSES |
| 33128 | NO RECOGNIZED LOSSES |
| 33132 | NO RECOGNIZED LOSSES |
| 33135 | NO RECOGNIZED LOSSES |
| 33136 | NO RECOGNIZED LOSSES |
| 33137 | NO RECOGNIZED LOSSES |
| 33139 | NO RECOGNIZED LOSSES |
| 33140 | SHARES NOT PURCHASED |
| 33143 | NO RECOGNIZED LOSSES |
| 33144 | NO RECOGNIZED LOSSES |
| 33145 | NO RECOGNIZED LOSSES |
| 33146 | SHARES NOT PURCHASED |
| 33147 | SHARES NOT PURCHASED |
| 33148 | NO RECOGNIZED LOSSES |
| 33150 | SHARES NOT PURCHASED |
| 33152 | NO RECOGNIZED LOSSES |
| 33153 | NO RECOGNIZED LOSSES |
| 33154 | NO RECOGNIZED LOSSES |
| 33155 | PURCHASED OUTSIDE CLASS PERIOD |
| 33156 | PURCHASED OUTSIDE CLASS PERIOD |
| 33157 | PURCHASED OUTSIDE CLASS PERIOD |
| 33158 | NO RECOGNIZED LOSSES |
| 33159 | NO RECOGNIZED LOSSES |
| 33160 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 33161 | NO RECOGNIZED LOSSES |
| 33162 | NO RECOGNIZED LOSSES |
| 33164 | NO RECOGNIZED LOSSES |
| 33165 | NO RECOGNIZED LOSSES |
| 33166 | NO RECOGNIZED LOSSES |
| 33170 | NO RECOGNIZED LOSSES |
| 33171 | NO RECOGNIZED LOSSES |
| 33172 | NO RECOGNIZED LOSSES |
| 33173 | NO RECOGNIZED LOSSES |
| 33174 | NO RECOGNIZED LOSSES |
| 33175 | NO RECOGNIZED LOSSES |
| 33181 | SHARES NOT PURCHASED |
| 33184 | SHARES NOT PURCHASED |
| 33186 | NO RECOGNIZED LOSSES |
| 33187 | NO RECOGNIZED LOSSES |
| 33188 | SHARES NOT PURCHASED |
| 33189 | NO RECOGNIZED LOSSES |
| 33191 | NO RECOGNIZED LOSSES |
| 33193 | NO RECOGNIZED LOSSES |
| 33198 | SHARES NOT PURCHASED |
| 33201 | SHARES NOT PURCHASED |
| 33202 | NO RECOGNIZED LOSSES |
| 33203 | NO RECOGNIZED LOSSES |
| 33204 | SHARES NOT PURCHASED |
| 33209 | NO RECOGNIZED LOSSES |
| 33210 | NO RECOGNIZED LOSSES |
| 33212 | NO RECOGNIZED LOSSES |
| 33213 | NO RECOGNIZED LOSSES |
| 33214 | NO RECOGNIZED LOSSES |
| 33215 | NO RECOGNIZED LOSSES |
| 33216 | NO RECOGNIZED LOSSES |
| 33219 | NO RECOGNIZED LOSSES |
| 33220 | NO RECOGNIZED LOSSES |
| 33222 | NO RECOGNIZED LOSSES |
| 33226 | SHARES NOT PURCHASED |
| 33229 | SHARES NOT PURCHASED |
| 33231 | NO RECOGNIZED LOSSES |
| 33233 | NO RECOGNIZED LOSSES |
| 33238 | NO RECOGNIZED LOSSES |
| 33239 | SHARES NOT PURCHASED |
| 33240 | NO RECOGNIZED LOSSES |
| 33244 | NO RECOGNIZED LOSSES |
| 33246 | NO RECOGNIZED LOSSES |
| 33249 | NO RECOGNIZED LOSSES |
| 33250 | SHARES NOT PURCHASED |
| 33252 | NO RECOGNIZED LOSSES |
| 33253 | NO RECOGNIZED LOSSES |
| 33254 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 33255 | NO RECOGNIZED LOSSES |
| 33256 | NO RECOGNIZED LOSSES |
| 33257 | NO RECOGNIZED LOSSES |
| 33259 | NO RECOGNIZED LOSSES |
| 33260 | NO RECOGNIZED LOSSES |
| 33262 | NO RECOGNIZED LOSSES |
| 33263 | NO RECOGNIZED LOSSES |
| 33265 | NO RECOGNIZED LOSSES |
| 33266 | NO RECOGNIZED LOSSES |
| 33267 | NO RECOGNIZED LOSSES |
| 33270 | NO RECOGNIZED LOSSES |
| 33271 | SHARES NOT PURCHASED |
| 33273 | SHARES NOT PURCHASED |
| 33274 | NO RECOGNIZED LOSSES |
| 33275 | NO RECOGNIZED LOSSES |
| 33276 | SHARES NOT PURCHASED |
| 33277 | NO RECOGNIZED LOSSES |
| 33278 | NO RECOGNIZED LOSSES |
| 33279 | NO RECOGNIZED LOSSES |
| 33280 | NO RECOGNIZED LOSSES |
| 33281 | NO RECOGNIZED LOSSES |
| 33282 | SHARES NOT PURCHASED |
| 33283 | NO RECOGNIZED LOSSES |
| 33284 | NO RECOGNIZED LOSSES |
| 33285 | NO RECOGNIZED LOSSES |
| 33286 | NO RECOGNIZED LOSSES |
| 33287 | NO RECOGNIZED LOSSES |
| 33288 | NO RECOGNIZED LOSSES |
| 33289 | NO RECOGNIZED LOSSES |
| 33290 | NO RECOGNIZED LOSSES |
| 33291 | SHARES NOT PURCHASED |
| 33292 | NO RECOGNIZED LOSSES |
| 33293 | SHARES NOT PURCHASED |
| 33294 | NO RECOGNIZED LOSSES |
| 33295 | NO RECOGNIZED LOSSES |
| 33296 | NO RECOGNIZED LOSSES |
| 33297 | NO RECOGNIZED LOSSES |
| 33298 | NO RECOGNIZED LOSSES |
| 33299 | NO RECOGNIZED LOSSES |
| 33300 | NO RECOGNIZED LOSSES |
| 33301 | SHARES NOT PURCHASED |
| 33302 | SHARES NOT PURCHASED |
| 33303 | NO RECOGNIZED LOSSES |
| 33304 | NO RECOGNIZED LOSSES |
| 33305 | NO RECOGNIZED LOSSES |
| 33306 | NO RECOGNIZED LOSSES |
| 33307 | NO RECOGNIZED LOSSES |
| 33308 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 33309 | NO RECOGNIZED LOSSES |
| 33310 | NO RECOGNIZED LOSSES |
| 33311 | NO RECOGNIZED LOSSES |
| 33312 | NO RECOGNIZED LOSSES |
| 33313 | NO RECOGNIZED LOSSES |
| 33318 | NO RECOGNIZED LOSSES |
| 33319 | NO RECOGNIZED LOSSES |
| 33320 | NO RECOGNIZED LOSSES |
| 33321 | NO RECOGNIZED LOSSES |
| 33324 | NO RECOGNIZED LOSSES |
| 33325 | PURCHASED OUTSIDE CLASS PERIOD |
| 33326 | PURCHASED OUTSIDE CLASS PERIOD |
| 33327 | NO RECOGNIZED LOSSES |
| 33328 | NO RECOGNIZED LOSSES |
| 33329 | NO RECOGNIZED LOSSES |
| 33330 | NO RECOGNIZED LOSSES |
| 33333 | PURCHASED OUTSIDE CLASS PERIOD |
| 33334 | PURCHASED OUTSIDE CLASS PERIOD |
| 33335 | PURCHASED OUTSIDE CLASS PERIOD |
| 33336 | NO RECOGNIZED LOSSES |
| 33337 | PURCHASED OUTSIDE CLASS PERIOD |
| 33341 | NO RECOGNIZED LOSSES |
| 33342 | NO RECOGNIZED LOSSES |
| 33344 | NO RECOGNIZED LOSSES |
| 33345 | NO RECOGNIZED LOSSES |
| 33346 | NO RECOGNIZED LOSSES |
| 33350 | NO RECOGNIZED LOSSES |
| 33352 | NO RECOGNIZED LOSSES |
| 33353 | NO RECOGNIZED LOSSES |
| 33354 | NO RECOGNIZED LOSSES |
| 33355 | NO RECOGNIZED LOSSES |
| 33356 | NO RECOGNIZED LOSSES |
| 33357 | NO RECOGNIZED LOSSES |
| 33358 | SHARES NOT PURCHASED |
| 33369 | NO RECOGNIZED LOSSES |
| 33371 | NO RECOGNIZED LOSSES |
| 33375 | NO RECOGNIZED LOSSES |
| 33376 | NO RECOGNIZED LOSSES |
| 33377 | NO RECOGNIZED LOSSES |
| 33378 | NO RECOGNIZED LOSSES |
| 33379 | NO RECOGNIZED LOSSES |
| 33381 | NO RECOGNIZED LOSSES |
| 33382 | NO RECOGNIZED LOSSES |
| 33383 | NO RECOGNIZED LOSSES |
| 33384 | NO RECOGNIZED LOSSES |
| 33385 | NO RECOGNIZED LOSSES |
| 33386 | NO RECOGNIZED LOSSES |
| 33388 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 33389 | PURCHASED OUTSIDE CLASS PERIOD |
| 33390 | NO RECOGNIZED LOSSES |
| 33391 | PURCHASED OUTSIDE CLASS PERIOD |
| 33392 | NO RECOGNIZED LOSSES |
| 33393 | NO RECOGNIZED LOSSES |
| 33394 | NO RECOGNIZED LOSSES |
| 33396 | NO RECOGNIZED LOSSES |
| 33397 | NO RECOGNIZED LOSSES |
| 33398 | NO RECOGNIZED LOSSES |
| 33399 | NO RECOGNIZED LOSSES |
| 33400 | NO RECOGNIZED LOSSES |
| 33401 | NO RECOGNIZED LOSSES |
| 33402 | NO RECOGNIZED LOSSES |
| 33404 | NO RECOGNIZED LOSSES |
| 33407 | NO RECOGNIZED LOSSES |
| 33408 | NO RECOGNIZED LOSSES |
| 33409 | NO RECOGNIZED LOSSES |
| 33410 | NO RECOGNIZED LOSSES |
| 33411 | NO RECOGNIZED LOSSES |
| 33414 | NO RECOGNIZED LOSSES |
| 33415 | NO RECOGNIZED LOSSES |
| 33416 | NO RECOGNIZED LOSSES |
| 33417 | NO RECOGNIZED LOSSES |
| 33418 | SHARES NOT PURCHASED |
| 33420 | NO RECOGNIZED LOSSES |
| 33421 | NO RECOGNIZED LOSSES |
| 33422 | NO RECOGNIZED LOSSES |
| 33425 | NO RECOGNIZED LOSSES |
| 33427 | NO RECOGNIZED LOSSES |
| 33428 | NO RECOGNIZED LOSSES |
| 33429 | NO RECOGNIZED LOSSES |
| 33430 | NO RECOGNIZED LOSSES |
| 33431 | NO RECOGNIZED LOSSES |
| 33432 | NO RECOGNIZED LOSSES |
| 33433 | NO RECOGNIZED LOSSES |
| 33434 | NO RECOGNIZED LOSSES |
| 33435 | NO RECOGNIZED LOSSES |
| 33436 | NO RECOGNIZED LOSSES |
| 33437 | NO RECOGNIZED LOSSES |
| 33438 | NO RECOGNIZED LOSSES |
| 33439 | NO RECOGNIZED LOSSES |
| 33440 | NO RECOGNIZED LOSSES |
| 33441 | NO RECOGNIZED LOSSES |
| 33442 | NO RECOGNIZED LOSSES |
| 33443 | NO RECOGNIZED LOSSES |
| 33444 | NO RECOGNIZED LOSSES |
| 33445 | NO RECOGNIZED LOSSES |
| 33446 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 33447 | NO RECOGNIZED LOSSES |
| 33448 | NO RECOGNIZED LOSSES |
| 33449 | NO RECOGNIZED LOSSES |
| 33451 | NO RECOGNIZED LOSSES |
| 33452 | NO RECOGNIZED LOSSES |
| 33453 | NO RECOGNIZED LOSSES |
| 33454 | NO RECOGNIZED LOSSES |
| 33455 | NO RECOGNIZED LOSSES |
| 33456 | NO RECOGNIZED LOSSES |
| 33457 | NO RECOGNIZED LOSSES |
| 33458 | NO RECOGNIZED LOSSES |
| 33459 | NO RECOGNIZED LOSSES |
| 33460 | NO RECOGNIZED LOSSES |
| 33461 | PURCHASED OUTSIDE CLASS PERIOD |
| 33462 | NO RECOGNIZED LOSSES |
| 33463 | NO RECOGNIZED LOSSES |
| 33464 | PURCHASED OUTSIDE CLASS PERIOD |
| 33465 | NO RECOGNIZED LOSSES |
| 33466 | NO RECOGNIZED LOSSES |
| 33467 | NO RECOGNIZED LOSSES |
| 33468 | NO RECOGNIZED LOSSES |
| 33469 | NO RECOGNIZED LOSSES |
| 33470 | NO RECOGNIZED LOSSES |
| 33471 | NO RECOGNIZED LOSSES |
| 33472 | NO RECOGNIZED LOSSES |
| 33473 | NO RECOGNIZED LOSSES |
| 33474 | NO RECOGNIZED LOSSES |
| 33475 | NO RECOGNIZED LOSSES |
| 33476 | NO RECOGNIZED LOSSES |
| 33477 | NO RECOGNIZED LOSSES |
| 33478 | NO RECOGNIZED LOSSES |
| 33479 | PURCHASED OUTSIDE CLASS PERIOD |
| 33480 | NO RECOGNIZED LOSSES |
| 33481 | NO RECOGNIZED LOSSES |
| 33482 | PURCHASED OUTSIDE CLASS PERIOD |
| 33483 | NO RECOGNIZED LOSSES |
| 33484 | NO RECOGNIZED LOSSES |
| 33485 | NO RECOGNIZED LOSSES |
| 33486 | SHARES NOT PURCHASED |
| 33487 | NO RECOGNIZED LOSSES |
| 33488 | NO RECOGNIZED LOSSES |
| 33489 | NO RECOGNIZED LOSSES |
| 33490 | PURCHASED OUTSIDE CLASS PERIOD |
| 33491 | NO RECOGNIZED LOSSES |
| 33492 | NO RECOGNIZED LOSSES |
| 33493 | NO RECOGNIZED LOSSES |
| 33494 | NO RECOGNIZED LOSSES |
| 33495 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 33496 | NO RECOGNIZED LOSSES |
| 33497 | NO RECOGNIZED LOSSES |
| 33498 | NO RECOGNIZED LOSSES |
| 33499 | NO RECOGNIZED LOSSES |
| 33500 | NO RECOGNIZED LOSSES |
| 33501 | SHARES NOT PURCHASED |
| 33502 | SHARES NOT PURCHASED |
| 33503 | NO RECOGNIZED LOSSES |
| 33504 | NO RECOGNIZED LOSSES |
| 33505 | NO RECOGNIZED LOSSES |
| 33506 | NO RECOGNIZED LOSSES |
| 33507 | NO RECOGNIZED LOSSES |
| 33509 | NO RECOGNIZED LOSSES |
| 33510 | NO RECOGNIZED LOSSES |
| 33511 | NO RECOGNIZED LOSSES |
| 33512 | NO RECOGNIZED LOSSES |
| 33513 | NO RECOGNIZED LOSSES |
| 33514 | NO RECOGNIZED LOSSES |
| 33515 | NO RECOGNIZED LOSSES |
| 33516 | NO RECOGNIZED LOSSES |
| 33517 | NO RECOGNIZED LOSSES |
| 33518 | NO RECOGNIZED LOSSES |
| 33519 | NO RECOGNIZED LOSSES |
| 33520 | NO RECOGNIZED LOSSES |
| 33521 | NO RECOGNIZED LOSSES |
| 33522 | NO RECOGNIZED LOSSES |
| 33523 | SHARES NOT PURCHASED |
| 33524 | SHARES NOT PURCHASED |
| 33525 | NO RECOGNIZED LOSSES |
| 33527 | NO RECOGNIZED LOSSES |
| 33529 | NO RECOGNIZED LOSSES |
| 33531 | NO RECOGNIZED LOSSES |
| 33532 | NO RECOGNIZED LOSSES |
| 33533 | NO RECOGNIZED LOSSES |
| 33534 | NO RECOGNIZED LOSSES |
| 33535 | PURCHASED OUTSIDE CLASS PERIOD |
| 33536 | NO RECOGNIZED LOSSES |
| 33537 | NO RECOGNIZED LOSSES |
| 33539 | NO RECOGNIZED LOSSES |
| 33541 | PURCHASED OUTSIDE CLASS PERIOD |
| 33542 | PURCHASED OUTSIDE CLASS PERIOD |
| 33543 | NO RECOGNIZED LOSSES |
| 33544 | NO RECOGNIZED LOSSES |
| 33545 | NO RECOGNIZED LOSSES |
| 33546 | NO RECOGNIZED LOSSES |
| 33547 | NO RECOGNIZED LOSSES |
| 33548 | NO RECOGNIZED LOSSES |
| 33549 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 33551 | NO RECOGNIZED LOSSES |
| 33553 | NO RECOGNIZED LOSSES |
| 33554 | NO RECOGNIZED LOSSES |
| 33556 | NO RECOGNIZED LOSSES |
| 33559 | NO RECOGNIZED LOSSES |
| 33560 | NO RECOGNIZED LOSSES |
| 33563 | NO RECOGNIZED LOSSES |
| 33564 | SHARES NOT PURCHASED |
| 33566 | NO RECOGNIZED LOSSES |
| 33567 | NO RECOGNIZED LOSSES |
| 33568 | NO RECOGNIZED LOSSES |
| 33569 | NO RECOGNIZED LOSSES |
| 33571 | NO RECOGNIZED LOSSES |
| 33574 | NO RECOGNIZED LOSSES |
| 33576 | NO RECOGNIZED LOSSES |
| 33577 | NO RECOGNIZED LOSSES |
| 33578 | NO RECOGNIZED LOSSES |
| 33579 | NO RECOGNIZED LOSSES |
| 33580 | NO RECOGNIZED LOSSES |
| 33581 | SHARES NOT PURCHASED |
| 33582 | NO RECOGNIZED LOSSES |
| 33586 | NO RECOGNIZED LOSSES |
| 33587 | NO RECOGNIZED LOSSES |
| 33588 | NO RECOGNIZED LOSSES |
| 33589 | NO RECOGNIZED LOSSES |
| 33590 | NO RECOGNIZED LOSSES |
| 33591 | NO RECOGNIZED LOSSES |
| 33596 | NO RECOGNIZED LOSSES |
| 33597 | NO RECOGNIZED LOSSES |
| 33598 | NO RECOGNIZED LOSSES |
| 33599 | SHARES NOT PURCHASED |
| 33600 | SHARES NOT PURCHASED |
| 33601 | NO RECOGNIZED LOSSES |
| 33602 | NO RECOGNIZED LOSSES |
| 33603 | NO RECOGNIZED LOSSES |
| 33604 | NO RECOGNIZED LOSSES |
| 33605 | NO RECOGNIZED LOSSES |
| 33606 | NO RECOGNIZED LOSSES |
| 33607 | NO RECOGNIZED LOSSES |
| 33608 | NO RECOGNIZED LOSSES |
| 33609 | NO RECOGNIZED LOSSES |
| 33610 | NO RECOGNIZED LOSSES |
| 33611 | NO RECOGNIZED LOSSES |
| 33612 | NO RECOGNIZED LOSSES |
| 33613 | NO RECOGNIZED LOSSES |
| 33614 | NO RECOGNIZED LOSSES |
| 33615 | NO RECOGNIZED LOSSES |
| 33616 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 33617 | NO RECOGNIZED LOSSES |
| 33618 | NO RECOGNIZED LOSSES |
| 33619 | NO RECOGNIZED LOSSES |
| 33620 | NO RECOGNIZED LOSSES |
| 33621 | NO RECOGNIZED LOSSES |
| 33622 | NO RECOGNIZED LOSSES |
| 33626 | NO RECOGNIZED LOSSES |
| 33628 | NO RECOGNIZED LOSSES |
| 33630 | NO RECOGNIZED LOSSES |
| 33631 | NO RECOGNIZED LOSSES |
| 33632 | NO RECOGNIZED LOSSES |
| 33633 | NO RECOGNIZED LOSSES |
| 33634 | NO RECOGNIZED LOSSES |
| 33635 | NO RECOGNIZED LOSSES |
| 33637 | SHARES NOT PURCHASED |
| 33638 | SHARES NOT PURCHASED |
| 33639 | NO RECOGNIZED LOSSES |
| 33640 | NO RECOGNIZED LOSSES |
| 33641 | NO RECOGNIZED LOSSES |
| 33642 | NO RECOGNIZED LOSSES |
| 33643 | NO RECOGNIZED LOSSES |
| 33644 | NO RECOGNIZED LOSSES |
| 33645 | NO RECOGNIZED LOSSES |
| 33646 | NO RECOGNIZED LOSSES |
| 33648 | NO RECOGNIZED LOSSES |
| 33649 | NO RECOGNIZED LOSSES |
| 33650 | NO RECOGNIZED LOSSES |
| 33651 | NO RECOGNIZED LOSSES |
| 33652 | NO RECOGNIZED LOSSES |
| 33653 | PURCHASED OUTSIDE CLASS PERIOD |
| 33654 | NO RECOGNIZED LOSSES |
| 33656 | NO RECOGNIZED LOSSES |
| 33657 | PURCHASED OUTSIDE CLASS PERIOD |
| 33658 | NO RECOGNIZED LOSSES |
| 33660 | NO RECOGNIZED LOSSES |
| 33661 | SHARES NOT PURCHASED |
| 33662 | SHARES NOT PURCHASED |
| 33663 | NO RECOGNIZED LOSSES |
| 33664 | NO RECOGNIZED LOSSES |
| 33665 | NO RECOGNIZED LOSSES |
| 33666 | NO RECOGNIZED LOSSES |
| 33667 | SHARES NOT PURCHASED |
| 33668 | NO RECOGNIZED LOSSES |
| 33669 | NO RECOGNIZED LOSSES |
| 33670 | NO RECOGNIZED LOSSES |
| 33671 | NO RECOGNIZED LOSSES |
| 33672 | NO RECOGNIZED LOSSES |
| 33673 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 33674 | NO RECOGNIZED LOSSES |
| 33675 | NO RECOGNIZED LOSSES |
| 33676 | NO RECOGNIZED LOSSES |
| 33677 | NO RECOGNIZED LOSSES |
| 33678 | NO RECOGNIZED LOSSES |
| 33679 | NO RECOGNIZED LOSSES |
| 33680 | PURCHASED OUTSIDE CLASS PERIOD |
| 33681 | SHARES NOT PURCHASED |
| 33682 | SHARES NOT PURCHASED |
| 33683 | NO RECOGNIZED LOSSES |
| 33684 | NO RECOGNIZED LOSSES |
| 33686 | NO RECOGNIZED LOSSES |
| 33687 | NO RECOGNIZED LOSSES |
| 33688 | SHARES NOT PURCHASED |
| 33689 | SHARES NOT PURCHASED |
| 33690 | NO RECOGNIZED LOSSES |
| 33693 | NO RECOGNIZED LOSSES |
| 33694 | NO RECOGNIZED LOSSES |
| 33695 | NO RECOGNIZED LOSSES |
| 33696 | NO RECOGNIZED LOSSES |
| 33697 | NO RECOGNIZED LOSSES |
| 33698 | NO RECOGNIZED LOSSES |
| 33699 | NO RECOGNIZED LOSSES |
| 33700 | NO RECOGNIZED LOSSES |
| 33701 | NO RECOGNIZED LOSSES |
| 33702 | NO RECOGNIZED LOSSES |
| 33703 | NO RECOGNIZED LOSSES |
| 33704 | NO RECOGNIZED LOSSES |
| 33705 | NO RECOGNIZED LOSSES |
| 33706 | NO RECOGNIZED LOSSES |
| 33707 | NO RECOGNIZED LOSSES |
| 33708 | NO RECOGNIZED LOSSES |
| 33709 | NO RECOGNIZED LOSSES |
| 33710 | NO RECOGNIZED LOSSES |
| 33711 | NO RECOGNIZED LOSSES |
| 33712 | NO RECOGNIZED LOSSES |
| 33713 | NO RECOGNIZED LOSSES |
| 33714 | NO RECOGNIZED LOSSES |
| 33715 | SHARES NOT PURCHASED |
| 33716 | NO RECOGNIZED LOSSES |
| 33717 | NO RECOGNIZED LOSSES |
| 33718 | NO RECOGNIZED LOSSES |
| 33719 | NO RECOGNIZED LOSSES |
| 33720 | PURCHASED OUTSIDE CLASS PERIOD |
| 33721 | NO RECOGNIZED LOSSES |
| 33723 | NO RECOGNIZED LOSSES |
| 33724 | SHARES NOT PURCHASED |
| 33725 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 33726 | NO RECOGNIZED LOSSES |
| 33728 | NO RECOGNIZED LOSSES |
| 33730 | SHARES NOT PURCHASED |
| 33731 | NO RECOGNIZED LOSSES |
| 33737 | NO RECOGNIZED LOSSES |
| 33739 | NO RECOGNIZED LOSSES |
| 33740 | NO RECOGNIZED LOSSES |
| 33741 | NO RECOGNIZED LOSSES |
| 33742 | NO RECOGNIZED LOSSES |
| 33743 | PURCHASED OUTSIDE CLASS PERIOD |
| 33744 | NO RECOGNIZED LOSSES |
| 33745 | NO RECOGNIZED LOSSES |
| 33746 | NO RECOGNIZED LOSSES |
| 33747 | NO RECOGNIZED LOSSES |
| 33748 | NO RECOGNIZED LOSSES |
| 33749 | NO RECOGNIZED LOSSES |
| 33750 | NO RECOGNIZED LOSSES |
| 33751 | NO RECOGNIZED LOSSES |
| 33752 | NO RECOGNIZED LOSSES |
| 33753 | NO RECOGNIZED LOSSES |
| 33754 | NO RECOGNIZED LOSSES |
| 33755 | NO RECOGNIZED LOSSES |
| 33756 | NO RECOGNIZED LOSSES |
| 33757 | PURCHASED OUTSIDE CLASS PERIOD |
| 33758 | NO RECOGNIZED LOSSES |
| 33759 | NO RECOGNIZED LOSSES |
| 33760 | NO RECOGNIZED LOSSES |
| 33761 | NO RECOGNIZED LOSSES |
| 33762 | PURCHASED OUTSIDE CLASS PERIOD |
| 33763 | PURCHASED OUTSIDE CLASS PERIOD |
| 33764 | NO RECOGNIZED LOSSES |
| 33765 | NO RECOGNIZED LOSSES |
| 33766 | NO RECOGNIZED LOSSES |
| 33767 | SHARES NOT PURCHASED |
| 33770 | NO RECOGNIZED LOSSES |
| 33771 | NO RECOGNIZED LOSSES |
| 33772 | NO RECOGNIZED LOSSES |
| 33773 | PURCHASED OUTSIDE CLASS PERIOD |
| 33774 | NO RECOGNIZED LOSSES |
| 33775 | SHARES NOT PURCHASED |
| 33776 | NO RECOGNIZED LOSSES |
| 33778 | NO RECOGNIZED LOSSES |
| 33779 | NO RECOGNIZED LOSSES |
| 33781 | NO RECOGNIZED LOSSES |
| 33782 | NO RECOGNIZED LOSSES |
| 33783 | NO RECOGNIZED LOSSES |
| 33784 | NO RECOGNIZED LOSSES |
| 33785 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 33786 | PURCHASED OUTSIDE CLASS PERIOD |
| 33787 | NO RECOGNIZED LOSSES |
| 33788 | NO RECOGNIZED LOSSES |
| 33789 | NO RECOGNIZED LOSSES |
| 33790 | NO RECOGNIZED LOSSES |
| 33791 | NO RECOGNIZED LOSSES |
| 33792 | NO RECOGNIZED LOSSES |
| 33793 | NO RECOGNIZED LOSSES |
| 33794 | NO RECOGNIZED LOSSES |
| 33795 | NO RECOGNIZED LOSSES |
| 33796 | NO RECOGNIZED LOSSES |
| 33801 | NO RECOGNIZED LOSSES |
| 33804 | SHARES NOT PURCHASED |
| 33805 | PURCHASED OUTSIDE CLASS PERIOD |
| 33806 | PURCHASED OUTSIDE CLASS PERIOD |
| 33807 | NO RECOGNIZED LOSSES |
| 33808 | NO RECOGNIZED LOSSES |
| 33809 | NO RECOGNIZED LOSSES |
| 33810 | NO RECOGNIZED LOSSES |
| 33812 | NO RECOGNIZED LOSSES |
| 33815 | PURCHASED OUTSIDE CLASS PERIOD |
| 33818 | NO RECOGNIZED LOSSES |
| 33819 | NO RECOGNIZED LOSSES |
| 33820 | NO RECOGNIZED LOSSES |
| 33822 | NO RECOGNIZED LOSSES |
| 33823 | NO RECOGNIZED LOSSES |
| 33824 | NO RECOGNIZED LOSSES |
| 33830 | NO RECOGNIZED LOSSES |
| 33831 | NO RECOGNIZED LOSSES |
| 33832 | NO RECOGNIZED LOSSES |
| 33833 | NO RECOGNIZED LOSSES |
| 33834 | NO RECOGNIZED LOSSES |
| 33835 | NO RECOGNIZED LOSSES |
| 33836 | NO RECOGNIZED LOSSES |
| 33837 | NO RECOGNIZED LOSSES |
| 33840 | SHARES NOT PURCHASED |
| 33842 | NO RECOGNIZED LOSSES |
| 33843 | NO RECOGNIZED LOSSES |
| 33844 | NO RECOGNIZED LOSSES |
| 33845 | PURCHASED OUTSIDE CLASS PERIOD |
| 33847 | NO RECOGNIZED LOSSES |
| 33848 | NO RECOGNIZED LOSSES |
| 33849 | NO RECOGNIZED LOSSES |
| 33851 | NO RECOGNIZED LOSSES |
| 33852 | NO RECOGNIZED LOSSES |
| 33853 | NO RECOGNIZED LOSSES |
| 33854 | SHARES NOT PURCHASED |
| 33855 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 33856 | NO RECOGNIZED LOSSES |
| 33857 | NO RECOGNIZED LOSSES |
| 33858 | SHARES NOT PURCHASED |
| 33859 | SHARES NOT PURCHASED |
| 33860 | NO RECOGNIZED LOSSES |
| 33861 | SHARES NOT PURCHASED |
| 33862 | NO RECOGNIZED LOSSES |
| 33863 | NO RECOGNIZED LOSSES |
| 33864 | NO RECOGNIZED LOSSES |
| 33865 | SHARES NOT PURCHASED |
| 33866 | SHARES NOT PURCHASED |
| 33868 | NO RECOGNIZED LOSSES |
| 33869 | NO RECOGNIZED LOSSES |
| 33870 | NO RECOGNIZED LOSSES |
| 33871 | NO RECOGNIZED LOSSES |
| 33874 | NO RECOGNIZED LOSSES |
| 33875 | NO RECOGNIZED LOSSES |
| 33876 | NO RECOGNIZED LOSSES |
| 33877 | NO RECOGNIZED LOSSES |
| 33878 | NO RECOGNIZED LOSSES |
| 33879 | NO RECOGNIZED LOSSES |
| 33880 | NO RECOGNIZED LOSSES |
| 33881 | NO RECOGNIZED LOSSES |
| 33882 | NO RECOGNIZED LOSSES |
| 33883 | NO RECOGNIZED LOSSES |
| 33884 | NO RECOGNIZED LOSSES |
| 33885 | NO RECOGNIZED LOSSES |
| 33886 | NO RECOGNIZED LOSSES |
| 33888 | NO RECOGNIZED LOSSES |
| 33890 | NO RECOGNIZED LOSSES |
| 33891 | NO RECOGNIZED LOSSES |
| 33893 | NO RECOGNIZED LOSSES |
| 33894 | NO RECOGNIZED LOSSES |
| 33896 | NO RECOGNIZED LOSSES |
| 33897 | NO RECOGNIZED LOSSES |
| 33898 | NO RECOGNIZED LOSSES |
| 33900 | NO RECOGNIZED LOSSES |
| 33901 | NO RECOGNIZED LOSSES |
| 33902 | NO RECOGNIZED LOSSES |
| 33903 | PURCHASED OUTSIDE CLASS PERIOD |
| 33904 | PURCHASED OUTSIDE CLASS PERIOD |
| 33905 | NO RECOGNIZED LOSSES |
| 33907 | PURCHASED OUTSIDE CLASS PERIOD |
| 33908 | PURCHASED OUTSIDE CLASS PERIOD |
| 33909 | NO RECOGNIZED LOSSES |
| 33910 | NO RECOGNIZED LOSSES |
| 33911 | NO RECOGNIZED LOSSES |
| 33912 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 33913 | NO RECOGNIZED LOSSES |
| 33914 | NO RECOGNIZED LOSSES |
| 33915 | NO RECOGNIZED LOSSES |
| 33916 | SHARES NOT PURCHASED |
| 33920 | NO RECOGNIZED LOSSES |
| 33922 | NO RECOGNIZED LOSSES |
| 33923 | NO RECOGNIZED LOSSES |
| 33924 | NO RECOGNIZED LOSSES |
| 33925 | NO RECOGNIZED LOSSES |
| 33927 | NO RECOGNIZED LOSSES |
| 33928 | NO RECOGNIZED LOSSES |
| 33929 | NO RECOGNIZED LOSSES |
| 33930 | NO RECOGNIZED LOSSES |
| 33931 | NO RECOGNIZED LOSSES |
| 33932 | NO RECOGNIZED LOSSES |
| 33933 | NO RECOGNIZED LOSSES |
| 33934 | NO RECOGNIZED LOSSES |
| 33935 | NO RECOGNIZED LOSSES |
| 33936 | NO RECOGNIZED LOSSES |
| 33937 | NO RECOGNIZED LOSSES |
| 33938 | NO RECOGNIZED LOSSES |
| 33939 | SHARES NOT PURCHASED |
| 33940 | NO RECOGNIZED LOSSES |
| 33941 | NO RECOGNIZED LOSSES |
| 33942 | NO RECOGNIZED LOSSES |
| 33943 | NO RECOGNIZED LOSSES |
| 33944 | NO RECOGNIZED LOSSES |
| 33945 | NO RECOGNIZED LOSSES |
| 33947 | NO RECOGNIZED LOSSES |
| 33948 | NO RECOGNIZED LOSSES |
| 33949 | NO RECOGNIZED LOSSES |
| 33950 | NO RECOGNIZED LOSSES |
| 33952 | NO RECOGNIZED LOSSES |
| 33953 | NO RECOGNIZED LOSSES |
| 33954 | NO RECOGNIZED LOSSES |
| 33955 | NO RECOGNIZED LOSSES |
| 33956 | SHARES NOT PURCHASED |
| 33958 | NO RECOGNIZED LOSSES |
| 33959 | PURCHASED OUTSIDE CLASS PERIOD |
| 33960 | PURCHASED OUTSIDE CLASS PERIOD |
| 33961 | NO RECOGNIZED LOSSES |
| 33962 | PURCHASED OUTSIDE CLASS PERIOD |
| 33963 | NO RECOGNIZED LOSSES |
| 33964 | NO RECOGNIZED LOSSES |
| 33965 | NO RECOGNIZED LOSSES |
| 33966 | PURCHASED OUTSIDE CLASS PERIOD |
| 33967 | NO RECOGNIZED LOSSES |
| 33968 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
| --- | --- |
| 33969 | NO RECOGNIZED LOSSES |
| 33970 | NO RECOGNIZED LOSSES |
| 33971 | NO RECOGNIZED LOSSES |
| 33972 | NO RECOGNIZED LOSSES |
| 33973 | NO RECOGNIZED LOSSES |
| 33974 | NO RECOGNIZED LOSSES |
| 33975 | NO RECOGNIZED LOSSES |
| 33976 | NO RECOGNIZED LOSSES |
| 33977 | NO RECOGNIZED LOSSES |
| 33978 | NO RECOGNIZED LOSSES |
| 33979 | NO RECOGNIZED LOSSES |
| 33980 | NO RECOGNIZED LOSSES |
| 33981 | NO RECOGNIZED LOSSES |
| 33985 | NO RECOGNIZED LOSSES |
| 33986 | NO RECOGNIZED LOSSES |
| 33987 | NO RECOGNIZED LOSSES |
| 33988 | NO RECOGNIZED LOSSES |
| 33989 | NO RECOGNIZED LOSSES |
| 33990 | NO RECOGNIZED LOSSES |
| 33991 | NO RECOGNIZED LOSSES |
| 33992 | PURCHASED OUTSIDE CLASS PERIOD |
| 33993 | NO RECOGNIZED LOSSES |
| 33994 | NO RECOGNIZED LOSSES |
| 33995 | NO RECOGNIZED LOSSES |
| 33996 | NO RECOGNIZED LOSSES |
| 33998 | SHARES NOT PURCHASED |
| 33999 | NO RECOGNIZED LOSSES |
| 34000 | NO RECOGNIZED LOSSES |
| 34001 | NO RECOGNIZED LOSSES |
| 34002 | PURCHASED OUTSIDE CLASS PERIOD |
| 34003 | NO RECOGNIZED LOSSES |
| 34004 | NO RECOGNIZED LOSSES |
| 34005 | NO RECOGNIZED LOSSES |
| 34006 | NO RECOGNIZED LOSSES |
| 34007 | NO RECOGNIZED LOSSES |
| 34008 | NO RECOGNIZED LOSSES |
| 34009 | NO RECOGNIZED LOSSES |
| 34010 | NO RECOGNIZED LOSSES |
| 34011 | NO RECOGNIZED LOSSES |
| 34012 | NO RECOGNIZED LOSSES |
| 34013 | NO RECOGNIZED LOSSES |
| 34014 | NO RECOGNIZED LOSSES |
| 34015 | NO RECOGNIZED LOSSES |
| 34016 | NO RECOGNIZED LOSSES |
| 34017 | NO RECOGNIZED LOSSES |
| 34018 | NO RECOGNIZED LOSSES |
| 34019 | NO RECOGNIZED LOSSES |
| 34020 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 34021 | NO RECOGNIZED LOSSES |
| 34022 | NO RECOGNIZED LOSSES |
| 34023 | NO RECOGNIZED LOSSES |
| 34024 | NO RECOGNIZED LOSSES |
| 34025 | NO RECOGNIZED LOSSES |
| 34026 | NO RECOGNIZED LOSSES |
| 34027 | NO RECOGNIZED LOSSES |
| 34028 | NO RECOGNIZED LOSSES |
| 34029 | NO RECOGNIZED LOSSES |
| 34030 | NO RECOGNIZED LOSSES |
| 34031 | NO RECOGNIZED LOSSES |
| 34032 | NO RECOGNIZED LOSSES |
| 34033 | NO RECOGNIZED LOSSES |
| 34034 | NO RECOGNIZED LOSSES |
| 34035 | NO RECOGNIZED LOSSES |
| 34036 | NO RECOGNIZED LOSSES |
| 34037 | NO RECOGNIZED LOSSES |
| 34038 | NO RECOGNIZED LOSSES |
| 34039 | NO RECOGNIZED LOSSES |
| 34040 | NO RECOGNIZED LOSSES |
| 34041 | NO RECOGNIZED LOSSES |
| 34042 | NO RECOGNIZED LOSSES |
| 34043 | NO RECOGNIZED LOSSES |
| 34044 | NO RECOGNIZED LOSSES |
| 34045 | NO RECOGNIZED LOSSES |
| 34046 | NO RECOGNIZED LOSSES |
| 34047 | NO RECOGNIZED LOSSES |
| 34048 | NO RECOGNIZED LOSSES |
| 34049 | NO RECOGNIZED LOSSES |
| 34050 | NO RECOGNIZED LOSSES |
| 34051 | NO RECOGNIZED LOSSES |
| 34052 | NO RECOGNIZED LOSSES |
| 34053 | NO RECOGNIZED LOSSES |
| 34054 | NO RECOGNIZED LOSSES |
| 34055 | NO RECOGNIZED LOSSES |
| 34056 | NO RECOGNIZED LOSSES |
| 34057 | NO RECOGNIZED LOSSES |
| 34058 | NO RECOGNIZED LOSSES |
| 34059 | NO RECOGNIZED LOSSES |
| 34060 | NO RECOGNIZED LOSSES |
| 34061 | NO RECOGNIZED LOSSES |
| 34062 | NO RECOGNIZED LOSSES |
| 34063 | NO RECOGNIZED LOSSES |
| 34064 | NO RECOGNIZED LOSSES |
| 34065 | NO RECOGNIZED LOSSES |
| 34066 | NO RECOGNIZED LOSSES |
| 34067 | NO RECOGNIZED LOSSES |
| 34068 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 34069 | NO RECOGNIZED LOSSES |
| 34070 | NO RECOGNIZED LOSSES |
| 34071 | NO RECOGNIZED LOSSES |
| 34072 | NO RECOGNIZED LOSSES |
| 34073 | NO RECOGNIZED LOSSES |
| 34074 | NO RECOGNIZED LOSSES |
| 34075 | NO RECOGNIZED LOSSES |
| 34076 | NO RECOGNIZED LOSSES |
| 34077 | NO RECOGNIZED LOSSES |
| 34078 | NO RECOGNIZED LOSSES |
| 34079 | NO RECOGNIZED LOSSES |
| 34080 | NO RECOGNIZED LOSSES |
| 34081 | NO RECOGNIZED LOSSES |
| 34082 | NO RECOGNIZED LOSSES |
| 34083 | NO RECOGNIZED LOSSES |
| 34084 | NO RECOGNIZED LOSSES |
| 34085 | NO RECOGNIZED LOSSES |
| 34086 | NO RECOGNIZED LOSSES |
| 34087 | NO RECOGNIZED LOSSES |
| 34088 | NO RECOGNIZED LOSSES |
| 34089 | NO RECOGNIZED LOSSES |
| 34090 | NO RECOGNIZED LOSSES |
| 34091 | SHARES NOT PURCHASED |
| 34092 | NO RECOGNIZED LOSSES |
| 34093 | NO RECOGNIZED LOSSES |
| 34094 | NO RECOGNIZED LOSSES |
| 34095 | NO RECOGNIZED LOSSES |
| 34096 | NO RECOGNIZED LOSSES |
| 34097 | NO RECOGNIZED LOSSES |
| 34098 | NO RECOGNIZED LOSSES |
| 34099 | NO RECOGNIZED LOSSES |
| 34100 | NO RECOGNIZED LOSSES |
| 34101 | NO RECOGNIZED LOSSES |
| 34102 | NO RECOGNIZED LOSSES |
| 34103 | NO RECOGNIZED LOSSES |
| 34104 | NO RECOGNIZED LOSSES |
| 34105 | SHARES NOT PURCHASED |
| 34106 | SHARES NOT PURCHASED |
| 34107 | NO RECOGNIZED LOSSES |
| 34108 | NO RECOGNIZED LOSSES |
| 34109 | NO RECOGNIZED LOSSES |
| 34110 | NO RECOGNIZED LOSSES |
| 34111 | NO RECOGNIZED LOSSES |
| 34114 | NO RECOGNIZED LOSSES |
| 34115 | NO RECOGNIZED LOSSES |
| 34116 | NO RECOGNIZED LOSSES |
| 34117 | NO RECOGNIZED LOSSES |
| 34118 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 34119 | NO RECOGNIZED LOSSES |
| 34120 | NO RECOGNIZED LOSSES |
| 34121 | NO RECOGNIZED LOSSES |
| 34122 | NO RECOGNIZED LOSSES |
| 34123 | NO RECOGNIZED LOSSES |
| 34124 | NO RECOGNIZED LOSSES |
| 34125 | NO RECOGNIZED LOSSES |
| 34126 | NO RECOGNIZED LOSSES |
| 34129 | NO RECOGNIZED LOSSES |
| 34130 | NO RECOGNIZED LOSSES |
| 34131 | NO RECOGNIZED LOSSES |
| 34132 | NO RECOGNIZED LOSSES |
| 34133 | NO RECOGNIZED LOSSES |
| 34134 | PURCHASED OUTSIDE CLASS PERIOD |
| 34135 | NO RECOGNIZED LOSSES |
| 34136 | NO RECOGNIZED LOSSES |
| 34137 | NO RECOGNIZED LOSSES |
| 34138 | NO RECOGNIZED LOSSES |
| 34139 | NO RECOGNIZED LOSSES |
| 34140 | NO RECOGNIZED LOSSES |
| 34141 | NO RECOGNIZED LOSSES |
| 34142 | SHARES NOT PURCHASED |
| 34143 | NO RECOGNIZED LOSSES |
| 34144 | NO RECOGNIZED LOSSES |
| 34145 | NO RECOGNIZED LOSSES |
| 34146 | NO RECOGNIZED LOSSES |
| 34147 | NO RECOGNIZED LOSSES |
| 34148 | NO RECOGNIZED LOSSES |
| 34149 | NO RECOGNIZED LOSSES |
| 34150 | NO RECOGNIZED LOSSES |
| 34151 | NO RECOGNIZED LOSSES |
| 34152 | NO RECOGNIZED LOSSES |
| 34153 | NO RECOGNIZED LOSSES |
| 34154 | NO RECOGNIZED LOSSES |
| 34155 | NO RECOGNIZED LOSSES |
| 34156 | PURCHASED OUTSIDE CLASS PERIOD |
| 34157 | NO RECOGNIZED LOSSES |
| 34158 | NO RECOGNIZED LOSSES |
| 34159 | NO RECOGNIZED LOSSES |
| 34160 | NO RECOGNIZED LOSSES |
| 34161 | NO RECOGNIZED LOSSES |
| 34162 | NO RECOGNIZED LOSSES |
| 34163 | NO RECOGNIZED LOSSES |
| 34164 | NO RECOGNIZED LOSSES |
| 34165 | NO RECOGNIZED LOSSES |
| 34166 | NO RECOGNIZED LOSSES |
| 34167 | NO RECOGNIZED LOSSES |
| 34168 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 34169 | NO RECOGNIZED LOSSES |
| 34170 | NO RECOGNIZED LOSSES |
| 34171 | NO RECOGNIZED LOSSES |
| 34172 | NO RECOGNIZED LOSSES |
| 34173 | NO RECOGNIZED LOSSES |
| 34174 | NO RECOGNIZED LOSSES |
| 34175 | NO RECOGNIZED LOSSES |
| 34176 | NO RECOGNIZED LOSSES |
| 34177 | NO RECOGNIZED LOSSES |
| 34178 | NO RECOGNIZED LOSSES |
| 34179 | NO RECOGNIZED LOSSES |
| 34180 | NO RECOGNIZED LOSSES |
| 34181 | NO RECOGNIZED LOSSES |
| 34182 | NO RECOGNIZED LOSSES |
| 34183 | NO RECOGNIZED LOSSES |
| 34184 | NO RECOGNIZED LOSSES |
| 34185 | NO RECOGNIZED LOSSES |
| 34186 | PURCHASED OUTSIDE CLASS PERIOD |
| 34187 | NO RECOGNIZED LOSSES |
| 34188 | NO RECOGNIZED LOSSES |
| 34189 | NO RECOGNIZED LOSSES |
| 34190 | NO RECOGNIZED LOSSES |
| 34191 | NO RECOGNIZED LOSSES |
| 34192 | NO RECOGNIZED LOSSES |
| 34193 | NO RECOGNIZED LOSSES |
| 34194 | NO RECOGNIZED LOSSES |
| 34195 | NO RECOGNIZED LOSSES |
| 34196 | NO RECOGNIZED LOSSES |
| 34197 | NO RECOGNIZED LOSSES |
| 34198 | NO RECOGNIZED LOSSES |
| 34199 | NO RECOGNIZED LOSSES |
| 34200 | NO RECOGNIZED LOSSES |
| 34201 | NO RECOGNIZED LOSSES |
| 34202 | NO RECOGNIZED LOSSES |
| 34203 | NO RECOGNIZED LOSSES |
| 34204 | NO RECOGNIZED LOSSES |
| 34205 | NO RECOGNIZED LOSSES |
| 34206 | NO RECOGNIZED LOSSES |
| 34207 | NO RECOGNIZED LOSSES |
| 34208 | NO RECOGNIZED LOSSES |
| 34209 | NO RECOGNIZED LOSSES |
| 34210 | NO RECOGNIZED LOSSES |
| 34211 | NO RECOGNIZED LOSSES |
| 34212 | NO RECOGNIZED LOSSES |
| 34213 | NO RECOGNIZED LOSSES |
| 34214 | NO RECOGNIZED LOSSES |
| 34215 | NO RECOGNIZED LOSSES |
| 34216 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 34217 | NO RECOGNIZED LOSSES |
| 34218 | NO RECOGNIZED LOSSES |
| 34219 | NO RECOGNIZED LOSSES |
| 34220 | NO RECOGNIZED LOSSES |
| 34221 | SHARES NOT PURCHASED |
| 34222 | NO RECOGNIZED LOSSES |
| 34223 | NO RECOGNIZED LOSSES |
| 34224 | NO RECOGNIZED LOSSES |
| 34225 | NO RECOGNIZED LOSSES |
| 34226 | NO RECOGNIZED LOSSES |
| 34227 | NO RECOGNIZED LOSSES |
| 34228 | NO RECOGNIZED LOSSES |
| 34229 | NO RECOGNIZED LOSSES |
| 34230 | NO RECOGNIZED LOSSES |
| 34231 | NO RECOGNIZED LOSSES |
| 34232 | NO RECOGNIZED LOSSES |
| 34233 | NO RECOGNIZED LOSSES |
| 34234 | NO RECOGNIZED LOSSES |
| 34235 | NO RECOGNIZED LOSSES |
| 34236 | NO RECOGNIZED LOSSES |
| 34237 | NO RECOGNIZED LOSSES |
| 34238 | NO RECOGNIZED LOSSES |
| 34239 | NO RECOGNIZED LOSSES |
| 34240 | NO RECOGNIZED LOSSES |
| 34241 | NO RECOGNIZED LOSSES |
| 34242 | NO RECOGNIZED LOSSES |
| 34243 | NO RECOGNIZED LOSSES |
| 34244 | NO RECOGNIZED LOSSES |
| 34245 | NO RECOGNIZED LOSSES |
| 34246 | SHARES NOT PURCHASED |
| 34247 | NO RECOGNIZED LOSSES |
| 34248 | SHARES NOT PURCHASED |
| 34249 | NO RECOGNIZED LOSSES |
| 34250 | NO RECOGNIZED LOSSES |
| 34251 | NO RECOGNIZED LOSSES |
| 34252 | SHARES NOT PURCHASED |
| 34253 | SHARES NOT PURCHASED |
| 34254 | SHARES NOT PURCHASED |
| 34255 | NO RECOGNIZED LOSSES |
| 34256 | NO RECOGNIZED LOSSES |
| 34257 | NO RECOGNIZED LOSSES |
| 34258 | NO RECOGNIZED LOSSES |
| 34259 | NO RECOGNIZED LOSSES |
| 34260 | NO RECOGNIZED LOSSES |
| 34261 | NO RECOGNIZED LOSSES |
| 34262 | NO RECOGNIZED LOSSES |
| 34263 | NO RECOGNIZED LOSSES |
| 34264 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 34265 | NO RECOGNIZED LOSSES |
| 34266 | NO RECOGNIZED LOSSES |
| 34267 | NO RECOGNIZED LOSSES |
| 34268 | NO RECOGNIZED LOSSES |
| 34269 | NO RECOGNIZED LOSSES |
| 34270 | NO RECOGNIZED LOSSES |
| 34271 | NO RECOGNIZED LOSSES |
| 34272 | NO RECOGNIZED LOSSES |
| 34274 | NO RECOGNIZED LOSSES |
| 34276 | NO RECOGNIZED LOSSES |
| 34278 | NO RECOGNIZED LOSSES |
| 34279 | NO RECOGNIZED LOSSES |
| 34280 | NO RECOGNIZED LOSSES |
| 34281 | NO RECOGNIZED LOSSES |
| 34282 | NO RECOGNIZED LOSSES |
| 34283 | NO RECOGNIZED LOSSES |
| 34284 | NO RECOGNIZED LOSSES |
| 34285 | NO RECOGNIZED LOSSES |
| 34286 | NO RECOGNIZED LOSSES |
| 34287 | NO RECOGNIZED LOSSES |
| 34288 | NO RECOGNIZED LOSSES |
| 34289 | NO RECOGNIZED LOSSES |
| 34290 | NO RECOGNIZED LOSSES |
| 34291 | NO RECOGNIZED LOSSES |
| 34292 | NO RECOGNIZED LOSSES |
| 34294 | NO RECOGNIZED LOSSES |
| 34295 | NO RECOGNIZED LOSSES |
| 34296 | NO RECOGNIZED LOSSES |
| 34297 | NO RECOGNIZED LOSSES |
| 34298 | NO RECOGNIZED LOSSES |
| 34299 | NO RECOGNIZED LOSSES |
| 34300 | NO RECOGNIZED LOSSES |
| 34301 | NO RECOGNIZED LOSSES |
| 34302 | NO RECOGNIZED LOSSES |
| 34303 | NO RECOGNIZED LOSSES |
| 34304 | NO RECOGNIZED LOSSES |
| 34305 | NO RECOGNIZED LOSSES |
| 34306 | NO RECOGNIZED LOSSES |
| 34307 | PURCHASED OUTSIDE CLASS PERIOD |
| 34308 | NO RECOGNIZED LOSSES |
| 34309 | NO RECOGNIZED LOSSES |
| 34310 | NO RECOGNIZED LOSSES |
| 34311 | NO RECOGNIZED LOSSES |
| 34312 | NO RECOGNIZED LOSSES |
| 34313 | NO RECOGNIZED LOSSES |
| 34314 | NO RECOGNIZED LOSSES |
| 34315 | NO RECOGNIZED LOSSES |
| 34316 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 34317 | NO RECOGNIZED LOSSES |
| 34318 | NO RECOGNIZED LOSSES |
| 34319 | PURCHASED OUTSIDE CLASS PERIOD |
| 34322 | NO RECOGNIZED LOSSES |
| 34323 | NO RECOGNIZED LOSSES |
| 34324 | PURCHASED OUTSIDE CLASS PERIOD |
| 34326 | NO RECOGNIZED LOSSES |
| 34327 | NO RECOGNIZED LOSSES |
| 34328 | NO RECOGNIZED LOSSES |
| 34329 | NO RECOGNIZED LOSSES |
| 34330 | NO RECOGNIZED LOSSES |
| 34331 | PURCHASED OUTSIDE CLASS PERIOD |
| 34332 | NO RECOGNIZED LOSSES |
| 34333 | PURCHASED OUTSIDE CLASS PERIOD |
| 34334 | PURCHASED OUTSIDE CLASS PERIOD |
| 34335 | NO RECOGNIZED LOSSES |
| 34336 | PURCHASED OUTSIDE CLASS PERIOD |
| 34337 | NO RECOGNIZED LOSSES |
| 34338 | NO RECOGNIZED LOSSES |
| 34339 | NO RECOGNIZED LOSSES |
| 34340 | NO RECOGNIZED LOSSES |
| 34341 | NO RECOGNIZED LOSSES |
| 34342 | NO RECOGNIZED LOSSES |
| 34343 | NO RECOGNIZED LOSSES |
| 34344 | PURCHASED OUTSIDE CLASS PERIOD |
| 34345 | NO RECOGNIZED LOSSES |
| 34347 | NO RECOGNIZED LOSSES |
| 34348 | NO RECOGNIZED LOSSES |
| 34349 | NO RECOGNIZED LOSSES |
| 34350 | NO RECOGNIZED LOSSES |
| 34351 | NO RECOGNIZED LOSSES |
| 34352 | NO RECOGNIZED LOSSES |
| 34356 | NO RECOGNIZED LOSSES |
| 34357 | NO RECOGNIZED LOSSES |
| 34358 | NO RECOGNIZED LOSSES |
| 34359 | SHARES NOT PURCHASED |
| 34360 | NO RECOGNIZED LOSSES |
| 34361 | NO RECOGNIZED LOSSES |
| 34362 | NO RECOGNIZED LOSSES |
| 34364 | NO RECOGNIZED LOSSES |
| 34365 | NO RECOGNIZED LOSSES |
| 34366 | NO RECOGNIZED LOSSES |
| 34367 | NO RECOGNIZED LOSSES |
| 34368 | NO RECOGNIZED LOSSES |
| 34369 | NO RECOGNIZED LOSSES |
| 34372 | NO RECOGNIZED LOSSES |
| 34373 | NO RECOGNIZED LOSSES |
| 34375 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 34376 | NO RECOGNIZED LOSSES |
| 34377 | NO RECOGNIZED LOSSES |
| 34379 | NO RECOGNIZED LOSSES |
| 34380 | SHARES NOT PURCHASED |
| 34381 | NO RECOGNIZED LOSSES |
| 34382 | NO RECOGNIZED LOSSES |
| 34383 | NO RECOGNIZED LOSSES |
| 34386 | NO RECOGNIZED LOSSES |
| 34388 | NO RECOGNIZED LOSSES |
| 34389 | NO RECOGNIZED LOSSES |
| 34391 | NO RECOGNIZED LOSSES |
| 34393 | NO RECOGNIZED LOSSES |
| 34395 | NO RECOGNIZED LOSSES |
| 34399 | NO RECOGNIZED LOSSES |
| 34400 | NO RECOGNIZED LOSSES |
| 34402 | NO RECOGNIZED LOSSES |
| 34405 | NO RECOGNIZED LOSSES |
| 34406 | NO RECOGNIZED LOSSES |
| 34407 | NO RECOGNIZED LOSSES |
| 34408 | NO RECOGNIZED LOSSES |
| 34409 | SHARES NOT PURCHASED |
| 34410 | SHARES NOT PURCHASED |
| 34412 | NO RECOGNIZED LOSSES |
| 34413 | NO RECOGNIZED LOSSES |
| 34414 | NO RECOGNIZED LOSSES |
| 34415 | NO RECOGNIZED LOSSES |
| 34416 | NO RECOGNIZED LOSSES |
| 34417 | NO RECOGNIZED LOSSES |
| 34420 | NO RECOGNIZED LOSSES |
| 34421 | NO RECOGNIZED LOSSES |
| 34422 | NO RECOGNIZED LOSSES |
| 34423 | NO RECOGNIZED LOSSES |
| 34424 | NO RECOGNIZED LOSSES |
| 34425 | NO RECOGNIZED LOSSES |
| 34426 | NO RECOGNIZED LOSSES |
| 34427 | NO RECOGNIZED LOSSES |
| 34428 | NO RECOGNIZED LOSSES |
| 34429 | NO RECOGNIZED LOSSES |
| 34430 | NO RECOGNIZED LOSSES |
| 34431 | NO RECOGNIZED LOSSES |
| 34432 | NO RECOGNIZED LOSSES |
| 34434 | NO RECOGNIZED LOSSES |
| 34436 | NO RECOGNIZED LOSSES |
| 34437 | NO RECOGNIZED LOSSES |
| 34439 | NO RECOGNIZED LOSSES |
| 34440 | NO RECOGNIZED LOSSES |
| 34441 | PURCHASED OUTSIDE CLASS PERIOD |
| 34442 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 34443 | NO RECOGNIZED LOSSES |
| 34444 | NO RECOGNIZED LOSSES |
| 34445 | NO RECOGNIZED LOSSES |
| 34446 | NO RECOGNIZED LOSSES |
| 34447 | NO RECOGNIZED LOSSES |
| 34448 | NO RECOGNIZED LOSSES |
| 34449 | NO RECOGNIZED LOSSES |
| 34450 | NO RECOGNIZED LOSSES |
| 34451 | NO RECOGNIZED LOSSES |
| 34452 | PURCHASED OUTSIDE CLASS PERIOD |
| 34453 | NO RECOGNIZED LOSSES |
| 34454 | NO RECOGNIZED LOSSES |
| 34455 | NO RECOGNIZED LOSSES |
| 34456 | NO RECOGNIZED LOSSES |
| 34457 | NO RECOGNIZED LOSSES |
| 34458 | NO RECOGNIZED LOSSES |
| 34459 | PURCHASED OUTSIDE CLASS PERIOD |
| 34460 | NO RECOGNIZED LOSSES |
| 34461 | NO RECOGNIZED LOSSES |
| 34462 | NO RECOGNIZED LOSSES |
| 34463 | NO RECOGNIZED LOSSES |
| 34464 | NO RECOGNIZED LOSSES |
| 34465 | NO RECOGNIZED LOSSES |
| 34466 | NO RECOGNIZED LOSSES |
| 34467 | NO RECOGNIZED LOSSES |
| 34468 | NO RECOGNIZED LOSSES |
| 34469 | NO RECOGNIZED LOSSES |
| 34470 | NO RECOGNIZED LOSSES |
| 34471 | NO RECOGNIZED LOSSES |
| 34472 | NO RECOGNIZED LOSSES |
| 34473 | NO RECOGNIZED LOSSES |
| 34474 | NO RECOGNIZED LOSSES |
| 34475 | NO RECOGNIZED LOSSES |
| 34476 | NO RECOGNIZED LOSSES |
| 34477 | PURCHASED OUTSIDE CLASS PERIOD |
| 34478 | NO RECOGNIZED LOSSES |
| 34479 | NO RECOGNIZED LOSSES |
| 34480 | NO RECOGNIZED LOSSES |
| 34481 | NO RECOGNIZED LOSSES |
| 34482 | SHARES NOT PURCHASED |
| 34483 | NO RECOGNIZED LOSSES |
| 34484 | NO RECOGNIZED LOSSES |
| 34485 | NO RECOGNIZED LOSSES |
| 34486 | NO RECOGNIZED LOSSES |
| 34487 | NO RECOGNIZED LOSSES |
| 34488 | NO RECOGNIZED LOSSES |
| 34489 | NO RECOGNIZED LOSSES |
| 34490 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 34491 | NO RECOGNIZED LOSSES |
| 34492 | NO RECOGNIZED LOSSES |
| 34493 | NO RECOGNIZED LOSSES |
| 34494 | NO RECOGNIZED LOSSES |
| 34495 | NO RECOGNIZED LOSSES |
| 34496 | NO RECOGNIZED LOSSES |
| 34497 | NO RECOGNIZED LOSSES |
| 34498 | NO RECOGNIZED LOSSES |
| 34499 | NO RECOGNIZED LOSSES |
| 34500 | NO RECOGNIZED LOSSES |
| 34501 | NO RECOGNIZED LOSSES |
| 34502 | NO RECOGNIZED LOSSES |
| 34503 | NO RECOGNIZED LOSSES |
| 34504 | NO RECOGNIZED LOSSES |
| 34505 | PURCHASED OUTSIDE CLASS PERIOD |
| 34506 | NO RECOGNIZED LOSSES |
| 34508 | NO RECOGNIZED LOSSES |
| 34509 | NO RECOGNIZED LOSSES |
| 34510 | NO RECOGNIZED LOSSES |
| 34511 | NO RECOGNIZED LOSSES |
| 34512 | NO RECOGNIZED LOSSES |
| 34513 | NO RECOGNIZED LOSSES |
| 34514 | NO RECOGNIZED LOSSES |
| 34515 | NO RECOGNIZED LOSSES |
| 34516 | NO RECOGNIZED LOSSES |
| 34517 | PURCHASED OUTSIDE CLASS PERIOD |
| 34518 | NO RECOGNIZED LOSSES |
| 34519 | NO RECOGNIZED LOSSES |
| 34520 | NO RECOGNIZED LOSSES |
| 34521 | NO RECOGNIZED LOSSES |
| 34522 | NO RECOGNIZED LOSSES |
| 34523 | NO RECOGNIZED LOSSES |
| 34524 | NO RECOGNIZED LOSSES |
| 34525 | NO RECOGNIZED LOSSES |
| 34526 | NO RECOGNIZED LOSSES |
| 34527 | SHARES NOT PURCHASED |
| 34528 | NO RECOGNIZED LOSSES |
| 34529 | NO RECOGNIZED LOSSES |
| 34530 | NO RECOGNIZED LOSSES |
| 34531 | NO RECOGNIZED LOSSES |
| 34532 | NO RECOGNIZED LOSSES |
| 34533 | NO RECOGNIZED LOSSES |
| 34534 | NO RECOGNIZED LOSSES |
| 34535 | NO RECOGNIZED LOSSES |
| 34536 | NO RECOGNIZED LOSSES |
| 34538 | NO RECOGNIZED LOSSES |
| 34539 | NO RECOGNIZED LOSSES |
| 34540 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 34541 | NO RECOGNIZED LOSSES |
| 34542 | NO RECOGNIZED LOSSES |
| 34543 | NO RECOGNIZED LOSSES |
| 34544 | NO RECOGNIZED LOSSES |
| 34545 | NO RECOGNIZED LOSSES |
| 34546 | NO RECOGNIZED LOSSES |
| 34547 | NO RECOGNIZED LOSSES |
| 34548 | NO RECOGNIZED LOSSES |
| 34549 | SHARES NOT PURCHASED |
| 34550 | SHARES NOT PURCHASED |
| 34551 | SHARES NOT PURCHASED |
| 34552 | SHARES NOT PURCHASED |
| 34553 | SHARES NOT PURCHASED |
| 34555 | NO RECOGNIZED LOSSES |
| 34557 | NO RECOGNIZED LOSSES |
| 34558 | SHARES NOT PURCHASED |
| 34559 | PURCHASED OUTSIDE CLASS PERIOD |
| 34560 | NO RECOGNIZED LOSSES |
| 34561 | NO RECOGNIZED LOSSES |
| 34562 | NO RECOGNIZED LOSSES |
| 34563 | NO RECOGNIZED LOSSES |
| 34564 | NO RECOGNIZED LOSSES |
| 34565 | NO RECOGNIZED LOSSES |
| 34566 | NO RECOGNIZED LOSSES |
| 34567 | NO RECOGNIZED LOSSES |
| 34568 | NO RECOGNIZED LOSSES |
| 34569 | NO RECOGNIZED LOSSES |
| 34570 | NO RECOGNIZED LOSSES |
| 34571 | SHARES NOT PURCHASED |
| 34572 | NO RECOGNIZED LOSSES |
| 34573 | NO RECOGNIZED LOSSES |
| 34574 | PURCHASED OUTSIDE CLASS PERIOD |
| 34575 | NO RECOGNIZED LOSSES |
| 34576 | NO RECOGNIZED LOSSES |
| 34577 | NO RECOGNIZED LOSSES |
| 34578 | NO RECOGNIZED LOSSES |
| 34579 | NO RECOGNIZED LOSSES |
| 34580 | NO RECOGNIZED LOSSES |
| 34581 | NO RECOGNIZED LOSSES |
| 34582 | NO RECOGNIZED LOSSES |
| 34583 | NO RECOGNIZED LOSSES |
| 34584 | NO RECOGNIZED LOSSES |
| 34585 | NO RECOGNIZED LOSSES |
| 34586 | NO RECOGNIZED LOSSES |
| 34587 | NO RECOGNIZED LOSSES |
| 34588 | NO RECOGNIZED LOSSES |
| 34589 | NO RECOGNIZED LOSSES |
| 34590 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

34591 NO RECOGNIZED LOSSES
34592 PURCHASED OUTSIDE CLASS PERIOD
34593 NO RECOGNIZED LOSSES
34594 NO RECOGNIZED LOSSES
34595 NO RECOGNIZED LOSSES
34596 PURCHASED OUTSIDE CLASS PERIOD
34597 NO RECOGNIZED LOSSES
34598 NO RECOGNIZED LOSSES
34599 NO RECOGNIZED LOSSES
34600 NO RECOGNIZED LOSSES
34601 NO RECOGNIZED LOSSES
34602 NO RECOGNIZED LOSSES
34603 PURCHASED OUTSIDE CLASS PERIOD
34604 PURCHASED OUTSIDE CLASS PERIOD
34605 NO RECOGNIZED LOSSES
34606 NO RECOGNIZED LOSSES
34607 NO RECOGNIZED LOSSES
34608 NO RECOGNIZED LOSSES
34609 NO RECOGNIZED LOSSES
34610 PURCHASED OUTSIDE CLASS PERIOD
34611 NO RECOGNIZED LOSSES
34612 NO RECOGNIZED LOSSES
34613 PURCHASED OUTSIDE CLASS PERIOD
34614 PURCHASED OUTSIDE CLASS PERIOD
34615 NO RECOGNIZED LOSSES
34616 NO RECOGNIZED LOSSES
34617 NO RECOGNIZED LOSSES
34618 NO RECOGNIZED LOSSES
34619 NO RECOGNIZED LOSSES
34620 NO RECOGNIZED LOSSES
34621 NO RECOGNIZED LOSSES
34622 PURCHASED OUTSIDE CLASS PERIOD
34624 NO RECOGNIZED LOSSES
34625 NO RECOGNIZED LOSSES
34626 NO RECOGNIZED LOSSES
34627 SHARES NOT PURCHASED
34628 NO RECOGNIZED LOSSES
34629 NO RECOGNIZED LOSSES
34630 NO RECOGNIZED LOSSES
34631 NO RECOGNIZED LOSSES
34632 NO RECOGNIZED LOSSES
34633 NO RECOGNIZED LOSSES
34635 PURCHASED OUTSIDE CLASS PERIOD
34636 NO RECOGNIZED LOSSES
34637 NO RECOGNIZED LOSSES
34638 PURCHASED OUTSIDE CLASS PERIOD
34639 NO RECOGNIZED LOSSES
34640 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 34641 | PURCHASED OUTSIDE CLASS PERIOD |
| 34642 | NO RECOGNIZED LOSSES |
| 34643 | PURCHASED OUTSIDE CLASS PERIOD |
| 34645 | PURCHASED OUTSIDE CLASS PERIOD |
| 34646 | PURCHASED OUTSIDE CLASS PERIOD |
| 34647 | PURCHASED OUTSIDE CLASS PERIOD |
| 34648 | PURCHASED OUTSIDE CLASS PERIOD |
| 34649 | PURCHASED OUTSIDE CLASS PERIOD |
| 34650 | SHARES NOT PURCHASED |
| 34651 | PURCHASED OUTSIDE CLASS PERIOD |
| 34652 | PURCHASED OUTSIDE CLASS PERIOD |
| 34653 | PURCHASED OUTSIDE CLASS PERIOD |
| 34654 | PURCHASED OUTSIDE CLASS PERIOD |
| 34655 | PURCHASED OUTSIDE CLASS PERIOD |
| 34658 | NO RECOGNIZED LOSSES |
| 34659 | SHARES NOT PURCHASED |
| 34660 | NO RECOGNIZED LOSSES |
| 34661 | NO RECOGNIZED LOSSES |
| 34662 | PURCHASED OUTSIDE CLASS PERIOD |
| 34663 | PURCHASED OUTSIDE CLASS PERIOD |
| 34664 | NO RECOGNIZED LOSSES |
| 34665 | NO RECOGNIZED LOSSES |
| 34666 | NO RECOGNIZED LOSSES |
| 34667 | NO RECOGNIZED LOSSES |
| 34668 | NO RECOGNIZED LOSSES |
| 34669 | NO RECOGNIZED LOSSES |
| 34670 | NO RECOGNIZED LOSSES |
| 34671 | NO RECOGNIZED LOSSES |
| 34672 | NO RECOGNIZED LOSSES |
| 34673 | NO RECOGNIZED LOSSES |
| 34674 | NO RECOGNIZED LOSSES |
| 34675 | NO RECOGNIZED LOSSES |
| 34676 | NO RECOGNIZED LOSSES |
| 34677 | NO RECOGNIZED LOSSES |
| 34678 | NO RECOGNIZED LOSSES |
| 34679 | NO RECOGNIZED LOSSES |
| 34680 | NO RECOGNIZED LOSSES |
| 34681 | NO RECOGNIZED LOSSES |
| 34682 | SHARES NOT PURCHASED |
| 34683 | SHARES NOT PURCHASED |
| 34687 | NO RECOGNIZED LOSSES |
| 34688 | NO RECOGNIZED LOSSES |
| 34689 | NO RECOGNIZED LOSSES |
| 34690 | NO RECOGNIZED LOSSES |
| 34691 | NO RECOGNIZED LOSSES |
| 34692 | NO RECOGNIZED LOSSES |
| 34693 | NO RECOGNIZED LOSSES |
| 34694 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 34695 | NO RECOGNIZED LOSSES |
| 34696 | NO RECOGNIZED LOSSES |
| 34697 | SHARES NOT PURCHASED |
| 34698 | SHARES NOT PURCHASED |
| 34699 | SHARES NOT PURCHASED |
| 34700 | PURCHASED ON WRONG MARKET |
| 34701 | NO RECOGNIZED LOSSES |
| 34703 | SHARES NOT PURCHASED |
| 34704 | NO RECOGNIZED LOSSES |
| 34705 | SHARES NOT PURCHASED |
| 34708 | NO RECOGNIZED LOSSES |
| 34710 | SHARES NOT PURCHASED |
| 34711 | SHARES NOT PURCHASED |
| 34712 | SHARES NOT PURCHASED |
| 34713 | SHARES NOT PURCHASED |
| 34714 | NO RECOGNIZED LOSSES |
| 34715 | NO RECOGNIZED LOSSES |
| 34716 | NO RECOGNIZED LOSSES |
| 34717 | SHARES NOT PURCHASED |
| 34718 | SHARES NOT PURCHASED |
| 34719 | SHARES NOT PURCHASED |
| 34720 | SHARES NOT PURCHASED |
| 34721 | NO RECOGNIZED LOSSES |
| 34722 | NO RECOGNIZED LOSSES |
| 34723 | NO RECOGNIZED LOSSES |
| 34724 | SHARES NOT PURCHASED |
| 34725 | SHARES NOT PURCHASED |
| 34726 | SHARES NOT PURCHASED |
| 34727 | SHARES NOT PURCHASED |
| 34728 | SHARES NOT PURCHASED |
| 34733 | NO RECOGNIZED LOSSES |
| 34734 | NO RECOGNIZED LOSSES |
| 34736 | SHARES NOT PURCHASED |
| 34737 | NO RECOGNIZED LOSSES |
| 34738 | NO RECOGNIZED LOSSES |
| 34740 | SHARES NOT PURCHASED |
| 34742 | NO RECOGNIZED LOSSES |
| 34743 | NO RECOGNIZED LOSSES |
| 34744 | SHARES NOT PURCHASED |
| 34745 | NO RECOGNIZED LOSSES |
| 34746 | NO RECOGNIZED LOSSES |
| 34747 | NO RECOGNIZED LOSSES |
| 34748 | NO RECOGNIZED LOSSES |
| 34749 | NO RECOGNIZED LOSSES |
| 34751 | NO RECOGNIZED LOSSES |
| 34752 | NO RECOGNIZED LOSSES |
| 34753 | NO RECOGNIZED LOSSES |
| 34754 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

**Claim #**                **Reason for Rejection**

34757 NO RECOGNIZED LOSSES
34758 NO RECOGNIZED LOSSES
34761 NO RECOGNIZED LOSSES
34763 NO RECOGNIZED LOSSES
34765 NO RECOGNIZED LOSSES
34766 NO RECOGNIZED LOSSES
34768 NO RECOGNIZED LOSSES
34770 SHARES NOT PURCHASED
34771 NO RECOGNIZED LOSSES
34772 NO RECOGNIZED LOSSES
34773 SHARES NOT PURCHASED
34774 SHARES NOT PURCHASED
34775 NO RECOGNIZED LOSSES
34776 SHARES NOT PURCHASED
34777 NO RECOGNIZED LOSSES
34778 NO RECOGNIZED LOSSES
34780 NO RECOGNIZED LOSSES
34781 SHARES NOT PURCHASED
34782 NO RECOGNIZED LOSSES
34784 NO RECOGNIZED LOSSES
34789 NO RECOGNIZED LOSSES
34790 SHARES NOT PURCHASED
34791 SHARES NOT PURCHASED
34792 SHARES NOT PURCHASED
34793 SHARES NOT PURCHASED
34795 SHARES NOT PURCHASED
34796 SHARES NOT PURCHASED
34797 NO RECOGNIZED LOSSES
34798 NO RECOGNIZED LOSSES
34799 SHARES NOT PURCHASED
34800 SHARES NOT PURCHASED
34801 SHARES NOT PURCHASED
34802 SHARES NOT PURCHASED
34804 SHARES NOT PURCHASED
34805 SHARES NOT PURCHASED
34806 NO RECOGNIZED LOSSES
34807 NO RECOGNIZED LOSSES
34809 NO RECOGNIZED LOSSES
34810 NO RECOGNIZED LOSSES
34811 NO RECOGNIZED LOSSES
34812 NO RECOGNIZED LOSSES
34813 NO RECOGNIZED LOSSES
34814 SHARES NOT PURCHASED
34815 SHARES NOT PURCHASED
34816 SHARES NOT PURCHASED
34817 SHARES NOT PURCHASED
34818 SHARES NOT PURCHASED
34819 SHARES NOT PURCHASED

| Claim # | Reason for Rejection |
| --- | --- |
| 34820 | NO RECOGNIZED LOSSES |
| 34821 | SHARES NOT PURCHASED |
| 34822 | SHARES NOT PURCHASED |
| 34823 | NO RECOGNIZED LOSSES |
| 34825 | SHARES NOT PURCHASED |
| 34827 | SHARES NOT PURCHASED |
| 34828 | SHARES NOT PURCHASED |
| 34829 | SHARES NOT PURCHASED |
| 34830 | NO RECOGNIZED LOSSES |
| 34831 | NO RECOGNIZED LOSSES |
| 34832 | SHARES NOT PURCHASED |
| 34833 | NO RECOGNIZED LOSSES |
| 34834 | NO RECOGNIZED LOSSES |
| 34835 | NO RECOGNIZED LOSSES |
| 34836 | PURCHASED OUTSIDE CLASS PERIOD |
| 34837 | SHARES NOT PURCHASED |
| 34838 | SHARES NOT PURCHASED |
| 34839 | SHARES NOT PURCHASED |
| 34840 | SHARES NOT PURCHASED |
| 34841 | NO RECOGNIZED LOSSES |
| 34842 | NO RECOGNIZED LOSSES |
| 34843 | NO RECOGNIZED LOSSES |
| 34844 | NO RECOGNIZED LOSSES |
| 34845 | SHARES NOT PURCHASED |
| 34846 | NO RECOGNIZED LOSSES |
| 34847 | NO RECOGNIZED LOSSES |
| 34848 | NO RECOGNIZED LOSSES |
| 34849 | SHARES NOT PURCHASED |
| 34850 | NO RECOGNIZED LOSSES |
| 34851 | NO RECOGNIZED LOSSES |
| 34852 | NO RECOGNIZED LOSSES |
| 34853 | SHARES NOT PURCHASED |
| 34854 | SHARES NOT PURCHASED |
| 34855 | SHARES NOT PURCHASED |
| 34856 | SHARES NOT PURCHASED |
| 34857 | SHARES NOT PURCHASED |
| 34858 | SHARES NOT PURCHASED |
| 34860 | SHARES NOT PURCHASED |
| 34861 | SHARES NOT PURCHASED |
| 34862 | NO RECOGNIZED LOSSES |
| 34864 | SHARES NOT PURCHASED |
| 34865 | NO RECOGNIZED LOSSES |
| 34867 | SHARES NOT PURCHASED |
| 34875 | NO RECOGNIZED LOSSES |
| 34898 | SHARES NOT PURCHASED |
| 34904 | NO RECOGNIZED LOSSES |
| 34905 | NO RECOGNIZED LOSSES |
| 34907 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 34908 | SHARES NOT PURCHASED |
| 34909 | NO RECOGNIZED LOSSES |
| 34910 | NO RECOGNIZED LOSSES |
| 34911 | SHARES NOT PURCHASED |
| 34912 | SHARES NOT PURCHASED |
| 34913 | SHARES NOT PURCHASED |
| 34914 | SHARES NOT PURCHASED |
| 34915 | SHARES NOT PURCHASED |
| 34916 | SHARES NOT PURCHASED |
| 34917 | NO RECOGNIZED LOSSES |
| 34918 | NO RECOGNIZED LOSSES |
| 34919 | SHARES NOT PURCHASED |
| 34920 | NO RECOGNIZED LOSSES |
| 34921 | NO RECOGNIZED LOSSES |
| 34922 | NO RECOGNIZED LOSSES |
| 34924 | NO RECOGNIZED LOSSES |
| 34925 | NO RECOGNIZED LOSSES |
| 34926 | NO RECOGNIZED LOSSES |
| 34928 | NO RECOGNIZED LOSSES |
| 34929 | NO RECOGNIZED LOSSES |
| 34930 | NO RECOGNIZED LOSSES |
| 34931 | NO RECOGNIZED LOSSES |
| 34932 | NO RECOGNIZED LOSSES |
| 34933 | NO RECOGNIZED LOSSES |
| 34934 | NO RECOGNIZED LOSSES |
| 34935 | NO RECOGNIZED LOSSES |
| 34936 | NO RECOGNIZED LOSSES |
| 34937 | NO RECOGNIZED LOSSES |
| 34938 | NO RECOGNIZED LOSSES |
| 34939 | NO RECOGNIZED LOSSES |
| 34940 | NO RECOGNIZED LOSSES |
| 34941 | NO RECOGNIZED LOSSES |
| 34942 | NO RECOGNIZED LOSSES |
| 34943 | NO RECOGNIZED LOSSES |
| 34944 | NO RECOGNIZED LOSSES |
| 34945 | NO RECOGNIZED LOSSES |
| 34946 | NO RECOGNIZED LOSSES |
| 34947 | NO RECOGNIZED LOSSES |
| 34948 | NO RECOGNIZED LOSSES |
| 34949 | NO RECOGNIZED LOSSES |
| 34950 | SHARES NOT PURCHASED |
| 34951 | NO RECOGNIZED LOSSES |
| 34952 | SHARES NOT PURCHASED |
| 34953 | SHARES NOT PURCHASED |
| 34954 | SHARES NOT PURCHASED |
| 34955 | NO RECOGNIZED LOSSES |
| 34958 | SHARES NOT PURCHASED |
| 34959 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 34960 | SHARES NOT PURCHASED |
| 34961 | NO RECOGNIZED LOSSES |
| 34962 | NO RECOGNIZED LOSSES |
| 34963 | NO RECOGNIZED LOSSES |
| 34964 | NO RECOGNIZED LOSSES |
| 34965 | SHARES NOT PURCHASED |
| 34966 | SHARES NOT PURCHASED |
| 34967 | NO RECOGNIZED LOSSES |
| 34968 | NO RECOGNIZED LOSSES |
| 34969 | NO RECOGNIZED LOSSES |
| 34970 | NO RECOGNIZED LOSSES |
| 34971 | NO RECOGNIZED LOSSES |
| 34972 | NO RECOGNIZED LOSSES |
| 34973 | NO RECOGNIZED LOSSES |
| 34974 | NO RECOGNIZED LOSSES |
| 34975 | NO RECOGNIZED LOSSES |
| 34976 | NO RECOGNIZED LOSSES |
| 34977 | NO RECOGNIZED LOSSES |
| 34978 | NO RECOGNIZED LOSSES |
| 34979 | NO RECOGNIZED LOSSES |
| 34980 | SHARES NOT PURCHASED |
| 34982 | SHARES NOT PURCHASED |
| 34983 | NO RECOGNIZED LOSSES |
| 34988 | NO RECOGNIZED LOSSES |
| 34989 | SHARES NOT PURCHASED |
| 34990 | NO RECOGNIZED LOSSES |
| 34991 | SHARES NOT PURCHASED |
| 34992 | SHARES NOT PURCHASED |
| 34993 | NO RECOGNIZED LOSSES |
| 34994 | SHARES NOT PURCHASED |
| 34995 | SHARES NOT PURCHASED |
| 34996 | SHARES NOT PURCHASED |
| 34997 | NO RECOGNIZED LOSSES |
| 34998 | NO RECOGNIZED LOSSES |
| 34999 | NO RECOGNIZED LOSSES |
| 35000 | NO RECOGNIZED LOSSES |
| 35001 | NO RECOGNIZED LOSSES |
| 35002 | NO RECOGNIZED LOSSES |
| 35003 | NO RECOGNIZED LOSSES |
| 35004 | NO RECOGNIZED LOSSES |
| 35005 | NO RECOGNIZED LOSSES |
| 35006 | NO RECOGNIZED LOSSES |
| 35007 | NO RECOGNIZED LOSSES |
| 35008 | NO RECOGNIZED LOSSES |
| 35009 | NO RECOGNIZED LOSSES |
| 35010 | SHARES NOT PURCHASED |
| 35011 | NO RECOGNIZED LOSSES |
| 35012 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 35013 | NO RECOGNIZED LOSSES |
| 35014 | NO RECOGNIZED LOSSES |
| 35015 | NO RECOGNIZED LOSSES |
| 35016 | NO RECOGNIZED LOSSES |
| 35017 | NO RECOGNIZED LOSSES |
| 35018 | SHARES NOT PURCHASED |
| 35019 | SHARES NOT PURCHASED |
| 35020 | SHARES NOT PURCHASED |
| 35021 | NO RECOGNIZED LOSSES |
| 35022 | NO RECOGNIZED LOSSES |
| 35023 | SHARES NOT PURCHASED |
| 35024 | SHARES NOT PURCHASED |
| 35026 | PURCHASED ON WRONG MARKET |
| 35027 | SHARES NOT PURCHASED |
| 35029 | NO RECOGNIZED LOSSES |
| 35030 | SHARES SOLD SHORT |
| 35031 | NO RECOGNIZED LOSSES |
| 35032 | NO RECOGNIZED LOSSES |
| 35033 | SHARES SOLD SHORT |
| 35035 | NO RECOGNIZED LOSSES |
| 35036 | SHARES SOLD SHORT |
| 35038 | NO RECOGNIZED LOSSES |
| 35041 | SHARES SOLD SHORT |
| 35042 | PURCHASED OUTSIDE CLASS PERIOD |
| 35043 | NO RECOGNIZED LOSSES |
| 35044 | PURCHASED OUTSIDE CLASS PERIOD |
| 35046 | NO RECOGNIZED LOSSES |
| 35047 | PURCHASED OUTSIDE CLASS PERIOD |
| 35048 | SHARES SOLD SHORT |
| 35049 | SHARES SOLD SHORT |
| 35050 | NO RECOGNIZED LOSSES |
| 35052 | NO RECOGNIZED LOSSES |
| 35053 | NO RECOGNIZED LOSSES |
| 35054 | PURCHASED OUTSIDE CLASS PERIOD |
| 35055 | NO RECOGNIZED LOSSES |
| 35056 | NO RECOGNIZED LOSSES |
| 35057 | SHARES SOLD SHORT |
| 35058 | NO RECOGNIZED LOSSES |
| 35059 | NO RECOGNIZED LOSSES |
| 35060 | NO RECOGNIZED LOSSES |
| 35061 | NO RECOGNIZED LOSSES |
| 35063 | NO RECOGNIZED LOSSES |
| 35064 | NO RECOGNIZED LOSSES |
| 35065 | PURCHASED OUTSIDE CLASS PERIOD |
| 35067 | SHARES SOLD SHORT |
| 35068 | PURCHASED OUTSIDE CLASS PERIOD |
| 35069 | NO RECOGNIZED LOSSES |
| 35070 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 35071 | NO RECOGNIZED LOSSES |
| 35072 | NO RECOGNIZED LOSSES |
| 35073 | NO RECOGNIZED LOSSES |
| 35074 | NO RECOGNIZED LOSSES |
| 35075 | PURCHASED OUTSIDE CLASS PERIOD |
| 35076 | NO RECOGNIZED LOSSES |
| 35077 | SHARES SOLD SHORT |
| 35078 | PURCHASED OUTSIDE CLASS PERIOD |
| 35080 | SHARES SOLD SHORT |
| 35081 | PURCHASED OUTSIDE CLASS PERIOD |
| 35082 | NO RECOGNIZED LOSSES |
| 35083 | NO RECOGNIZED LOSSES |
| 35084 | NO RECOGNIZED LOSSES |
| 35085 | NO RECOGNIZED LOSSES |
| 35086 | PURCHASED OUTSIDE CLASS PERIOD |
| 35087 | NO RECOGNIZED LOSSES |
| 35088 | SHARES SOLD SHORT |
| 35089 | NO RECOGNIZED LOSSES |
| 35090 | NO RECOGNIZED LOSSES |
| 35091 | NO RECOGNIZED LOSSES |
| 35092 | NO RECOGNIZED LOSSES |
| 35093 | NO RECOGNIZED LOSSES |
| 35094 | NO RECOGNIZED LOSSES |
| 35095 | PURCHASED OUTSIDE CLASS PERIOD |
| 35096 | NO RECOGNIZED LOSSES |
| 35097 | SHARES SOLD SHORT |
| 35098 | NO RECOGNIZED LOSSES |
| 35099 | NO RECOGNIZED LOSSES |
| 35100 | NO RECOGNIZED LOSSES |
| 35101 | SHARES SOLD SHORT |
| 35102 | PURCHASED OUTSIDE CLASS PERIOD |
| 35103 | NO RECOGNIZED LOSSES |
| 35104 | PURCHASED OUTSIDE CLASS PERIOD |
| 35105 | SHARES NOT PURCHASED |
| 35106 | SHARES NOT PURCHASED |
| 35107 | SHARES SOLD SHORT |
| 35108 | PURCHASED OUTSIDE CLASS PERIOD |
| 35109 | NO RECOGNIZED LOSSES |
| 35110 | NO RECOGNIZED LOSSES |
| 35111 | NO RECOGNIZED LOSSES |
| 35112 | NO RECOGNIZED LOSSES |
| 35113 | NO RECOGNIZED LOSSES |
| 35114 | NO RECOGNIZED LOSSES |
| 35115 | SHARES SOLD SHORT |
| 35116 | NO RECOGNIZED LOSSES |
| 35117 | NO RECOGNIZED LOSSES |
| 35118 | NO RECOGNIZED LOSSES |
| 35119 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 35120 | NO RECOGNIZED LOSSES |
| 35121 | NO RECOGNIZED LOSSES |
| 35122 | SHARES SOLD SHORT |
| 35123 | SHARES SOLD SHORT |
| 35125 | SHARES SOLD SHORT |
| 35128 | NO RECOGNIZED LOSSES |
| 35129 | NO RECOGNIZED LOSSES |
| 35130 | PURCHASED OUTSIDE CLASS PERIOD |
| 35132 | PURCHASED OUTSIDE CLASS PERIOD |
| 35133 | NO RECOGNIZED LOSSES |
| 35135 | NO RECOGNIZED LOSSES |
| 35137 | SHARES SOLD SHORT |
| 35138 | NO RECOGNIZED LOSSES |
| 35139 | NO RECOGNIZED LOSSES |
| 35140 | SHARES SOLD SHORT |
| 35141 | NO RECOGNIZED LOSSES |
| 35142 | NO RECOGNIZED LOSSES |
| 35143 | PURCHASED OUTSIDE CLASS PERIOD |
| 35144 | PURCHASED OUTSIDE CLASS PERIOD |
| 35145 | NO RECOGNIZED LOSSES |
| 35146 | NO RECOGNIZED LOSSES |
| 35147 | NO RECOGNIZED LOSSES |
| 35148 | NO RECOGNIZED LOSSES |
| 35149 | NO RECOGNIZED LOSSES |
| 35150 | NO RECOGNIZED LOSSES |
| 35151 | PURCHASED OUTSIDE CLASS PERIOD |
| 35152 | NO RECOGNIZED LOSSES |
| 35154 | PURCHASED OUTSIDE CLASS PERIOD |
| 35155 | PURCHASED OUTSIDE CLASS PERIOD |
| 35156 | SHARES SOLD SHORT |
| 35157 | PURCHASED OUTSIDE CLASS PERIOD |
| 35158 | NO RECOGNIZED LOSSES |
| 35159 | NO RECOGNIZED LOSSES |
| 35160 | NO RECOGNIZED LOSSES |
| 35162 | PURCHASED OUTSIDE CLASS PERIOD |
| 35163 | SHARES SOLD SHORT |
| 35165 | PURCHASED OUTSIDE CLASS PERIOD |
| 35166 | NO RECOGNIZED LOSSES |
| 35167 | NO RECOGNIZED LOSSES |
| 35168 | NO RECOGNIZED LOSSES |
| 35169 | NO RECOGNIZED LOSSES |
| 35170 | SHARES SOLD SHORT |
| 35172 | PURCHASED OUTSIDE CLASS PERIOD |
| 35173 | PURCHASED OUTSIDE CLASS PERIOD |
| 35174 | NO RECOGNIZED LOSSES |
| 35175 | PURCHASED OUTSIDE CLASS PERIOD |
| 35177 | PURCHASED OUTSIDE CLASS PERIOD |
| 35178 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 35179 | NO RECOGNIZED LOSSES |
| 35180 | NO RECOGNIZED LOSSES |
| 35181 | SHARES SOLD SHORT |
| 35183 | NO RECOGNIZED LOSSES |
| 35184 | NO RECOGNIZED LOSSES |
| 35185 | SHARES SOLD SHORT |
| 35187 | NO RECOGNIZED LOSSES |
| 35188 | SHARES SOLD SHORT |
| 35189 | NO RECOGNIZED LOSSES |
| 35191 | NO RECOGNIZED LOSSES |
| 35192 | PURCHASED OUTSIDE CLASS PERIOD |
| 35193 | PURCHASED OUTSIDE CLASS PERIOD |
| 35194 | NO RECOGNIZED LOSSES |
| 35195 | PURCHASED OUTSIDE CLASS PERIOD |
| 35196 | SHARES SOLD SHORT |
| 35198 | NO RECOGNIZED LOSSES |
| 35199 | SHARES SOLD SHORT |
| 35200 | PURCHASED OUTSIDE CLASS PERIOD |
| 35201 | NO RECOGNIZED LOSSES |
| 35202 | NO RECOGNIZED LOSSES |
| 35203 | SHARES SOLD SHORT |
| 35204 | PURCHASED OUTSIDE CLASS PERIOD |
| 35205 | NO RECOGNIZED LOSSES |
| 35206 | PURCHASED OUTSIDE CLASS PERIOD |
| 35207 | NO RECOGNIZED LOSSES |
| 35208 | PURCHASED OUTSIDE CLASS PERIOD |
| 35209 | NO RECOGNIZED LOSSES |
| 35210 | PURCHASED OUTSIDE CLASS PERIOD |
| 35211 | PURCHASED OUTSIDE CLASS PERIOD |
| 35213 | NO RECOGNIZED LOSSES |
| 35214 | NO RECOGNIZED LOSSES |
| 35215 | NO RECOGNIZED LOSSES |
| 35216 | NO RECOGNIZED LOSSES |
| 35217 | SHARES SOLD SHORT |
| 35218 | NO RECOGNIZED LOSSES |
| 35219 | NO RECOGNIZED LOSSES |
| 35220 | NO RECOGNIZED LOSSES |
| 35221 | NO RECOGNIZED LOSSES |
| 35222 | NO RECOGNIZED LOSSES |
| 35223 | NO RECOGNIZED LOSSES |
| 35224 | NO RECOGNIZED LOSSES |
| 35225 | PURCHASED OUTSIDE CLASS PERIOD |
| 35226 | SHARES SOLD SHORT |
| 35227 | PURCHASED OUTSIDE CLASS PERIOD |
| 35228 | NO RECOGNIZED LOSSES |
| 35229 | NO RECOGNIZED LOSSES |
| 35230 | PURCHASED OUTSIDE CLASS PERIOD |
| 35231 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 35232 | NO RECOGNIZED LOSSES |
| 35233 | NO RECOGNIZED LOSSES |
| 35234 | PURCHASED OUTSIDE CLASS PERIOD |
| 35236 | NO RECOGNIZED LOSSES |
| 35237 | NO RECOGNIZED LOSSES |
| 35238 | NO RECOGNIZED LOSSES |
| 35239 | PURCHASED OUTSIDE CLASS PERIOD |
| 35240 | PURCHASED OUTSIDE CLASS PERIOD |
| 35241 | NO RECOGNIZED LOSSES |
| 35242 | PURCHASED OUTSIDE CLASS PERIOD |
| 35243 | NO RECOGNIZED LOSSES |
| 35244 | PURCHASED OUTSIDE CLASS PERIOD |
| 35246 | PURCHASED OUTSIDE CLASS PERIOD |
| 35247 | SHARES SOLD SHORT |
| 35248 | PURCHASED OUTSIDE CLASS PERIOD |
| 35249 | NO RECOGNIZED LOSSES |
| 35251 | NO RECOGNIZED LOSSES |
| 35252 | NO RECOGNIZED LOSSES |
| 35253 | NO RECOGNIZED LOSSES |
| 35254 | NO RECOGNIZED LOSSES |
| 35255 | NO RECOGNIZED LOSSES |
| 35256 | SHARES SOLD SHORT |
| 35258 | SHARES SOLD SHORT |
| 35259 | NO RECOGNIZED LOSSES |
| 35260 | NO RECOGNIZED LOSSES |
| 35261 | NO RECOGNIZED LOSSES |
| 35264 | SHARES SOLD SHORT |
| 35265 | NO RECOGNIZED LOSSES |
| 35266 | PURCHASED OUTSIDE CLASS PERIOD |
| 35267 | SHARES SOLD SHORT |
| 35268 | PURCHASED OUTSIDE CLASS PERIOD |
| 35269 | NO RECOGNIZED LOSSES |
| 35270 | PURCHASED OUTSIDE CLASS PERIOD |
| 35271 | SHARES SOLD SHORT |
| 35272 | PURCHASED OUTSIDE CLASS PERIOD |
| 35273 | NO RECOGNIZED LOSSES |
| 35274 | PURCHASED OUTSIDE CLASS PERIOD |
| 35275 | NO RECOGNIZED LOSSES |
| 35276 | NO RECOGNIZED LOSSES |
| 35279 | PURCHASED OUTSIDE CLASS PERIOD |
| 35280 | NO RECOGNIZED LOSSES |
| 35281 | SHARES SOLD SHORT |
| 35283 | NO RECOGNIZED LOSSES |
| 35284 | PURCHASED OUTSIDE CLASS PERIOD |
| 35285 | NO RECOGNIZED LOSSES |
| 35286 | NO RECOGNIZED LOSSES |
| 35287 | PURCHASED OUTSIDE CLASS PERIOD |
| 35288 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 35289 | NO RECOGNIZED LOSSES |
| 35290 | NO RECOGNIZED LOSSES |
| 35291 | PURCHASED OUTSIDE CLASS PERIOD |
| 35292 | PURCHASED OUTSIDE CLASS PERIOD |
| 35293 | NO RECOGNIZED LOSSES |
| 35295 | NO RECOGNIZED LOSSES |
| 35296 | PURCHASED OUTSIDE CLASS PERIOD |
| 35297 | SHARES SOLD SHORT |
| 35298 | NO RECOGNIZED LOSSES |
| 35299 | PURCHASED OUTSIDE CLASS PERIOD |
| 35300 | NO RECOGNIZED LOSSES |
| 35301 | PURCHASED OUTSIDE CLASS PERIOD |
| 35303 | NO RECOGNIZED LOSSES |
| 35304 | NO RECOGNIZED LOSSES |
| 35305 | SHARES SOLD SHORT |
| 35306 | PURCHASED OUTSIDE CLASS PERIOD |
| 35307 | SHARES SOLD SHORT |
| 35308 | PURCHASED OUTSIDE CLASS PERIOD |
| 35309 | NO RECOGNIZED LOSSES |
| 35310 | NO RECOGNIZED LOSSES |
| 35311 | NO RECOGNIZED LOSSES |
| 35312 | PURCHASED OUTSIDE CLASS PERIOD |
| 35313 | PURCHASED OUTSIDE CLASS PERIOD |
| 35314 | PURCHASED OUTSIDE CLASS PERIOD |
| 35315 | NO RECOGNIZED LOSSES |
| 35316 | NO RECOGNIZED LOSSES |
| 35317 | SHARES SOLD SHORT |
| 35318 | NO RECOGNIZED LOSSES |
| 35319 | SHARES SOLD SHORT |
| 35320 | NO RECOGNIZED LOSSES |
| 35321 | NO RECOGNIZED LOSSES |
| 35322 | NO RECOGNIZED LOSSES |
| 35323 | PURCHASED OUTSIDE CLASS PERIOD |
| 35324 | NO RECOGNIZED LOSSES |
| 35325 | NO RECOGNIZED LOSSES |
| 35326 | NO RECOGNIZED LOSSES |
| 35327 | NO RECOGNIZED LOSSES |
| 35328 | PURCHASED OUTSIDE CLASS PERIOD |
| 35330 | NO RECOGNIZED LOSSES |
| 35331 | NO RECOGNIZED LOSSES |
| 35332 | NO RECOGNIZED LOSSES |
| 35333 | NO RECOGNIZED LOSSES |
| 35334 | NO RECOGNIZED LOSSES |
| 35335 | NO RECOGNIZED LOSSES |
| 35336 | NO RECOGNIZED LOSSES |
| 35337 | NO RECOGNIZED LOSSES |
| 35338 | PURCHASED OUTSIDE CLASS PERIOD |
| 35339 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 35340 | SHARES SOLD SHORT |
| 35341 | PURCHASED OUTSIDE CLASS PERIOD |
| 35342 | NO RECOGNIZED LOSSES |
| 35343 | NO RECOGNIZED LOSSES |
| 35344 | SHARES SOLD SHORT |
| 35345 | PURCHASED OUTSIDE CLASS PERIOD |
| 35347 | NO RECOGNIZED LOSSES |
| 35348 | SHARES SOLD SHORT |
| 35349 | PURCHASED OUTSIDE CLASS PERIOD |
| 35350 | NO RECOGNIZED LOSSES |
| 35351 | PURCHASED OUTSIDE CLASS PERIOD |
| 35352 | NO RECOGNIZED LOSSES |
| 35353 | PURCHASED OUTSIDE CLASS PERIOD |
| 35354 | NO RECOGNIZED LOSSES |
| 35355 | PURCHASED OUTSIDE CLASS PERIOD |
| 35356 | NO RECOGNIZED LOSSES |
| 35357 | NO RECOGNIZED LOSSES |
| 35358 | NO RECOGNIZED LOSSES |
| 35359 | PURCHASED OUTSIDE CLASS PERIOD |
| 35360 | SHARES SOLD SHORT |
| 35361 | NO RECOGNIZED LOSSES |
| 35362 | SHARES SOLD SHORT |
| 35363 | SHARES SOLD SHORT |
| 35364 | PURCHASED OUTSIDE CLASS PERIOD |
| 35365 | NO RECOGNIZED LOSSES |
| 35366 | PURCHASED OUTSIDE CLASS PERIOD |
| 35367 | NO RECOGNIZED LOSSES |
| 35369 | NO RECOGNIZED LOSSES |
| 35370 | PURCHASED OUTSIDE CLASS PERIOD |
| 35371 | NO RECOGNIZED LOSSES |
| 35372 | NO RECOGNIZED LOSSES |
| 35374 | NO RECOGNIZED LOSSES |
| 35377 | SHARES SOLD SHORT |
| 35379 | PURCHASED OUTSIDE CLASS PERIOD |
| 35380 | NO RECOGNIZED LOSSES |
| 35381 | NO RECOGNIZED LOSSES |
| 35383 | PURCHASED OUTSIDE CLASS PERIOD |
| 35384 | SHARES SOLD SHORT |
| 35385 | SHARES SOLD SHORT |
| 35386 | NO RECOGNIZED LOSSES |
| 35387 | SHARES SOLD SHORT |
| 35389 | NO RECOGNIZED LOSSES |
| 35390 | NO RECOGNIZED LOSSES |
| 35391 | NO RECOGNIZED LOSSES |
| 35392 | NO RECOGNIZED LOSSES |
| 35393 | NO RECOGNIZED LOSSES |
| 35394 | NO RECOGNIZED LOSSES |
| 35395 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
| --- | --- |
| 35396 | PURCHASED OUTSIDE CLASS PERIOD |
| 35397 | NO RECOGNIZED LOSSES |
| 35398 | NO RECOGNIZED LOSSES |
| 35399 | PURCHASED OUTSIDE CLASS PERIOD |
| 35400 | NO RECOGNIZED LOSSES |
| 35401 | PURCHASED OUTSIDE CLASS PERIOD |
| 35402 | PURCHASED OUTSIDE CLASS PERIOD |
| 35403 | PURCHASED OUTSIDE CLASS PERIOD |
| 35404 | NO RECOGNIZED LOSSES |
| 35405 | SHARES SOLD SHORT |
| 35406 | NO RECOGNIZED LOSSES |
| 35407 | NO RECOGNIZED LOSSES |
| 35408 | NO RECOGNIZED LOSSES |
| 35410 | PURCHASED OUTSIDE CLASS PERIOD |
| 35411 | PURCHASED OUTSIDE CLASS PERIOD |
| 35412 | NO RECOGNIZED LOSSES |
| 35413 | NO RECOGNIZED LOSSES |
| 35414 | NO RECOGNIZED LOSSES |
| 35415 | NO RECOGNIZED LOSSES |
| 35416 | NO RECOGNIZED LOSSES |
| 35417 | NO RECOGNIZED LOSSES |
| 35418 | NO RECOGNIZED LOSSES |
| 35419 | NO RECOGNIZED LOSSES |
| 35420 | NO RECOGNIZED LOSSES |
| 35421 | PURCHASED OUTSIDE CLASS PERIOD |
| 35422 | NO RECOGNIZED LOSSES |
| 35423 | NO RECOGNIZED LOSSES |
| 35424 | PURCHASED OUTSIDE CLASS PERIOD |
| 35425 | NO RECOGNIZED LOSSES |
| 35426 | NO RECOGNIZED LOSSES |
| 35427 | NO RECOGNIZED LOSSES |
| 35428 | PURCHASED OUTSIDE CLASS PERIOD |
| 35429 | SHARES SOLD SHORT |
| 35431 | NO RECOGNIZED LOSSES |
| 35432 | PURCHASED OUTSIDE CLASS PERIOD |
| 35433 | NO RECOGNIZED LOSSES |
| 35434 | NO RECOGNIZED LOSSES |
| 35435 | PURCHASED OUTSIDE CLASS PERIOD |
| 35436 | PURCHASED OUTSIDE CLASS PERIOD |
| 35437 | NO RECOGNIZED LOSSES |
| 35439 | NO RECOGNIZED LOSSES |
| 35440 | PURCHASED OUTSIDE CLASS PERIOD |
| 35441 | SHARES SOLD SHORT |
| 35442 | PURCHASED OUTSIDE CLASS PERIOD |
| 35443 | NO RECOGNIZED LOSSES |
| 35444 | NO RECOGNIZED LOSSES |
| 35445 | SHARES SOLD SHORT |
| 35447 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 35449 | SHARES NOT PURCHASED |
| 35450 | PURCHASED OUTSIDE CLASS PERIOD |
| 35451 | NO RECOGNIZED LOSSES |
| 35452 | SHARES SOLD SHORT |
| 35454 | PURCHASED OUTSIDE CLASS PERIOD |
| 35455 | SHARES SOLD SHORT |
| 35457 | SHARES SOLD SHORT |
| 35458 | NO RECOGNIZED LOSSES |
| 35459 | NO RECOGNIZED LOSSES |
| 35460 | PURCHASED OUTSIDE CLASS PERIOD |
| 35462 | NO RECOGNIZED LOSSES |
| 35463 | NO RECOGNIZED LOSSES |
| 35464 | NO RECOGNIZED LOSSES |
| 35465 | PURCHASED OUTSIDE CLASS PERIOD |
| 35469 | NO RECOGNIZED LOSSES |
| 35470 | PURCHASED OUTSIDE CLASS PERIOD |
| 35471 | PURCHASED OUTSIDE CLASS PERIOD |
| 35472 | NO RECOGNIZED LOSSES |
| 35473 | NO RECOGNIZED LOSSES |
| 35474 | PURCHASED OUTSIDE CLASS PERIOD |
| 35475 | SHARES SOLD SHORT |
| 35476 | NO RECOGNIZED LOSSES |
| 35477 | SHARES SOLD SHORT |
| 35478 | NO RECOGNIZED LOSSES |
| 35479 | SHARES SOLD SHORT |
| 35480 | NO RECOGNIZED LOSSES |
| 35481 | NO RECOGNIZED LOSSES |
| 35482 | SHARES SOLD SHORT |
| 35484 | PURCHASED OUTSIDE CLASS PERIOD |
| 35485 | NO RECOGNIZED LOSSES |
| 35486 | PURCHASED OUTSIDE CLASS PERIOD |
| 35487 | PURCHASED OUTSIDE CLASS PERIOD |
| 35488 | NO RECOGNIZED LOSSES |
| 35489 | PURCHASED OUTSIDE CLASS PERIOD |
| 35490 | NO RECOGNIZED LOSSES |
| 35491 | NO RECOGNIZED LOSSES |
| 35492 | NO RECOGNIZED LOSSES |
| 35493 | NO RECOGNIZED LOSSES |
| 35494 | NO RECOGNIZED LOSSES |
| 35496 | NO RECOGNIZED LOSSES |
| 35497 | NO RECOGNIZED LOSSES |
| 35498 | NO RECOGNIZED LOSSES |
| 35499 | NO RECOGNIZED LOSSES |
| 35501 | NO RECOGNIZED LOSSES |
| 35502 | NO RECOGNIZED LOSSES |
| 35503 | NO RECOGNIZED LOSSES |
| 35504 | SHARES SOLD SHORT |
| 35505 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 35506 | NO RECOGNIZED LOSSES |
| 35507 | PURCHASED OUTSIDE CLASS PERIOD |
| 35508 | NO RECOGNIZED LOSSES |
| 35510 | NO RECOGNIZED LOSSES |
| 35511 | NO RECOGNIZED LOSSES |
| 35512 | NO RECOGNIZED LOSSES |
| 35513 | SHARES SOLD SHORT |
| 35515 | NO RECOGNIZED LOSSES |
| 35516 | NO RECOGNIZED LOSSES |
| 35517 | NO RECOGNIZED LOSSES |
| 35518 | NO RECOGNIZED LOSSES |
| 35519 | SHARES SOLD SHORT |
| 35521 | SHARES SOLD SHORT |
| 35523 | NO RECOGNIZED LOSSES |
| 35524 | SHARES SOLD SHORT |
| 35525 | PURCHASED OUTSIDE CLASS PERIOD |
| 35526 | PURCHASED OUTSIDE CLASS PERIOD |
| 35527 | NO RECOGNIZED LOSSES |
| 35528 | NO RECOGNIZED LOSSES |
| 35529 | NO RECOGNIZED LOSSES |
| 35530 | NO RECOGNIZED LOSSES |
| 35531 | NO RECOGNIZED LOSSES |
| 35532 | NO RECOGNIZED LOSSES |
| 35533 | PURCHASED OUTSIDE CLASS PERIOD |
| 35534 | PURCHASED OUTSIDE CLASS PERIOD |
| 35535 | SHARES SOLD SHORT |
| 35537 | NO RECOGNIZED LOSSES |
| 35538 | SHARES SOLD SHORT |
| 35539 | NO RECOGNIZED LOSSES |
| 35540 | NO RECOGNIZED LOSSES |
| 35541 | PURCHASED OUTSIDE CLASS PERIOD |
| 35542 | NO RECOGNIZED LOSSES |
| 35543 | PURCHASED OUTSIDE CLASS PERIOD |
| 35544 | NO RECOGNIZED LOSSES |
| 35546 | SHARES SOLD SHORT |
| 35547 | NO RECOGNIZED LOSSES |
| 35548 | NO RECOGNIZED LOSSES |
| 35549 | NO RECOGNIZED LOSSES |
| 35550 | NO RECOGNIZED LOSSES |
| 35551 | SHARES SOLD SHORT |
| 35553 | NO RECOGNIZED LOSSES |
| 35554 | NO RECOGNIZED LOSSES |
| 35555 | NO RECOGNIZED LOSSES |
| 35557 | NO RECOGNIZED LOSSES |
| 35558 | NO RECOGNIZED LOSSES |
| 35559 | NO RECOGNIZED LOSSES |
| 35560 | PURCHASED OUTSIDE CLASS PERIOD |
| 35561 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 35562 | SHARES SOLD SHORT |
| 35564 | SHARES SOLD SHORT |
| 35565 | NO RECOGNIZED LOSSES |
| 35566 | NO RECOGNIZED LOSSES |
| 35567 | NO RECOGNIZED LOSSES |
| 35568 | NO RECOGNIZED LOSSES |
| 35569 | NO RECOGNIZED LOSSES |
| 35570 | NO RECOGNIZED LOSSES |
| 35571 | SHARES SOLD SHORT |
| 35572 | NO RECOGNIZED LOSSES |
| 35573 | SHARES SOLD SHORT |
| 35575 | NO RECOGNIZED LOSSES |
| 35576 | NO RECOGNIZED LOSSES |
| 35577 | NO RECOGNIZED LOSSES |
| 35578 | NO RECOGNIZED LOSSES |
| 35579 | NO RECOGNIZED LOSSES |
| 35583 | NO RECOGNIZED LOSSES |
| 35584 | NO RECOGNIZED LOSSES |
| 35585 | NO RECOGNIZED LOSSES |
| 35586 | NO RECOGNIZED LOSSES |
| 35588 | NO RECOGNIZED LOSSES |
| 35589 | PURCHASED OUTSIDE CLASS PERIOD |
| 35590 | SHARES SOLD SHORT |
| 35592 | NO RECOGNIZED LOSSES |
| 35593 | NO RECOGNIZED LOSSES |
| 35594 | NO RECOGNIZED LOSSES |
| 35595 | SHARES SOLD SHORT |
| 35596 | NO RECOGNIZED LOSSES |
| 35597 | SHARES SOLD SHORT |
| 35598 | SHARES SOLD SHORT |
| 35599 | NO RECOGNIZED LOSSES |
| 35600 | PURCHASED OUTSIDE CLASS PERIOD |
| 35601 | NO RECOGNIZED LOSSES |
| 35602 | NO RECOGNIZED LOSSES |
| 35604 | NO RECOGNIZED LOSSES |
| 35605 | NO RECOGNIZED LOSSES |
| 35606 | NO RECOGNIZED LOSSES |
| 35607 | NO RECOGNIZED LOSSES |
| 35608 | NO RECOGNIZED LOSSES |
| 35609 | NO RECOGNIZED LOSSES |
| 35610 | PURCHASED OUTSIDE CLASS PERIOD |
| 35611 | PURCHASED OUTSIDE CLASS PERIOD |
| 35613 | SHARES SOLD SHORT |
| 35615 | NO RECOGNIZED LOSSES |
| 35616 | NO RECOGNIZED LOSSES |
| 35617 | PURCHASED OUTSIDE CLASS PERIOD |
| 35618 | PURCHASED OUTSIDE CLASS PERIOD |
| 35619 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 35621 | PURCHASED OUTSIDE CLASS PERIOD |
| 35622 | NO RECOGNIZED LOSSES |
| 35623 | NO RECOGNIZED LOSSES |
| 35626 | NO RECOGNIZED LOSSES |
| 35627 | NO RECOGNIZED LOSSES |
| 35628 | SHARES SOLD SHORT |
| 35630 | NO RECOGNIZED LOSSES |
| 35631 | PURCHASED OUTSIDE CLASS PERIOD |
| 35632 | NO RECOGNIZED LOSSES |
| 35633 | NO RECOGNIZED LOSSES |
| 35634 | SHARES SOLD SHORT |
| 35637 | NO RECOGNIZED LOSSES |
| 35638 | NO RECOGNIZED LOSSES |
| 35639 | NO RECOGNIZED LOSSES |
| 35640 | NO RECOGNIZED LOSSES |
| 35641 | SHARES SOLD SHORT |
| 35643 | NO RECOGNIZED LOSSES |
| 35644 | SHARES SOLD SHORT |
| 35645 | NO RECOGNIZED LOSSES |
| 35646 | SHARES SOLD SHORT |
| 35647 | NO RECOGNIZED LOSSES |
| 35648 | NO RECOGNIZED LOSSES |
| 35649 | SHARES SOLD SHORT |
| 35651 | SHARES SOLD SHORT |
| 35653 | NO RECOGNIZED LOSSES |
| 35654 | NO RECOGNIZED LOSSES |
| 35655 | NO RECOGNIZED LOSSES |
| 35656 | NO RECOGNIZED LOSSES |
| 35657 | NO RECOGNIZED LOSSES |
| 35660 | NO RECOGNIZED LOSSES |
| 35661 | PURCHASED OUTSIDE CLASS PERIOD |
| 35662 | NO RECOGNIZED LOSSES |
| 35663 | PURCHASED OUTSIDE CLASS PERIOD |
| 35664 | NO RECOGNIZED LOSSES |
| 35665 | PURCHASED OUTSIDE CLASS PERIOD |
| 35666 | NO RECOGNIZED LOSSES |
| 35667 | SHARES SOLD SHORT |
| 35669 | NO RECOGNIZED LOSSES |
| 35670 | PURCHASED OUTSIDE CLASS PERIOD |
| 35671 | SHARES SOLD SHORT |
| 35672 | SHARES SOLD SHORT |
| 35674 | NO RECOGNIZED LOSSES |
| 35675 | NO RECOGNIZED LOSSES |
| 35676 | NO RECOGNIZED LOSSES |
| 35677 | NO RECOGNIZED LOSSES |
| 35678 | NO RECOGNIZED LOSSES |
| 35679 | NO RECOGNIZED LOSSES |
| 35680 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 35682 | PURCHASED OUTSIDE CLASS PERIOD |
| 35683 | NO RECOGNIZED LOSSES |
| 35684 | NO RECOGNIZED LOSSES |
| 35685 | NO RECOGNIZED LOSSES |
| 35686 | NO RECOGNIZED LOSSES |
| 35687 | NO RECOGNIZED LOSSES |
| 35689 | SHARES SOLD SHORT |
| 35690 | PURCHASED OUTSIDE CLASS PERIOD |
| 35691 | SHARES SOLD SHORT |
| 35693 | SHARES SOLD SHORT |
| 35695 | SHARES SOLD SHORT |
| 35697 | NO RECOGNIZED LOSSES |
| 35698 | NO RECOGNIZED LOSSES |
| 35699 | NO RECOGNIZED LOSSES |
| 35700 | SHARES SOLD SHORT |
| 35702 | SHARES SOLD SHORT |
| 35703 | NO RECOGNIZED LOSSES |
| 35704 | SHARES SOLD SHORT |
| 35708 | NO RECOGNIZED LOSSES |
| 35709 | NO RECOGNIZED LOSSES |
| 35710 | SHARES SOLD SHORT |
| 35711 | NO RECOGNIZED LOSSES |
| 35712 | NO RECOGNIZED LOSSES |
| 35714 | PURCHASED OUTSIDE CLASS PERIOD |
| 35715 | NO RECOGNIZED LOSSES |
| 35717 | NO RECOGNIZED LOSSES |
| 35719 | SHARES SOLD SHORT |
| 35721 | SHARES SOLD SHORT |
| 35722 | NO RECOGNIZED LOSSES |
| 35723 | SHARES SOLD SHORT |
| 35725 | SHARES SOLD SHORT |
| 35727 | SHARES SOLD SHORT |
| 35728 | NO RECOGNIZED LOSSES |
| 35729 | PURCHASED OUTSIDE CLASS PERIOD |
| 35730 | PURCHASED OUTSIDE CLASS PERIOD |
| 35731 | NO RECOGNIZED LOSSES |
| 35733 | SHARES SOLD SHORT |
| 35734 | NO RECOGNIZED LOSSES |
| 35736 | PURCHASED OUTSIDE CLASS PERIOD |
| 35737 | SHARES SOLD SHORT |
| 35738 | NO RECOGNIZED LOSSES |
| 35739 | NO RECOGNIZED LOSSES |
| 35740 | SHARES SOLD SHORT |
| 35741 | NO RECOGNIZED LOSSES |
| 35742 | NO RECOGNIZED LOSSES |
| 35743 | NO RECOGNIZED LOSSES |
| 35744 | SHARES SOLD SHORT |
| 35746 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 35747 | NO RECOGNIZED LOSSES |
| 35748 | NO RECOGNIZED LOSSES |
| 35749 | NO RECOGNIZED LOSSES |
| 35751 | NO RECOGNIZED LOSSES |
| 35752 | NO RECOGNIZED LOSSES |
| 35753 | PURCHASED OUTSIDE CLASS PERIOD |
| 35754 | SHARES SOLD SHORT |
| 35755 | NO RECOGNIZED LOSSES |
| 35756 | SHARES SOLD SHORT |
| 35758 | SHARES SOLD SHORT |
| 35759 | PURCHASED OUTSIDE CLASS PERIOD |
| 35763 | NO RECOGNIZED LOSSES |
| 35764 | NO RECOGNIZED LOSSES |
| 35765 | NO RECOGNIZED LOSSES |
| 35766 | PURCHASED OUTSIDE CLASS PERIOD |
| 35767 | SHARES SOLD SHORT |
| 35768 | PURCHASED OUTSIDE CLASS PERIOD |
| 35769 | NO RECOGNIZED LOSSES |
| 35770 | PURCHASED OUTSIDE CLASS PERIOD |
| 35771 | NO RECOGNIZED LOSSES |
| 35772 | NO RECOGNIZED LOSSES |
| 35774 | PURCHASED OUTSIDE CLASS PERIOD |
| 35775 | NO RECOGNIZED LOSSES |
| 35777 | NO RECOGNIZED LOSSES |
| 35778 | NO RECOGNIZED LOSSES |
| 35780 | NO RECOGNIZED LOSSES |
| 35781 | SHARES SOLD SHORT |
| 35782 | NO RECOGNIZED LOSSES |
| 35783 | NO RECOGNIZED LOSSES |
| 35785 | NO RECOGNIZED LOSSES |
| 35786 | NO RECOGNIZED LOSSES |
| 35787 | NO RECOGNIZED LOSSES |
| 35788 | NO RECOGNIZED LOSSES |
| 35789 | NO RECOGNIZED LOSSES |
| 35790 | NO RECOGNIZED LOSSES |
| 35791 | NO RECOGNIZED LOSSES |
| 35792 | NO RECOGNIZED LOSSES |
| 35793 | SHARES SOLD SHORT |
| 35795 | NO RECOGNIZED LOSSES |
| 35796 | PURCHASED OUTSIDE CLASS PERIOD |
| 35797 | NO RECOGNIZED LOSSES |
| 35798 | NO RECOGNIZED LOSSES |
| 35799 | NO RECOGNIZED LOSSES |
| 35800 | NO RECOGNIZED LOSSES |
| 35801 | NO RECOGNIZED LOSSES |
| 35802 | NO RECOGNIZED LOSSES |
| 35803 | SHARES SOLD SHORT |
| 35805 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 35806 | SHARES SOLD SHORT |
| 35807 | PURCHASED OUTSIDE CLASS PERIOD |
| 35808 | PURCHASED OUTSIDE CLASS PERIOD |
| 35809 | NO RECOGNIZED LOSSES |
| 35811 | NO RECOGNIZED LOSSES |
| 35813 | PURCHASED OUTSIDE CLASS PERIOD |
| 35814 | NO RECOGNIZED LOSSES |
| 35815 | NO RECOGNIZED LOSSES |
| 35816 | NO RECOGNIZED LOSSES |
| 35817 | SHARES SOLD SHORT |
| 35819 | NO RECOGNIZED LOSSES |
| 35820 | NO RECOGNIZED LOSSES |
| 35821 | NO RECOGNIZED LOSSES |
| 35823 | NO RECOGNIZED LOSSES |
| 35824 | NO RECOGNIZED LOSSES |
| 35825 | SHARES NOT PURCHASED |
| 35826 | SHARES SOLD SHORT |
| 35828 | SHARES SOLD SHORT |
| 35831 | NO RECOGNIZED LOSSES |
| 35832 | NO RECOGNIZED LOSSES |
| 35834 | NO RECOGNIZED LOSSES |
| 35835 | NO RECOGNIZED LOSSES |
| 35836 | NO RECOGNIZED LOSSES |
| 35837 | SHARES SOLD SHORT |
| 35839 | NO RECOGNIZED LOSSES |
| 35840 | NO RECOGNIZED LOSSES |
| 35842 | SHARES SOLD SHORT |
| 35844 | NO RECOGNIZED LOSSES |
| 35845 | SHARES SOLD SHORT |
| 35846 | NO RECOGNIZED LOSSES |
| 35847 | NO RECOGNIZED LOSSES |
| 35848 | NO RECOGNIZED LOSSES |
| 35849 | NO RECOGNIZED LOSSES |
| 35850 | NO RECOGNIZED LOSSES |
| 35851 | SHARES SOLD SHORT |
| 35853 | SHARES SOLD SHORT |
| 35855 | NO RECOGNIZED LOSSES |
| 35856 | SHARES NOT PURCHASED |
| 35857 | NO RECOGNIZED LOSSES |
| 35858 | SHARES SOLD SHORT |
| 35860 | NO RECOGNIZED LOSSES |
| 35863 | SHARES SOLD SHORT |
| 35865 | NO RECOGNIZED LOSSES |
| 35866 | NO RECOGNIZED LOSSES |
| 35867 | SHARES SOLD SHORT |
| 35868 | NO RECOGNIZED LOSSES |
| 35869 | NO RECOGNIZED LOSSES |
| 35870 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 35871 | NO RECOGNIZED LOSSES |
| 35872 | NO RECOGNIZED LOSSES |
| 35873 | NO RECOGNIZED LOSSES |
| 35874 | NO RECOGNIZED LOSSES |
| 35875 | NO RECOGNIZED LOSSES |
| 35876 | NO RECOGNIZED LOSSES |
| 35877 | SHARES SOLD SHORT |
| 35879 | NO RECOGNIZED LOSSES |
| 35880 | SHARES SOLD SHORT |
| 35882 | NO RECOGNIZED LOSSES |
| 35883 | NO RECOGNIZED LOSSES |
| 35884 | SHARES SOLD SHORT |
| 35886 | NO RECOGNIZED LOSSES |
| 35887 | NO RECOGNIZED LOSSES |
| 35888 | NO RECOGNIZED LOSSES |
| 35889 | NO RECOGNIZED LOSSES |
| 35890 | NO RECOGNIZED LOSSES |
| 35891 | NO RECOGNIZED LOSSES |
| 35892 | NO RECOGNIZED LOSSES |
| 35894 | NO RECOGNIZED LOSSES |
| 35895 | SHARES SOLD SHORT |
| 35897 | SHARES SOLD SHORT |
| 35899 | SHARES SOLD SHORT |
| 35900 | NO RECOGNIZED LOSSES |
| 35901 | SHARES SOLD SHORT |
| 35903 | SHARES SOLD SHORT |
| 35904 | NO RECOGNIZED LOSSES |
| 35905 | SHARES SOLD SHORT |
| 35907 | NO RECOGNIZED LOSSES |
| 35908 | NO RECOGNIZED LOSSES |
| 35909 | SHARES SOLD SHORT |
| 35910 | NO RECOGNIZED LOSSES |
| 35911 | NO RECOGNIZED LOSSES |
| 35912 | NO RECOGNIZED LOSSES |
| 35913 | NO RECOGNIZED LOSSES |
| 35914 | SHARES SOLD SHORT |
| 35915 | NO RECOGNIZED LOSSES |
| 35916 | SHARES SOLD SHORT |
| 35917 | NO RECOGNIZED LOSSES |
| 35918 | SHARES SOLD SHORT |
| 35920 | SHARES SOLD SHORT |
| 35921 | SHARES SOLD SHORT |
| 35922 | NO RECOGNIZED LOSSES |
| 35923 | NO RECOGNIZED LOSSES |
| 35924 | SHARES NOT PURCHASED |
| 35925 | SHARES NOT PURCHASED |
| 35926 | SHARES SOLD SHORT |
| 35927 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 35928 | NO RECOGNIZED LOSSES |
| 35929 | NO RECOGNIZED LOSSES |
| 35930 | NO RECOGNIZED LOSSES |
| 35931 | NO RECOGNIZED LOSSES |
| 35932 | SHARES SOLD SHORT |
| 35934 | SHARES SOLD SHORT |
| 35936 | SHARES SOLD SHORT |
| 35938 | NO RECOGNIZED LOSSES |
| 35939 | SHARES SOLD SHORT |
| 35941 | SHARES NOT PURCHASED |
| 35942 | NO RECOGNIZED LOSSES |
| 35943 | NO RECOGNIZED LOSSES |
| 35944 | NO RECOGNIZED LOSSES |
| 35945 | SHARES NOT PURCHASED |
| 35946 | SHARES NOT PURCHASED |
| 35947 | SHARES SOLD SHORT |
| 35949 | NO RECOGNIZED LOSSES |
| 35951 | SHARES SOLD SHORT |
| 35953 | SHARES SOLD SHORT |
| 35955 | SHARES NOT PURCHASED |
| 35956 | SHARES NOT PURCHASED |
| 35957 | SHARES NOT PURCHASED |
| 35958 | SHARES NOT PURCHASED |
| 35959 | SHARES NOT PURCHASED |
| 35960 | NO RECOGNIZED LOSSES |
| 35961 | SHARES SOLD SHORT |
| 35963 | NO RECOGNIZED LOSSES |
| 35964 | NO RECOGNIZED LOSSES |
| 35965 | NO RECOGNIZED LOSSES |
| 35966 | PURCHASED OUTSIDE CLASS PERIOD |
| 35967 | SHARES SOLD SHORT |
| 35969 | NO RECOGNIZED LOSSES |
| 35970 | SHARES NOT PURCHASED |
| 35971 | SHARES SOLD SHORT |
| 35972 | SHARES SOLD SHORT |
| 35974 | NO RECOGNIZED LOSSES |
| 35976 | NO RECOGNIZED LOSSES |
| 35977 | NO RECOGNIZED LOSSES |
| 35978 | NO RECOGNIZED LOSSES |
| 35979 | NO RECOGNIZED LOSSES |
| 35980 | NO RECOGNIZED LOSSES |
| 35981 | NO RECOGNIZED LOSSES |
| 35982 | NO RECOGNIZED LOSSES |
| 35983 | NO RECOGNIZED LOSSES |
| 35984 | NO RECOGNIZED LOSSES |
| 35985 | NO RECOGNIZED LOSSES |
| 35986 | SHARES SOLD SHORT |
| 35988 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 35989 | NO RECOGNIZED LOSSES |
| 35991 | NO RECOGNIZED LOSSES |
| 35992 | NO RECOGNIZED LOSSES |
| 35993 | SHARES NOT PURCHASED |
| 35994 | SHARES NOT PURCHASED |
| 35995 | NO RECOGNIZED LOSSES |
| 35996 | NO RECOGNIZED LOSSES |
| 35997 | NO RECOGNIZED LOSSES |
| 36000 | PURCHASED OUTSIDE CLASS PERIOD |
| 36001 | NO RECOGNIZED LOSSES |
| 36002 | SHARES NOT PURCHASED |
| 36003 | NO RECOGNIZED LOSSES |
| 36004 | NO RECOGNIZED LOSSES |
| 36005 | NO RECOGNIZED LOSSES |
| 36007 | SHARES NOT PURCHASED |
| 36008 | NO RECOGNIZED LOSSES |
| 36009 | NO RECOGNIZED LOSSES |
| 36010 | SHARES SOLD SHORT |
| 36013 | NO RECOGNIZED LOSSES |
| 36014 | NO RECOGNIZED LOSSES |
| 36015 | NO RECOGNIZED LOSSES |
| 36016 | NO RECOGNIZED LOSSES |
| 36018 | SHARES SOLD SHORT |
| 36019 | NO RECOGNIZED LOSSES |
| 36020 | NO RECOGNIZED LOSSES |
| 36021 | NO RECOGNIZED LOSSES |
| 36022 | NO RECOGNIZED LOSSES |
| 36023 | NO RECOGNIZED LOSSES |
| 36025 | SHARES NOT PURCHASED |
| 36026 | SHARES SOLD SHORT |
| 36028 | NO RECOGNIZED LOSSES |
| 36029 | NO RECOGNIZED LOSSES |
| 36030 | SHARES NOT PURCHASED |
| 36031 | NO RECOGNIZED LOSSES |
| 36032 | SHARES NOT PURCHASED |
| 36033 | SHARES NOT PURCHASED |
| 36034 | SHARES NOT PURCHASED |
| 36035 | SHARES NOT PURCHASED |
| 36036 | NO RECOGNIZED LOSSES |
| 36037 | NO RECOGNIZED LOSSES |
| 36038 | NO RECOGNIZED LOSSES |
| 36040 | NO RECOGNIZED LOSSES |
| 36041 | NO RECOGNIZED LOSSES |
| 36042 | NO RECOGNIZED LOSSES |
| 36043 | NO RECOGNIZED LOSSES |
| 36045 | SHARES NOT PURCHASED |
| 36046 | SHARES NOT PURCHASED |
| 36047 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 36048 | NO RECOGNIZED LOSSES |
| 36049 | NO RECOGNIZED LOSSES |
| 36051 | NO RECOGNIZED LOSSES |
| 36052 | NO RECOGNIZED LOSSES |
| 36053 | NO RECOGNIZED LOSSES |
| 36054 | SHARES SOLD SHORT |
| 36056 | NO RECOGNIZED LOSSES |
| 36057 | SHARES NOT PURCHASED |
| 36058 | NO RECOGNIZED LOSSES |
| 36059 | NO RECOGNIZED LOSSES |
| 36060 | NO RECOGNIZED LOSSES |
| 36061 | NO RECOGNIZED LOSSES |
| 36062 | SHARES NOT PURCHASED |
| 36063 | SHARES NOT PURCHASED |
| 36064 | NO RECOGNIZED LOSSES |
| 36065 | SHARES SOLD SHORT |
| 36067 | SHARES SOLD SHORT |
| 36069 | NO RECOGNIZED LOSSES |
| 36070 | NO RECOGNIZED LOSSES |
| 36071 | SHARES NOT PURCHASED |
| 36072 | SHARES NOT PURCHASED |
| 36073 | NO RECOGNIZED LOSSES |
| 36074 | NO RECOGNIZED LOSSES |
| 36075 | NO RECOGNIZED LOSSES |
| 36076 | SHARES NOT PURCHASED |
| 36077 | NO RECOGNIZED LOSSES |
| 36078 | NO RECOGNIZED LOSSES |
| 36081 | SHARES NOT PURCHASED |
| 36082 | NO RECOGNIZED LOSSES |
| 36083 | NO RECOGNIZED LOSSES |
| 36085 | NO RECOGNIZED LOSSES |
| 36086 | NO RECOGNIZED LOSSES |
| 36087 | SHARES SOLD SHORT |
| 36089 | NO RECOGNIZED LOSSES |
| 36090 | SHARES NOT PURCHASED |
| 36091 | NO RECOGNIZED LOSSES |
| 36092 | NO RECOGNIZED LOSSES |
| 36093 | NO RECOGNIZED LOSSES |
| 36094 | NO RECOGNIZED LOSSES |
| 36095 | NO RECOGNIZED LOSSES |
| 36096 | NO RECOGNIZED LOSSES |
| 36097 | NO RECOGNIZED LOSSES |
| 36099 | NO RECOGNIZED LOSSES |
| 36100 | NO RECOGNIZED LOSSES |
| 36101 | NO RECOGNIZED LOSSES |
| 36102 | NO RECOGNIZED LOSSES |
| 36103 | NO RECOGNIZED LOSSES |
| 36104 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 36105 | NO RECOGNIZED LOSSES |
| 36106 | NO RECOGNIZED LOSSES |
| 36108 | NO RECOGNIZED LOSSES |
| 36109 | NO RECOGNIZED LOSSES |
| 36111 | NO RECOGNIZED LOSSES |
| 36112 | NO RECOGNIZED LOSSES |
| 36113 | SHARES NOT PURCHASED |
| 36115 | NO RECOGNIZED LOSSES |
| 36116 | SHARES NOT PURCHASED |
| 36118 | NO RECOGNIZED LOSSES |
| 36120 | NO RECOGNIZED LOSSES |
| 36121 | SHARES SOLD SHORT |
| 36123 | NO RECOGNIZED LOSSES |
| 36124 | NO RECOGNIZED LOSSES |
| 36125 | SHARES NOT PURCHASED |
| 36126 | SHARES NOT PURCHASED |
| 36127 | SHARES NOT PURCHASED |
| 36128 | SHARES NOT PURCHASED |
| 36129 | NO RECOGNIZED LOSSES |
| 36130 | NO RECOGNIZED LOSSES |
| 36131 | NO RECOGNIZED LOSSES |
| 36132 | NO RECOGNIZED LOSSES |
| 36133 | NO RECOGNIZED LOSSES |
| 36135 | SHARES NOT PURCHASED |
| 36136 | NO RECOGNIZED LOSSES |
| 36137 | SHARES NOT PURCHASED |
| 36138 | NO RECOGNIZED LOSSES |
| 36140 | NO RECOGNIZED LOSSES |
| 36142 | SHARES NOT PURCHASED |
| 36143 | NO RECOGNIZED LOSSES |
| 36144 | SHARES SOLD SHORT |
| 36146 | SHARES NOT PURCHASED |
| 36147 | SHARES NOT PURCHASED |
| 36148 | SHARES NOT PURCHASED |
| 36149 | SHARES NOT PURCHASED |
| 36150 | NO RECOGNIZED LOSSES |
| 36151 | NO RECOGNIZED LOSSES |
| 36152 | SHARES NOT PURCHASED |
| 36153 | SHARES NOT PURCHASED |
| 36154 | SHARES NOT PURCHASED |
| 36155 | SHARES NOT PURCHASED |
| 36156 | NO RECOGNIZED LOSSES |
| 36157 | PURCHASED OUTSIDE CLASS PERIOD |
| 36158 | NO RECOGNIZED LOSSES |
| 36160 | NO RECOGNIZED LOSSES |
| 36161 | NO RECOGNIZED LOSSES |
| 36162 | NO RECOGNIZED LOSSES |
| 36164 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 36165 | NO RECOGNIZED LOSSES |
| 36166 | SHARES NOT PURCHASED |
| 36167 | SHARES NOT PURCHASED |
| 36168 | NO RECOGNIZED LOSSES |
| 36169 | SHARES NOT PURCHASED |
| 36171 | NO RECOGNIZED LOSSES |
| 36172 | NO RECOGNIZED LOSSES |
| 36173 | NO RECOGNIZED LOSSES |
| 36174 | NO RECOGNIZED LOSSES |
| 36176 | NO RECOGNIZED LOSSES |
| 36177 | NO RECOGNIZED LOSSES |
| 36178 | NO RECOGNIZED LOSSES |
| 36180 | NO RECOGNIZED LOSSES |
| 36181 | NO RECOGNIZED LOSSES |
| 36182 | NO RECOGNIZED LOSSES |
| 36183 | NO RECOGNIZED LOSSES |
| 36184 | SHARES NOT PURCHASED |
| 36185 | NO RECOGNIZED LOSSES |
| 36186 | NO RECOGNIZED LOSSES |
| 36188 | NO RECOGNIZED LOSSES |
| 36189 | NO RECOGNIZED LOSSES |
| 36191 | NO RECOGNIZED LOSSES |
| 36192 | PURCHASED OUTSIDE CLASS PERIOD |
| 36194 | NO RECOGNIZED LOSSES |
| 36196 | NO RECOGNIZED LOSSES |
| 36197 | NO RECOGNIZED LOSSES |
| 36198 | NO RECOGNIZED LOSSES |
| 36199 | NO RECOGNIZED LOSSES |
| 36200 | NO RECOGNIZED LOSSES |
| 36201 | NO RECOGNIZED LOSSES |
| 36202 | NO RECOGNIZED LOSSES |
| 36203 | SHARES NOT PURCHASED |
| 36205 | NO RECOGNIZED LOSSES |
| 36209 | SHARES NOT PURCHASED |
| 36211 | NO RECOGNIZED LOSSES |
| 36212 | PURCHASED OUTSIDE CLASS PERIOD |
| 36213 | NO RECOGNIZED LOSSES |
| 36214 | NO RECOGNIZED LOSSES |
| 36215 | NO RECOGNIZED LOSSES |
| 36216 | PURCHASED OUTSIDE CLASS PERIOD |
| 36217 | NO RECOGNIZED LOSSES |
| 36218 | NO RECOGNIZED LOSSES |
| 36219 | SHARES SOLD SHORT |
| 36220 | SHARES NOT PURCHASED |
| 36221 | NO RECOGNIZED LOSSES |
| 36222 | NO RECOGNIZED LOSSES |
| 36223 | NO RECOGNIZED LOSSES |
| 36224 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 36225 | SHARES NOT PURCHASED |
| 36226 | SHARES NOT PURCHASED |
| 36228 | NO RECOGNIZED LOSSES |
| 36229 | NO RECOGNIZED LOSSES |
| 36230 | NO RECOGNIZED LOSSES |
| 36231 | SHARES SOLD SHORT |
| 36232 | NO RECOGNIZED LOSSES |
| 36234 | NO RECOGNIZED LOSSES |
| 36235 | NO RECOGNIZED LOSSES |
| 36236 | SHARES NOT PURCHASED |
| 36237 | NO RECOGNIZED LOSSES |
| 36239 | SHARES NOT PURCHASED |
| 36240 | SHARES NOT PURCHASED |
| 36241 | SHARES NOT PURCHASED |
| 36242 | SHARES NOT PURCHASED |
| 36244 | NO RECOGNIZED LOSSES |
| 36245 | SHARES NOT PURCHASED |
| 36246 | SHARES NOT PURCHASED |
| 36247 | SHARES NOT PURCHASED |
| 36248 | SHARES NOT PURCHASED |
| 36249 | NO RECOGNIZED LOSSES |
| 36250 | SHARES NOT PURCHASED |
| 36251 | PURCHASED OUTSIDE CLASS PERIOD |
| 36252 | SHARES NOT PURCHASED |
| 36253 | NO RECOGNIZED LOSSES |
| 36254 | NO RECOGNIZED LOSSES |
| 36255 | SHARES NOT PURCHASED |
| 36256 | SHARES NOT PURCHASED |
| 36257 | SHARES NOT PURCHASED |
| 36258 | NO RECOGNIZED LOSSES |
| 36259 | SHARES NOT PURCHASED |
| 36260 | SHARES NOT PURCHASED |
| 36261 | NO RECOGNIZED LOSSES |
| 36262 | NO RECOGNIZED LOSSES |
| 36263 | SHARES NOT PURCHASED |
| 36264 | SHARES NOT PURCHASED |
| 36265 | SHARES NOT PURCHASED |
| 36266 | NO RECOGNIZED LOSSES |
| 36267 | NO RECOGNIZED LOSSES |
| 36268 | PURCHASED OUTSIDE CLASS PERIOD |
| 36269 | SHARES NOT PURCHASED |
| 36270 | SHARES NOT PURCHASED |
| 36271 | NO RECOGNIZED LOSSES |
| 36272 | SHARES NOT PURCHASED |
| 36273 | SHARES NOT PURCHASED |
| 36274 | NO RECOGNIZED LOSSES |
| 36275 | PURCHASED OUTSIDE CLASS PERIOD |
| 36276 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**     **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 36277 | SHARES NOT PURCHASED |
| 36278 | CLAIM WITHDRAWN |
| 36279 | CLAIM WITHDRAWN |
| 36280 | CLAIM WITHDRAWN |
| 36281 | CLAIM WITHDRAWN |
| 36282 | PURCHASED OUTSIDE CLASS PERIOD |
| 36283 | NO RECOGNIZED LOSSES |
| 36284 | NO RECOGNIZED LOSSES |
| 36285 | NO RECOGNIZED LOSSES |
| 36286 | PURCHASED OUTSIDE CLASS PERIOD |
| 36287 | NO RECOGNIZED LOSSES |
| 36288 | NO RECOGNIZED LOSSES |
| 36289 | NO RECOGNIZED LOSSES |
| 36290 | NO RECOGNIZED LOSSES |
| 36291 | NO RECOGNIZED LOSSES |
| 36292 | PURCHASED OUTSIDE CLASS PERIOD |
| 36294 | NO RECOGNIZED LOSSES |
| 36295 | NO RECOGNIZED LOSSES |
| 36296 | NO RECOGNIZED LOSSES |
| 36297 | NO RECOGNIZED LOSSES |
| 36298 | SHARES SOLD SHORT |
| 36299 | SHARES NOT PURCHASED |
| 36300 | NO RECOGNIZED LOSSES |
| 36301 | SHARES NOT PURCHASED |
| 36302 | PURCHASED OUTSIDE CLASS PERIOD |
| 36303 | SHARES NOT PURCHASED |
| 36304 | NO RECOGNIZED LOSSES |
| 36305 | NO RECOGNIZED LOSSES |
| 36306 | PURCHASED OUTSIDE CLASS PERIOD |
| 36307 | NO RECOGNIZED LOSSES |
| 36308 | NO RECOGNIZED LOSSES |
| 36309 | NO RECOGNIZED LOSSES |
| 36310 | PURCHASED OUTSIDE CLASS PERIOD |
| 36311 | SHARES NOT PURCHASED |
| 36312 | SHARES NOT PURCHASED |
| 36313 | SHARES NOT PURCHASED |
| 36314 | SHARES NOT PURCHASED |
| 36315 | NO RECOGNIZED LOSSES |
| 36316 | NO RECOGNIZED LOSSES |
| 36317 | NO RECOGNIZED LOSSES |
| 36318 | NO RECOGNIZED LOSSES |
| 36319 | SHARES NOT PURCHASED |
| 36320 | NO RECOGNIZED LOSSES |
| 36321 | SHARES NOT PURCHASED |
| 36322 | NO RECOGNIZED LOSSES |
| 36323 | NO RECOGNIZED LOSSES |
| 36324 | SHARES NOT PURCHASED |
| 36325 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 36326 | NO RECOGNIZED LOSSES |
| 36327 | PURCHASED OUTSIDE CLASS PERIOD |
| 36328 | NO RECOGNIZED LOSSES |
| 36329 | SHARES NOT PURCHASED |
| 36330 | NO RECOGNIZED LOSSES |
| 36331 | PURCHASED OUTSIDE CLASS PERIOD |
| 36332 | NO RECOGNIZED LOSSES |
| 36333 | PURCHASED OUTSIDE CLASS PERIOD |
| 36334 | NO RECOGNIZED LOSSES |
| 36335 | SHARES NOT PURCHASED |
| 36336 | PURCHASED OUTSIDE CLASS PERIOD |
| 36337 | PURCHASED OUTSIDE CLASS PERIOD |
| 36338 | PURCHASED OUTSIDE CLASS PERIOD |
| 36339 | NO RECOGNIZED LOSSES |
| 36340 | NO RECOGNIZED LOSSES |
| 36341 | NO RECOGNIZED LOSSES |
| 36342 | NO RECOGNIZED LOSSES |
| 36343 | NO RECOGNIZED LOSSES |
| 36344 | NO RECOGNIZED LOSSES |
| 36345 | NO RECOGNIZED LOSSES |
| 36346 | NO RECOGNIZED LOSSES |
| 36347 | NO RECOGNIZED LOSSES |
| 36348 | NO RECOGNIZED LOSSES |
| 36349 | NO RECOGNIZED LOSSES |
| 36350 | NO RECOGNIZED LOSSES |
| 36351 | SHARES NOT PURCHASED |
| 36352 | NO RECOGNIZED LOSSES |
| 36354 | SHARES SOLD SHORT |
| 36355 | SHARES NOT PURCHASED |
| 36356 | NO RECOGNIZED LOSSES |
| 36357 | SHARES NOT PURCHASED |
| 36358 | NO RECOGNIZED LOSSES |
| 36359 | NO RECOGNIZED LOSSES |
| 36360 | SHARES NOT PURCHASED |
| 36361 | PURCHASED OUTSIDE CLASS PERIOD |
| 36362 | SHARES NOT PURCHASED |
| 36363 | SHARES NOT PURCHASED |
| 36364 | PURCHASED OUTSIDE CLASS PERIOD |
| 36365 | NO RECOGNIZED LOSSES |
| 36366 | SHARES NOT PURCHASED |
| 36367 | SHARES NOT PURCHASED |
| 36368 | SHARES SOLD SHORT |
| 36369 | SHARES NOT PURCHASED |
| 36370 | SHARES SOLD SHORT |
| 36371 | SHARES NOT PURCHASED |
| 36372 | SHARES NOT PURCHASED |
| 36373 | SHARES SOLD SHORT |
| 36374 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 36375 | SHARES NOT PURCHASED |
| 36376 | SHARES NOT PURCHASED |
| 36377 | NO RECOGNIZED LOSSES |
| 36378 | SHARES SOLD SHORT |
| 36379 | SHARES NOT PURCHASED |
| 36380 | SHARES SOLD SHORT |
| 36381 | NO RECOGNIZED LOSSES |
| 36382 | CLAIM WITHDRAWN |
| 36383 | CLAIM WITHDRAWN |
| 36384 | PURCHASED OUTSIDE CLASS PERIOD |
| 36385 | PURCHASED OUTSIDE CLASS PERIOD |
| 36386 | SHARES NOT PURCHASED |
| 36387 | SHARES NOT PURCHASED |
| 36388 | NO RECOGNIZED LOSSES |
| 36389 | PURCHASED OUTSIDE CLASS PERIOD |
| 36390 | SHARES NOT PURCHASED |
| 36391 | PURCHASED OUTSIDE CLASS PERIOD |
| 36393 | SHARES NOT PURCHASED |
| 36394 | NO RECOGNIZED LOSSES |
| 36395 | NO RECOGNIZED LOSSES |
| 36396 | NO RECOGNIZED LOSSES |
| 36397 | NO RECOGNIZED LOSSES |
| 36398 | NO RECOGNIZED LOSSES |
| 36399 | NO RECOGNIZED LOSSES |
| 36400 | NO RECOGNIZED LOSSES |
| 36401 | NO RECOGNIZED LOSSES |
| 36402 | NO RECOGNIZED LOSSES |
| 36403 | NO RECOGNIZED LOSSES |
| 36404 | NO RECOGNIZED LOSSES |
| 36405 | NO RECOGNIZED LOSSES |
| 36406 | NO RECOGNIZED LOSSES |
| 36407 | NO RECOGNIZED LOSSES |
| 36408 | NO RECOGNIZED LOSSES |
| 36409 | NO RECOGNIZED LOSSES |
| 36410 | NO RECOGNIZED LOSSES |
| 36412 | NO RECOGNIZED LOSSES |
| 36413 | NO RECOGNIZED LOSSES |
| 36414 | NO RECOGNIZED LOSSES |
| 36415 | NO RECOGNIZED LOSSES |
| 36416 | NO RECOGNIZED LOSSES |
| 36417 | NO RECOGNIZED LOSSES |
| 36418 | NO RECOGNIZED LOSSES |
| 36419 | NO RECOGNIZED LOSSES |
| 36420 | NO RECOGNIZED LOSSES |
| 36421 | NO RECOGNIZED LOSSES |
| 36422 | PURCHASED ON WRONG MARKET |
| 36423 | NO RECOGNIZED LOSSES |
| 36424 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 36425 | NO RECOGNIZED LOSSES |
| 36426 | NO RECOGNIZED LOSSES |
| 36427 | SHARES NOT PURCHASED |
| 36428 | SHARES SOLD SHORT |
| 36431 | PURCHASED OUTSIDE CLASS PERIOD |
| 36432 | PURCHASED OUTSIDE CLASS PERIOD |
| 36433 | PURCHASED OUTSIDE CLASS PERIOD |
| 36435 | SHARES NOT PURCHASED |
| 36436 | SHARES SOLD SHORT |
| 36437 | SHARES NOT PURCHASED |
| 36438 | NO RECOGNIZED LOSSES |
| 36440 | SHARES SOLD SHORT |
| 36443 | SHARES SOLD SHORT |
| 36444 | PURCHASED ON WRONG MARKET |
| 36445 | PURCHASED OUTSIDE CLASS PERIOD |
| 36447 | NO RECOGNIZED LOSSES |
| 36448 | SHARES NOT PURCHASED |
| 36451 | SHARES NOT PURCHASED |
| 36452 | SHARES NOT PURCHASED |
| 36453 | SHARES NOT PURCHASED |
| 36455 | SHARES NOT PURCHASED |
| 36456 | SHARES NOT PURCHASED |
| 36457 | SHARES NOT PURCHASED |
| 36460 | SHARES NOT PURCHASED |
| 36461 | SHARES NOT PURCHASED |
| 36463 | SHARES NOT PURCHASED |
| 36467 | SHARES NOT PURCHASED |
| 36468 | SHARES NOT PURCHASED |
| 36469 | SHARES NOT PURCHASED |
| 36471 | SHARES NOT PURCHASED |
| 36472 | SHARES NOT PURCHASED |
| 36476 | NO RECOGNIZED LOSSES |
| 36477 | PURCHASED OUTSIDE CLASS PERIOD |
| 36478 | PURCHASED OUTSIDE CLASS PERIOD |
| 36479 | PURCHASED OUTSIDE CLASS PERIOD |
| 36480 | PURCHASED OUTSIDE CLASS PERIOD |
| 36481 | PURCHASED OUTSIDE CLASS PERIOD |
| 36482 | PURCHASED OUTSIDE CLASS PERIOD |
| 36483 | NO RECOGNIZED LOSSES |
| 36484 | PURCHASED OUTSIDE CLASS PERIOD |
| 36485 | PURCHASED OUTSIDE CLASS PERIOD |
| 36486 | PURCHASED OUTSIDE CLASS PERIOD |
| 36487 | PURCHASED OUTSIDE CLASS PERIOD |
| 36488 | PURCHASED OUTSIDE CLASS PERIOD |
| 36489 | PURCHASED OUTSIDE CLASS PERIOD |
| 36490 | PURCHASED OUTSIDE CLASS PERIOD |
| 36491 | PURCHASED OUTSIDE CLASS PERIOD |
| 36492 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 36493 | PURCHASED OUTSIDE CLASS PERIOD |
| 36494 | PURCHASED OUTSIDE CLASS PERIOD |
| 36495 | PURCHASED OUTSIDE CLASS PERIOD |
| 36496 | PURCHASED OUTSIDE CLASS PERIOD |
| 36497 | PURCHASED OUTSIDE CLASS PERIOD |
| 36498 | PURCHASED OUTSIDE CLASS PERIOD |
| 36499 | PURCHASED OUTSIDE CLASS PERIOD |
| 36500 | PURCHASED OUTSIDE CLASS PERIOD |
| 36501 | PURCHASED OUTSIDE CLASS PERIOD |
| 36502 | PURCHASED OUTSIDE CLASS PERIOD |
| 36503 | PURCHASED OUTSIDE CLASS PERIOD |
| 36504 | PURCHASED OUTSIDE CLASS PERIOD |
| 36505 | SHARES NOT PURCHASED |
| 36506 | SHARES SOLD SHORT |
| 36507 | NO RECOGNIZED LOSSES |
| 36508 | SHARES NOT PURCHASED |
| 36509 | NO RECOGNIZED LOSSES |
| 36510 | NO RECOGNIZED LOSSES |
| 36511 | NO RECOGNIZED LOSSES |
| 36512 | NO RECOGNIZED LOSSES |
| 36513 | NO RECOGNIZED LOSSES |
| 36514 | NO RECOGNIZED LOSSES |
| 36515 | SHARES NOT PURCHASED |
| 36516 | NO RECOGNIZED LOSSES |
| 36517 | NO RECOGNIZED LOSSES |
| 36518 | NO RECOGNIZED LOSSES |
| 36519 | NO RECOGNIZED LOSSES |
| 36521 | NO RECOGNIZED LOSSES |
| 36522 | PURCHASED OUTSIDE CLASS PERIOD |
| 36523 | PURCHASED OUTSIDE CLASS PERIOD |
| 36524 | NO RECOGNIZED LOSSES |
| 36525 | NO RECOGNIZED LOSSES |
| 36526 | SHARES NOT PURCHASED |
| 36527 | SHARES SOLD SHORT |
| 36528 | SHARES NOT PURCHASED |
| 36529 | NO RECOGNIZED LOSSES |
| 36530 | NO RECOGNIZED LOSSES |
| 36531 | NO RECOGNIZED LOSSES |
| 36532 | PURCHASED OUTSIDE CLASS PERIOD |
| 36533 | NO RECOGNIZED LOSSES |
| 36534 | SHARES NOT PURCHASED |
| 36535 | PURCHASED OUTSIDE CLASS PERIOD |
| 36536 | SHARES SOLD SHORT |
| 36537 | NO RECOGNIZED LOSSES |
| 36538 | SHARES NOT PURCHASED |
| 36539 | NO RECOGNIZED LOSSES |
| 36540 | SHARES SOLD SHORT |
| 36541 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 36543 | SHARES SOLD SHORT |
| 36544 | NO RECOGNIZED LOSSES |
| 36545 | SHARES SOLD SHORT |
| 36546 | SHARES SOLD SHORT |
| 36547 | NO RECOGNIZED LOSSES |
| 36548 | SHARES SOLD SHORT |
| 36550 | PURCHASED OUTSIDE CLASS PERIOD |
| 36551 | SHARES NOT PURCHASED |
| 36552 | PURCHASED OUTSIDE CLASS PERIOD |
| 36553 | PURCHASED OUTSIDE CLASS PERIOD |
| 36554 | PURCHASED OUTSIDE CLASS PERIOD |
| 36555 | SHARES NOT PURCHASED |
| 36556 | SHARES NOT PURCHASED |
| 36557 | SHARES NOT PURCHASED |
| 36558 | SHARES NOT PURCHASED |
| 36559 | NO RECOGNIZED LOSSES |
| 36560 | SHARES SOLD SHORT |
| 36561 | SHARES SOLD SHORT |
| 36562 | NO RECOGNIZED LOSSES |
| 36563 | NO RECOGNIZED LOSSES |
| 36564 | NO RECOGNIZED LOSSES |
| 36565 | NO RECOGNIZED LOSSES |
| 36566 | SHARES SOLD SHORT |
| 36567 | NO RECOGNIZED LOSSES |
| 36568 | NO RECOGNIZED LOSSES |
| 36569 | SHARES SOLD SHORT |
| 36570 | NO RECOGNIZED LOSSES |
| 36571 | SHARES SOLD SHORT |
| 36572 | NO RECOGNIZED LOSSES |
| 36573 | NO RECOGNIZED LOSSES |
| 36574 | SHARES SOLD SHORT |
| 36575 | NO RECOGNIZED LOSSES |
| 36576 | NO RECOGNIZED LOSSES |
| 36577 | NO RECOGNIZED LOSSES |
| 36578 | NO RECOGNIZED LOSSES |
| 36579 | NO RECOGNIZED LOSSES |
| 36580 | NO RECOGNIZED LOSSES |
| 36581 | SHARES SOLD SHORT |
| 36582 | SHARES SOLD SHORT |
| 36583 | SHARES SOLD SHORT |
| 36584 | NO RECOGNIZED LOSSES |
| 36585 | SHARES SOLD SHORT |
| 36586 | NO RECOGNIZED LOSSES |
| 36587 | SHARES SOLD SHORT |
| 36588 | SHARES SOLD SHORT |
| 36589 | NO RECOGNIZED LOSSES |
| 36590 | NO RECOGNIZED LOSSES |
| 36591 | SHARES SOLD SHORT |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 36592 | SHARES SOLD SHORT |
| 36593 | NO RECOGNIZED LOSSES |
| 36594 | NO RECOGNIZED LOSSES |
| 36595 | NO RECOGNIZED LOSSES |
| 36596 | NO RECOGNIZED LOSSES |
| 36597 | NO RECOGNIZED LOSSES |
| 36598 | NO RECOGNIZED LOSSES |
| 36599 | NO RECOGNIZED LOSSES |
| 36600 | NO RECOGNIZED LOSSES |
| 36601 | NO RECOGNIZED LOSSES |
| 36602 | NO RECOGNIZED LOSSES |
| 36603 | NO RECOGNIZED LOSSES |
| 36604 | NO RECOGNIZED LOSSES |
| 36605 | NO RECOGNIZED LOSSES |
| 36606 | NO RECOGNIZED LOSSES |
| 36607 | NO RECOGNIZED LOSSES |
| 36608 | NO RECOGNIZED LOSSES |
| 36609 | NO RECOGNIZED LOSSES |
| 36610 | NO RECOGNIZED LOSSES |
| 36611 | NO RECOGNIZED LOSSES |
| 36612 | NO RECOGNIZED LOSSES |
| 36613 | NO RECOGNIZED LOSSES |
| 36614 | NO RECOGNIZED LOSSES |
| 36615 | NO RECOGNIZED LOSSES |
| 36616 | NO RECOGNIZED LOSSES |
| 36617 | NO RECOGNIZED LOSSES |
| 36618 | SHARES SOLD SHORT |
| 36619 | NO RECOGNIZED LOSSES |
| 36620 | NO RECOGNIZED LOSSES |
| 36621 | NO RECOGNIZED LOSSES |
| 36622 | NO RECOGNIZED LOSSES |
| 36623 | NO RECOGNIZED LOSSES |
| 36624 | NO RECOGNIZED LOSSES |
| 36625 | NO RECOGNIZED LOSSES |
| 36626 | NO RECOGNIZED LOSSES |
| 36627 | NO RECOGNIZED LOSSES |
| 36628 | NO RECOGNIZED LOSSES |
| 36629 | NO RECOGNIZED LOSSES |
| 36630 | SHARES SOLD SHORT |
| 36631 | SHARES SOLD SHORT |
| 36632 | NO RECOGNIZED LOSSES |
| 36633 | NO RECOGNIZED LOSSES |
| 36634 | NO RECOGNIZED LOSSES |
| 36635 | NO RECOGNIZED LOSSES |
| 36637 | NO RECOGNIZED LOSSES |
| 36638 | NO RECOGNIZED LOSSES |
| 36639 | NO RECOGNIZED LOSSES |
| 36640 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 36641 | NO RECOGNIZED LOSSES |
| 36642 | NO RECOGNIZED LOSSES |
| 36643 | NO RECOGNIZED LOSSES |
| 36644 | NO RECOGNIZED LOSSES |
| 36645 | NO RECOGNIZED LOSSES |
| 36646 | NO RECOGNIZED LOSSES |
| 36647 | NO RECOGNIZED LOSSES |
| 36648 | NO RECOGNIZED LOSSES |
| 36649 | NO RECOGNIZED LOSSES |
| 36650 | NO RECOGNIZED LOSSES |
| 36651 | NO RECOGNIZED LOSSES |
| 36652 | NO RECOGNIZED LOSSES |
| 36653 | NO RECOGNIZED LOSSES |
| 36654 | NO RECOGNIZED LOSSES |
| 36655 | SHARES SOLD SHORT |
| 36656 | NO RECOGNIZED LOSSES |
| 36657 | NO RECOGNIZED LOSSES |
| 36658 | SHARES SOLD SHORT |
| 36659 | NO RECOGNIZED LOSSES |
| 36660 | SHARES SOLD SHORT |
| 36661 | NO RECOGNIZED LOSSES |
| 36662 | NO RECOGNIZED LOSSES |
| 36663 | SHARES SOLD SHORT |
| 36664 | NO RECOGNIZED LOSSES |
| 36665 | SHARES SOLD SHORT |
| 36666 | NO RECOGNIZED LOSSES |
| 36667 | SHARES SOLD SHORT |
| 36668 | NO RECOGNIZED LOSSES |
| 36669 | NO RECOGNIZED LOSSES |
| 36670 | SHARES SOLD SHORT |
| 36671 | NO RECOGNIZED LOSSES |
| 36672 | NO RECOGNIZED LOSSES |
| 36673 | SHARES SOLD SHORT |
| 36674 | NO RECOGNIZED LOSSES |
| 36675 | NO RECOGNIZED LOSSES |
| 36676 | NO RECOGNIZED LOSSES |
| 36677 | NO RECOGNIZED LOSSES |
| 36678 | NO RECOGNIZED LOSSES |
| 36679 | NO RECOGNIZED LOSSES |
| 36680 | NO RECOGNIZED LOSSES |
| 36681 | NO RECOGNIZED LOSSES |
| 36682 | NO RECOGNIZED LOSSES |
| 36683 | NO RECOGNIZED LOSSES |
| 36684 | NO RECOGNIZED LOSSES |
| 36685 | NO RECOGNIZED LOSSES |
| 36686 | NO RECOGNIZED LOSSES |
| 36687 | NO RECOGNIZED LOSSES |
| 36688 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 36689 | NO RECOGNIZED LOSSES |
| 36690 | NO RECOGNIZED LOSSES |
| 36691 | SHARES SOLD SHORT |
| 36692 | NO RECOGNIZED LOSSES |
| 36693 | NO RECOGNIZED LOSSES |
| 36694 | NO RECOGNIZED LOSSES |
| 36695 | NO RECOGNIZED LOSSES |
| 36696 | NO RECOGNIZED LOSSES |
| 36697 | NO RECOGNIZED LOSSES |
| 36698 | NO RECOGNIZED LOSSES |
| 36699 | NO RECOGNIZED LOSSES |
| 36700 | NO RECOGNIZED LOSSES |
| 36701 | NO RECOGNIZED LOSSES |
| 36702 | NO RECOGNIZED LOSSES |
| 36703 | NO RECOGNIZED LOSSES |
| 36704 | NO RECOGNIZED LOSSES |
| 36705 | NO RECOGNIZED LOSSES |
| 36706 | NO RECOGNIZED LOSSES |
| 36707 | NO RECOGNIZED LOSSES |
| 36708 | NO RECOGNIZED LOSSES |
| 36709 | NO RECOGNIZED LOSSES |
| 36710 | NO RECOGNIZED LOSSES |
| 36711 | NO RECOGNIZED LOSSES |
| 36712 | NO RECOGNIZED LOSSES |
| 36713 | NO RECOGNIZED LOSSES |
| 36714 | NO RECOGNIZED LOSSES |
| 36715 | NO RECOGNIZED LOSSES |
| 36716 | NO RECOGNIZED LOSSES |
| 36717 | NO RECOGNIZED LOSSES |
| 36718 | NO RECOGNIZED LOSSES |
| 36719 | NO RECOGNIZED LOSSES |
| 36720 | NO RECOGNIZED LOSSES |
| 36721 | NO RECOGNIZED LOSSES |
| 36722 | NO RECOGNIZED LOSSES |
| 36723 | NO RECOGNIZED LOSSES |
| 36724 | SHARES SOLD SHORT |
| 36725 | SHARES NOT PURCHASED |
| 36726 | SHARES NOT PURCHASED |
| 36727 | SHARES NOT PURCHASED |
| 36728 | SHARES NOT PURCHASED |
| 36729 | SHARES NOT PURCHASED |
| 36730 | SHARES NOT PURCHASED |
| 36731 | SHARES NOT PURCHASED |
| 36732 | SHARES NOT PURCHASED |
| 36733 | SHARES NOT PURCHASED |
| 36734 | SHARES NOT PURCHASED |
| 36735 | SHARES NOT PURCHASED |
| 36736 | SHARES SOLD SHORT |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 36739 | NO RECOGNIZED LOSSES |
| 36740 | PURCHASED OUTSIDE CLASS PERIOD |
| 36741 | PURCHASED OUTSIDE CLASS PERIOD |
| 36742 | PURCHASED OUTSIDE CLASS PERIOD |
| 36743 | PURCHASED OUTSIDE CLASS PERIOD |
| 36744 | PURCHASED OUTSIDE CLASS PERIOD |
| 36745 | PURCHASED OUTSIDE CLASS PERIOD |
| 36746 | PURCHASED OUTSIDE CLASS PERIOD |
| 36747 | NO RECOGNIZED LOSSES |
| 36748 | NO RECOGNIZED LOSSES |
| 36749 | PURCHASED OUTSIDE CLASS PERIOD |
| 36750 | NO RECOGNIZED LOSSES |
| 36751 | NO RECOGNIZED LOSSES |
| 36752 | PURCHASED OUTSIDE CLASS PERIOD |
| 36753 | PURCHASED OUTSIDE CLASS PERIOD |
| 36754 | NO RECOGNIZED LOSSES |
| 36755 | NO RECOGNIZED LOSSES |
| 36756 | PURCHASED OUTSIDE CLASS PERIOD |
| 36757 | NO RECOGNIZED LOSSES |
| 36758 | NO RECOGNIZED LOSSES |
| 36759 | NO RECOGNIZED LOSSES |
| 36760 | PURCHASED OUTSIDE CLASS PERIOD |
| 36761 | PURCHASED OUTSIDE CLASS PERIOD |
| 36763 | NO RECOGNIZED LOSSES |
| 36764 | PURCHASED OUTSIDE CLASS PERIOD |
| 36766 | PURCHASED OUTSIDE CLASS PERIOD |
| 36767 | PURCHASED OUTSIDE CLASS PERIOD |
| 36768 | NO RECOGNIZED LOSSES |
| 36769 | NO RECOGNIZED LOSSES |
| 36770 | NO RECOGNIZED LOSSES |
| 36771 | NO RECOGNIZED LOSSES |
| 36772 | NO RECOGNIZED LOSSES |
| 36773 | NO RECOGNIZED LOSSES |
| 36775 | NO RECOGNIZED LOSSES |
| 36776 | NO RECOGNIZED LOSSES |
| 36778 | PURCHASED OUTSIDE CLASS PERIOD |
| 36779 | NO RECOGNIZED LOSSES |
| 36780 | NO RECOGNIZED LOSSES |
| 36783 | NO RECOGNIZED LOSSES |
| 36786 | PURCHASED OUTSIDE CLASS PERIOD |
| 36787 | SHARES NOT PURCHASED |
| 36788 | SHARES NOT PURCHASED |
| 36789 | SHARES NOT PURCHASED |
| 36790 | SHARES NOT PURCHASED |
| 36791 | SHARES NOT PURCHASED |
| 36792 | NO RECOGNIZED LOSSES |
| 36793 | NO RECOGNIZED LOSSES |
| 36794 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 36795 | NO RECOGNIZED LOSSES |
| 36796 | NO RECOGNIZED LOSSES |
| 36797 | NO RECOGNIZED LOSSES |
| 36798 | NO RECOGNIZED LOSSES |
| 36799 | NO RECOGNIZED LOSSES |
| 36800 | NO RECOGNIZED LOSSES |
| 36801 | NO RECOGNIZED LOSSES |
| 36802 | NO RECOGNIZED LOSSES |
| 36804 | NO RECOGNIZED LOSSES |
| 36806 | SHARES NOT PURCHASED |
| 36807 | SHARES NOT PURCHASED |
| 36808 | SHARES SOLD SHORT |
| 36810 | NO RECOGNIZED LOSSES |
| 36815 | NO RECOGNIZED LOSSES |
| 36816 | NO RECOGNIZED LOSSES |
| 36818 | NO RECOGNIZED LOSSES |
| 36819 | SHARES NOT PURCHASED |
| 36820 | SHARES NOT PURCHASED |
| 36822 | NO RECOGNIZED LOSSES |
| 36823 | NO RECOGNIZED LOSSES |
| 36825 | NO RECOGNIZED LOSSES |
| 36826 | NO RECOGNIZED LOSSES |
| 36828 | NO RECOGNIZED LOSSES |
| 36829 | NO RECOGNIZED LOSSES |
| 36830 | NO RECOGNIZED LOSSES |
| 36831 | NO RECOGNIZED LOSSES |
| 36832 | NO RECOGNIZED LOSSES |
| 36834 | NO RECOGNIZED LOSSES |
| 36838 | NO RECOGNIZED LOSSES |
| 36839 | NO RECOGNIZED LOSSES |
| 36840 | NO RECOGNIZED LOSSES |
| 36841 | NO RECOGNIZED LOSSES |
| 36842 | NO RECOGNIZED LOSSES |
| 36843 | NO RECOGNIZED LOSSES |
| 36844 | NO RECOGNIZED LOSSES |
| 36845 | PURCHASED OUTSIDE CLASS PERIOD |
| 36846 | SHARES NOT PURCHASED |
| 36847 | PURCHASED ON WRONG MARKET |
| 36848 | PURCHASED ON WRONG MARKET |
| 36849 | PURCHASED ON WRONG MARKET |
| 36850 | PURCHASED ON WRONG MARKET |
| 36851 | PURCHASED ON WRONG MARKET |
| 36852 | PURCHASED ON WRONG MARKET |
| 36853 | PURCHASED ON WRONG MARKET |
| 36854 | PURCHASED ON WRONG MARKET |
| 36855 | PURCHASED ON WRONG MARKET |
| 36856 | PURCHASED ON WRONG MARKET |
| 36857 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 36858 | PURCHASED ON WRONG MARKET |
| 36859 | PURCHASED ON WRONG MARKET |
| 36860 | PURCHASED ON WRONG MARKET |
| 36861 | PURCHASED ON WRONG MARKET |
| 36862 | PURCHASED ON WRONG MARKET |
| 36863 | PURCHASED ON WRONG MARKET |
| 36864 | PURCHASED ON WRONG MARKET |
| 36865 | PURCHASED ON WRONG MARKET |
| 36866 | PURCHASED ON WRONG MARKET |
| 36867 | PURCHASED ON WRONG MARKET |
| 36868 | PURCHASED OUTSIDE CLASS PERIOD |
| 36869 | PURCHASED OUTSIDE CLASS PERIOD |
| 36870 | NO RECOGNIZED LOSSES |
| 36871 | PURCHASED OUTSIDE CLASS PERIOD |
| 36872 | PURCHASED OUTSIDE CLASS PERIOD |
| 36873 | PURCHASED OUTSIDE CLASS PERIOD |
| 36874 | PURCHASED OUTSIDE CLASS PERIOD |
| 36875 | PURCHASED OUTSIDE CLASS PERIOD |
| 36876 | PURCHASED OUTSIDE CLASS PERIOD |
| 36877 | PURCHASED OUTSIDE CLASS PERIOD |
| 36878 | PURCHASED OUTSIDE CLASS PERIOD |
| 36879 | PURCHASED OUTSIDE CLASS PERIOD |
| 36880 | PURCHASED OUTSIDE CLASS PERIOD |
| 36881 | PURCHASED OUTSIDE CLASS PERIOD |
| 36882 | PURCHASED OUTSIDE CLASS PERIOD |
| 36883 | PURCHASED OUTSIDE CLASS PERIOD |
| 36884 | PURCHASED OUTSIDE CLASS PERIOD |
| 36885 | PURCHASED OUTSIDE CLASS PERIOD |
| 36886 | PURCHASED OUTSIDE CLASS PERIOD |
| 36887 | PURCHASED OUTSIDE CLASS PERIOD |
| 36888 | PURCHASED OUTSIDE CLASS PERIOD |
| 36889 | PURCHASED OUTSIDE CLASS PERIOD |
| 36890 | PURCHASED OUTSIDE CLASS PERIOD |
| 36891 | PURCHASED OUTSIDE CLASS PERIOD |
| 36892 | PURCHASED OUTSIDE CLASS PERIOD |
| 36893 | PURCHASED OUTSIDE CLASS PERIOD |
| 36894 | PURCHASED OUTSIDE CLASS PERIOD |
| 36895 | PURCHASED OUTSIDE CLASS PERIOD |
| 36896 | PURCHASED OUTSIDE CLASS PERIOD |
| 36897 | PURCHASED OUTSIDE CLASS PERIOD |
| 36898 | SHARES NOT PURCHASED |
| 36899 | SHARES NOT PURCHASED |
| 36901 | PURCHASED OUTSIDE CLASS PERIOD |
| 36902 | SHARES SOLD SHORT |
| 36903 | PURCHASED ON WRONG MARKET |
| 36904 | PURCHASED OUTSIDE CLASS PERIOD |
| 36905 | PURCHASED OUTSIDE CLASS PERIOD |
| 36906 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 36907 | PURCHASED OUTSIDE CLASS PERIOD |
| 36908 | PURCHASED OUTSIDE CLASS PERIOD |
| 36909 | PURCHASED OUTSIDE CLASS PERIOD |
| 36910 | NO RECOGNIZED LOSSES |
| 36911 | SHARES NOT PURCHASED |
| 36912 | SHARES NOT PURCHASED |
| 36913 | NO RECOGNIZED LOSSES |
| 36914 | NO RECOGNIZED LOSSES |
| 36915 | NO RECOGNIZED LOSSES |
| 36917 | SHARES NOT PURCHASED |
| 36918 | SHARES NOT PURCHASED |
| 36919 | SHARES NOT PURCHASED |
| 36920 | SHARES SOLD SHORT |
| 36921 | SHARES SOLD SHORT |
| 36922 | SHARES SOLD SHORT |
| 36923 | NO RECOGNIZED LOSSES |
| 36925 | SHARES SOLD SHORT |
| 36927 | SHARES SOLD SHORT |
| 36928 | SHARES SOLD SHORT |
| 36929 | SHARES SOLD SHORT |
| 36930 | SHARES SOLD SHORT |
| 36931 | SHARES SOLD SHORT |
| 36932 | SHARES SOLD SHORT |
| 36934 | SHARES SOLD SHORT |
| 36936 | SHARES SOLD SHORT |
| 36937 | SHARES SOLD SHORT |
| 36939 | SHARES SOLD SHORT |
| 36940 | SHARES SOLD SHORT |
| 36941 | NO RECOGNIZED LOSSES |
| 36943 | SHARES SOLD SHORT |
| 36944 | NO RECOGNIZED LOSSES |
| 36946 | SHARES SOLD SHORT |
| 36948 | NO RECOGNIZED LOSSES |
| 36949 | NO RECOGNIZED LOSSES |
| 36951 | SHARES SOLD SHORT |
| 36953 | SHARES SOLD SHORT |
| 36954 | SHARES SOLD SHORT |
| 36955 | NO RECOGNIZED LOSSES |
| 36956 | SHARES SOLD SHORT |
| 36957 | SHARES SOLD SHORT |
| 36958 | NO RECOGNIZED LOSSES |
| 36959 | NO RECOGNIZED LOSSES |
| 36962 | SHARES SOLD SHORT |
| 36963 | NO RECOGNIZED LOSSES |
| 36966 | NO RECOGNIZED LOSSES |
| 36967 | PURCHASED OUTSIDE CLASS PERIOD |
| 36968 | PURCHASED OUTSIDE CLASS PERIOD |
| 36969 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 36971 | NO RECOGNIZED LOSSES |
| 36972 | PURCHASED OUTSIDE CLASS PERIOD |
| 36973 | SHARES NOT PURCHASED |
| 36974 | SHARES NOT PURCHASED |
| 36975 | PURCHASED OUTSIDE CLASS PERIOD |
| 36976 | SHARES NOT PURCHASED |
| 36977 | SHARES SOLD SHORT |
| 36978 | SHARES NOT PURCHASED |
| 36980 | SHARES NOT PURCHASED |
| 36981 | SHARES NOT PURCHASED |
| 36982 | PURCHASED ON WRONG MARKET |
| 36983 | PURCHASED OUTSIDE CLASS PERIOD |
| 36984 | NO RECOGNIZED LOSSES |
| 36985 | NO RECOGNIZED LOSSES |
| 36987 | PURCHASED ON WRONG MARKET |
| 36988 | NO RECOGNIZED LOSSES |
| 36989 | NO RECOGNIZED LOSSES |
| 36990 | PURCHASED ON WRONG MARKET |
| 36992 | PURCHASED ON WRONG MARKET |
| 36993 | PURCHASED OUTSIDE CLASS PERIOD |
| 36994 | PURCHASED ON WRONG MARKET |
| 36996 | NO RECOGNIZED LOSSES |
| 36997 | NO RECOGNIZED LOSSES |
| 36999 | PURCHASED OUTSIDE CLASS PERIOD |
| 37000 | SHARES SOLD SHORT |
| 37001 | NO RECOGNIZED LOSSES |
| 37002 | SHARES SOLD SHORT |
| 37003 | SHARES SOLD SHORT |
| 37004 | SHARES SOLD SHORT |
| 37005 | SHARES SOLD SHORT |
| 37006 | SHARES SOLD SHORT |
| 37007 | NO RECOGNIZED LOSSES |
| 37008 | NO RECOGNIZED LOSSES |
| 37009 | SHARES SOLD SHORT |
| 37010 | SHARES SOLD SHORT |
| 37011 | SHARES SOLD SHORT |
| 37012 | SHARES SOLD SHORT |
| 37013 | SHARES SOLD SHORT |
| 37014 | SHARES SOLD SHORT |
| 37015 | NO RECOGNIZED LOSSES |
| 37016 | SHARES NOT PURCHASED |
| 37017 | SHARES SOLD SHORT |
| 37018 | NO RECOGNIZED LOSSES |
| 37019 | NO RECOGNIZED LOSSES |
| 37020 | SHARES SOLD SHORT |
| 37021 | NO RECOGNIZED LOSSES |
| 37022 | NO RECOGNIZED LOSSES |
| 37023 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 37024 | NO RECOGNIZED LOSSES |
| 37025 | NO RECOGNIZED LOSSES |
| 37026 | SHARES NOT PURCHASED |
| 37027 | SHARES SOLD SHORT |
| 37028 | SHARES SOLD SHORT |
| 37029 | SHARES SOLD SHORT |
| 37030 | NO RECOGNIZED LOSSES |
| 37031 | SHARES SOLD SHORT |
| 37032 | SHARES SOLD SHORT |
| 37033 | NO RECOGNIZED LOSSES |
| 37034 | SHARES NOT PURCHASED |
| 37035 | SHARES SOLD SHORT |
| 37036 | SHARES SOLD SHORT |
| 37037 | SHARES SOLD SHORT |
| 37038 | NO RECOGNIZED LOSSES |
| 37039 | SHARES SOLD SHORT |
| 37040 | SHARES NOT PURCHASED |
| 37041 | NO RECOGNIZED LOSSES |
| 37042 | SHARES NOT PURCHASED |
| 37043 | SHARES SOLD SHORT |
| 37044 | NO RECOGNIZED LOSSES |
| 37045 | NO RECOGNIZED LOSSES |
| 37046 | PURCHASED OUTSIDE CLASS PERIOD |
| 37047 | SHARES NOT PURCHASED |
| 37048 | SHARES NOT PURCHASED |
| 37049 | NO RECOGNIZED LOSSES |
| 37050 | SHARES NOT PURCHASED |
| 37051 | SHARES NOT PURCHASED |
| 37052 | SHARES NOT PURCHASED |
| 37053 | NO RECOGNIZED LOSSES |
| 37054 | NO RECOGNIZED LOSSES |
| 37055 | NO RECOGNIZED LOSSES |
| 37056 | SHARES NOT PURCHASED |
| 37057 | PURCHASED ON WRONG MARKET |
| 37058 | PURCHASED ON WRONG MARKET |
| 37059 | SHARES NOT PURCHASED |
| 37060 | SHARES NOT PURCHASED |
| 37061 | SHARES NOT PURCHASED |
| 37062 | SHARES NOT PURCHASED |
| 37064 | NO RECOGNIZED LOSSES |
| 37070 | NO RECOGNIZED LOSSES |
| 37075 | NO RECOGNIZED LOSSES |
| 37078 | NO RECOGNIZED LOSSES |
| 37079 | SHARES NOT PURCHASED |
| 37080 | SHARES SOLD SHORT |
| 37081 | PURCHASED ON WRONG MARKET |
| 37082 | NO RECOGNIZED LOSSES |
| 37083 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 37084 | SHARES NOT PURCHASED |
| 37085 | SHARES NOT PURCHASED |
| 37086 | SHARES NOT PURCHASED |
| 37087 | SHARES NOT PURCHASED |
| 37088 | PURCHASED OUTSIDE CLASS PERIOD |
| 37089 | PURCHASED OUTSIDE CLASS PERIOD |
| 37090 | PURCHASED OUTSIDE CLASS PERIOD |
| 37091 | PURCHASED OUTSIDE CLASS PERIOD |
| 37093 | SHARES SOLD SHORT |
| 37095 | NO RECOGNIZED LOSSES |
| 37096 | NO RECOGNIZED LOSSES |
| 37097 | NO RECOGNIZED LOSSES |
| 37098 | SHARES SOLD SHORT |
| 37099 | SHARES SOLD SHORT |
| 37100 | SHARES SOLD SHORT |
| 37101 | PURCHASED OUTSIDE CLASS PERIOD |
| 37102 | SHARES NOT PURCHASED |
| 37103 | NO RECOGNIZED LOSSES |
| 37107 | NO RECOGNIZED LOSSES |
| 37108 | NO RECOGNIZED LOSSES |
| 37110 | NO RECOGNIZED LOSSES |
| 37111 | NO RECOGNIZED LOSSES |
| 37112 | NO RECOGNIZED LOSSES |
| 37113 | NO RECOGNIZED LOSSES |
| 37114 | NO RECOGNIZED LOSSES |
| 37115 | NO RECOGNIZED LOSSES |
| 37116 | NO RECOGNIZED LOSSES |
| 37117 | NO RECOGNIZED LOSSES |
| 37118 | NO RECOGNIZED LOSSES |
| 37119 | NO RECOGNIZED LOSSES |
| 37121 | NO RECOGNIZED LOSSES |
| 37122 | NO RECOGNIZED LOSSES |
| 37123 | NO RECOGNIZED LOSSES |
| 37124 | NO RECOGNIZED LOSSES |
| 37125 | SHARES NOT PURCHASED |
| 37126 | SHARES NOT PURCHASED |
| 37127 | NO RECOGNIZED LOSSES |
| 37128 | NO RECOGNIZED LOSSES |
| 37129 | NO RECOGNIZED LOSSES |
| 37130 | NO RECOGNIZED LOSSES |
| 37131 | NO RECOGNIZED LOSSES |
| 37132 | NO RECOGNIZED LOSSES |
| 37133 | SHARES NOT PURCHASED |
| 37134 | PURCHASED OUTSIDE CLASS PERIOD |
| 37135 | PURCHASED OUTSIDE CLASS PERIOD |
| 37136 | PURCHASED OUTSIDE CLASS PERIOD |
| 37137 | PURCHASED OUTSIDE CLASS PERIOD |
| 37138 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 37139 | NO RECOGNIZED LOSSES |
| 37140 | NO RECOGNIZED LOSSES |
| 37141 | NO RECOGNIZED LOSSES |
| 37142 | PURCHASED OUTSIDE CLASS PERIOD |
| 37143 | PURCHASED OUTSIDE CLASS PERIOD |
| 37144 | PURCHASED OUTSIDE CLASS PERIOD |
| 37145 | NO RECOGNIZED LOSSES |
| 37146 | NO RECOGNIZED LOSSES |
| 37148 | PURCHASED OUTSIDE CLASS PERIOD |
| 37149 | NO RECOGNIZED LOSSES |
| 37150 | NO RECOGNIZED LOSSES |
| 37151 | NO RECOGNIZED LOSSES |
| 37152 | NO RECOGNIZED LOSSES |
| 37153 | NO RECOGNIZED LOSSES |
| 37154 | NO RECOGNIZED LOSSES |
| 37155 | NO RECOGNIZED LOSSES |
| 37156 | NO RECOGNIZED LOSSES |
| 37157 | NO RECOGNIZED LOSSES |
| 37158 | NO RECOGNIZED LOSSES |
| 37159 | NO RECOGNIZED LOSSES |
| 37160 | NO RECOGNIZED LOSSES |
| 37161 | NO RECOGNIZED LOSSES |
| 37162 | NO RECOGNIZED LOSSES |
| 37163 | NO RECOGNIZED LOSSES |
| 37164 | NO RECOGNIZED LOSSES |
| 37166 | NO RECOGNIZED LOSSES |
| 37167 | NO RECOGNIZED LOSSES |
| 37168 | NO RECOGNIZED LOSSES |
| 37169 | NO RECOGNIZED LOSSES |
| 37170 | NO RECOGNIZED LOSSES |
| 37171 | NO RECOGNIZED LOSSES |
| 37172 | NO RECOGNIZED LOSSES |
| 37173 | NO RECOGNIZED LOSSES |
| 37174 | NO RECOGNIZED LOSSES |
| 37175 | NO RECOGNIZED LOSSES |
| 37176 | NO RECOGNIZED LOSSES |
| 37177 | NO RECOGNIZED LOSSES |
| 37178 | NO RECOGNIZED LOSSES |
| 37179 | NO RECOGNIZED LOSSES |
| 37180 | NO RECOGNIZED LOSSES |
| 37181 | NO RECOGNIZED LOSSES |
| 37182 | NO RECOGNIZED LOSSES |
| 37183 | NO RECOGNIZED LOSSES |
| 37185 | PURCHASED OUTSIDE CLASS PERIOD |
| 37186 | NO RECOGNIZED LOSSES |
| 37187 | NO RECOGNIZED LOSSES |
| 37188 | PURCHASED OUTSIDE CLASS PERIOD |
| 37189 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 37190 | PURCHASED OUTSIDE CLASS PERIOD |
| 37191 | NO RECOGNIZED LOSSES |
| 37192 | PURCHASED OUTSIDE CLASS PERIOD |
| 37193 | PURCHASED OUTSIDE CLASS PERIOD |
| 37194 | NO RECOGNIZED LOSSES |
| 37195 | NO RECOGNIZED LOSSES |
| 37196 | NO RECOGNIZED LOSSES |
| 37197 | NO RECOGNIZED LOSSES |
| 37198 | NO RECOGNIZED LOSSES |
| 37199 | NO RECOGNIZED LOSSES |
| 37200 | NO RECOGNIZED LOSSES |
| 37201 | NO RECOGNIZED LOSSES |
| 37202 | NO RECOGNIZED LOSSES |
| 37203 | NO RECOGNIZED LOSSES |
| 37204 | NO RECOGNIZED LOSSES |
| 37205 | NO RECOGNIZED LOSSES |
| 37206 | NO RECOGNIZED LOSSES |
| 37207 | NO RECOGNIZED LOSSES |
| 37208 | NO RECOGNIZED LOSSES |
| 37209 | NO RECOGNIZED LOSSES |
| 37210 | SHARES NOT PURCHASED |
| 37213 | NO RECOGNIZED LOSSES |
| 37214 | PURCHASED OUTSIDE CLASS PERIOD |
| 37215 | SHARES SOLD SHORT |
| 37216 | PURCHASED OUTSIDE CLASS PERIOD |
| 37217 | PURCHASED OUTSIDE CLASS PERIOD |
| 37218 | SHARES SOLD SHORT |
| 37219 | SHARES SOLD SHORT |
| 37220 | NO RECOGNIZED LOSSES |
| 37221 | NO RECOGNIZED LOSSES |
| 37222 | NO RECOGNIZED LOSSES |
| 37223 | NO RECOGNIZED LOSSES |
| 37225 | NO RECOGNIZED LOSSES |
| 37227 | NO RECOGNIZED LOSSES |
| 37229 | NO RECOGNIZED LOSSES |
| 37230 | NO RECOGNIZED LOSSES |
| 37231 | NO RECOGNIZED LOSSES |
| 37232 | NO RECOGNIZED LOSSES |
| 37233 | NO RECOGNIZED LOSSES |
| 37234 | NO RECOGNIZED LOSSES |
| 37235 | NO RECOGNIZED LOSSES |
| 37236 | NO RECOGNIZED LOSSES |
| 37237 | NO RECOGNIZED LOSSES |
| 37238 | NO RECOGNIZED LOSSES |
| 37239 | SHARES NOT PURCHASED |
| 37241 | SHARES NOT PURCHASED |
| 37242 | NO RECOGNIZED LOSSES |
| 37243 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                               **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 37244 | NO RECOGNIZED LOSSES |
| 37245 | NO RECOGNIZED LOSSES |
| 37246 | SHARES SOLD SHORT |
| 37247 | NO RECOGNIZED LOSSES |
| 37248 | SHARES SOLD SHORT |
| 37249 | SHARES SOLD SHORT |
| 37250 | NO RECOGNIZED LOSSES |
| 37251 | NO RECOGNIZED LOSSES |
| 37252 | NO RECOGNIZED LOSSES |
| 37253 | NO RECOGNIZED LOSSES |
| 37254 | SHARES SOLD SHORT |
| 37255 | NO RECOGNIZED LOSSES |
| 37256 | SHARES SOLD SHORT |
| 37257 | NO RECOGNIZED LOSSES |
| 37258 | SHARES SOLD SHORT |
| 37259 | SHARES SOLD SHORT |
| 37260 | NO RECOGNIZED LOSSES |
| 37261 | NO RECOGNIZED LOSSES |
| 37262 | SHARES SOLD SHORT |
| 37263 | NO RECOGNIZED LOSSES |
| 37264 | NO RECOGNIZED LOSSES |
| 37265 | SHARES SOLD SHORT |
| 37266 | NO RECOGNIZED LOSSES |
| 37267 | NO RECOGNIZED LOSSES |
| 37269 | PURCHASED OUTSIDE CLASS PERIOD |
| 37270 | NO RECOGNIZED LOSSES |
| 37271 | NO RECOGNIZED LOSSES |
| 37272 | NO RECOGNIZED LOSSES |
| 37273 | NO RECOGNIZED LOSSES |
| 37274 | NO RECOGNIZED LOSSES |
| 37275 | NO RECOGNIZED LOSSES |
| 37276 | NO RECOGNIZED LOSSES |
| 37277 | NO RECOGNIZED LOSSES |
| 37278 | NO RECOGNIZED LOSSES |
| 37279 | NO RECOGNIZED LOSSES |
| 37280 | NO RECOGNIZED LOSSES |
| 37282 | NO RECOGNIZED LOSSES |
| 37283 | NO RECOGNIZED LOSSES |
| 37284 | NO RECOGNIZED LOSSES |
| 37285 | NO RECOGNIZED LOSSES |
| 37286 | NO RECOGNIZED LOSSES |
| 37287 | NO RECOGNIZED LOSSES |
| 37288 | SHARES NOT PURCHASED |
| 37289 | SHARES NOT PURCHASED |
| 37290 | SHARES NOT PURCHASED |
| 37291 | SHARES NOT PURCHASED |
| 37292 | SHARES NOT PURCHASED |
| 37293 | SHARES NOT PURCHASED |

| Claim # | Reason for Rejection |
|---|---|
| 37294 | SHARES NOT PURCHASED |
| 37295 | SHARES NOT PURCHASED |
| 37296 | SHARES NOT PURCHASED |
| 37297 | SHARES NOT PURCHASED |
| 37298 | SHARES NOT PURCHASED |
| 37299 | SHARES NOT PURCHASED |
| 37300 | SHARES NOT PURCHASED |
| 37301 | SHARES NOT PURCHASED |
| 37304 | SHARES NOT PURCHASED |
| 37306 | SHARES NOT PURCHASED |
| 37309 | SHARES NOT PURCHASED |
| 37314 | SHARES NOT PURCHASED |
| 37315 | SHARES NOT PURCHASED |
| 37316 | SHARES NOT PURCHASED |
| 37320 | SHARES NOT PURCHASED |
| 37323 | SHARES NOT PURCHASED |
| 37324 | SHARES NOT PURCHASED |
| 37329 | SHARES NOT PURCHASED |
| 37330 | SHARES NOT PURCHASED |
| 37331 | SHARES NOT PURCHASED |
| 37332 | SHARES NOT PURCHASED |
| 37335 | SHARES NOT PURCHASED |
| 37337 | SHARES NOT PURCHASED |
| 37338 | SHARES NOT PURCHASED |
| 37340 | SHARES NOT PURCHASED |
| 37341 | SHARES NOT PURCHASED |
| 37345 | SHARES NOT PURCHASED |
| 37347 | SHARES NOT PURCHASED |
| 37348 | SHARES NOT PURCHASED |
| 37349 | SHARES NOT PURCHASED |
| 37354 | SHARES NOT PURCHASED |
| 37355 | SHARES NOT PURCHASED |
| 37356 | SHARES SOLD SHORT |
| 37357 | SHARES NOT PURCHASED |
| 37358 | SHARES SOLD SHORT |
| 37359 | SHARES SOLD SHORT |
| 37360 | NO RECOGNIZED LOSSES |
| 37361 | NO RECOGNIZED LOSSES |
| 37362 | NO RECOGNIZED LOSSES |
| 37363 | NO RECOGNIZED LOSSES |
| 37364 | SHARES NOT PURCHASED |
| 37365 | PURCHASED OUTSIDE CLASS PERIOD |
| 37366 | SHARES NOT PURCHASED |
| 37367 | SHARES NOT PURCHASED |
| 37368 | SHARES NOT PURCHASED |
| 37369 | SHARES NOT PURCHASED |
| 37370 | NO RECOGNIZED LOSSES |
| 37371 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 37372 | PURCHASED OUTSIDE CLASS PERIOD |
| 37373 | PURCHASED OUTSIDE CLASS PERIOD |
| 37374 | PURCHASED OUTSIDE CLASS PERIOD |
| 37375 | PURCHASED OUTSIDE CLASS PERIOD |
| 37376 | PURCHASED OUTSIDE CLASS PERIOD |
| 37377 | PURCHASED OUTSIDE CLASS PERIOD |
| 37378 | PURCHASED OUTSIDE CLASS PERIOD |
| 37379 | PURCHASED OUTSIDE CLASS PERIOD |
| 37380 | PURCHASED OUTSIDE CLASS PERIOD |
| 37381 | NO RECOGNIZED LOSSES |
| 37382 | SHARES NOT PURCHASED |
| 37383 | NO RECOGNIZED LOSSES |
| 37384 | SHARES NOT PURCHASED |
| 37385 | SHARES NOT PURCHASED |
| 37386 | SHARES NOT PURCHASED |
| 37387 | NO RECOGNIZED LOSSES |
| 37388 | SHARES NOT PURCHASED |
| 37389 | NO RECOGNIZED LOSSES |
| 37390 | SHARES NOT PURCHASED |
| 37391 | SHARES NOT PURCHASED |
| 37392 | SHARES NOT PURCHASED |
| 37393 | NO RECOGNIZED LOSSES |
| 37396 | NO RECOGNIZED LOSSES |
| 37397 | SHARES NOT PURCHASED |
| 37398 | PURCHASED OUTSIDE CLASS PERIOD |
| 37399 | PURCHASED OUTSIDE CLASS PERIOD |
| 37400 | PURCHASED OUTSIDE CLASS PERIOD |
| 37401 | NO RECOGNIZED LOSSES |
| 37402 | NO RECOGNIZED LOSSES |
| 37403 | PURCHASED OUTSIDE CLASS PERIOD |
| 37404 | NO RECOGNIZED LOSSES |
| 37405 | PURCHASED OUTSIDE CLASS PERIOD |
| 37406 | NO RECOGNIZED LOSSES |
| 37408 | NO RECOGNIZED LOSSES |
| 37409 | PURCHASED OUTSIDE CLASS PERIOD |
| 37410 | NO RECOGNIZED LOSSES |
| 37411 | NO RECOGNIZED LOSSES |
| 37412 | PURCHASED OUTSIDE CLASS PERIOD |
| 37413 | PURCHASED OUTSIDE CLASS PERIOD |
| 37414 | PURCHASED OUTSIDE CLASS PERIOD |
| 37415 | PURCHASED OUTSIDE CLASS PERIOD |
| 37416 | PURCHASED OUTSIDE CLASS PERIOD |
| 37417 | PURCHASED OUTSIDE CLASS PERIOD |
| 37418 | PURCHASED OUTSIDE CLASS PERIOD |
| 37419 | NO RECOGNIZED LOSSES |
| 37420 | PURCHASED OUTSIDE CLASS PERIOD |
| 37421 | PURCHASED OUTSIDE CLASS PERIOD |
| 37422 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 37423 | NO RECOGNIZED LOSSES |
| 37424 | PURCHASED OUTSIDE CLASS PERIOD |
| 37425 | PURCHASED OUTSIDE CLASS PERIOD |
| 37426 | PURCHASED OUTSIDE CLASS PERIOD |
| 37427 | PURCHASED OUTSIDE CLASS PERIOD |
| 37428 | PURCHASED OUTSIDE CLASS PERIOD |
| 37429 | NO RECOGNIZED LOSSES |
| 37430 | PURCHASED OUTSIDE CLASS PERIOD |
| 37431 | PURCHASED OUTSIDE CLASS PERIOD |
| 37432 | PURCHASED OUTSIDE CLASS PERIOD |
| 37433 | PURCHASED OUTSIDE CLASS PERIOD |
| 37434 | PURCHASED OUTSIDE CLASS PERIOD |
| 37435 | PURCHASED OUTSIDE CLASS PERIOD |
| 37436 | PURCHASED OUTSIDE CLASS PERIOD |
| 37437 | PURCHASED OUTSIDE CLASS PERIOD |
| 37438 | PURCHASED OUTSIDE CLASS PERIOD |
| 37439 | PURCHASED OUTSIDE CLASS PERIOD |
| 37440 | PURCHASED OUTSIDE CLASS PERIOD |
| 37441 | PURCHASED OUTSIDE CLASS PERIOD |
| 37442 | PURCHASED OUTSIDE CLASS PERIOD |
| 37443 | PURCHASED OUTSIDE CLASS PERIOD |
| 37444 | PURCHASED OUTSIDE CLASS PERIOD |
| 37445 | PURCHASED OUTSIDE CLASS PERIOD |
| 37446 | PURCHASED OUTSIDE CLASS PERIOD |
| 37447 | PURCHASED OUTSIDE CLASS PERIOD |
| 37448 | PURCHASED OUTSIDE CLASS PERIOD |
| 37449 | PURCHASED OUTSIDE CLASS PERIOD |
| 37450 | PURCHASED OUTSIDE CLASS PERIOD |
| 37451 | PURCHASED OUTSIDE CLASS PERIOD |
| 37452 | NO RECOGNIZED LOSSES |
| 37453 | PURCHASED OUTSIDE CLASS PERIOD |
| 37454 | PURCHASED OUTSIDE CLASS PERIOD |
| 37455 | PURCHASED OUTSIDE CLASS PERIOD |
| 37456 | PURCHASED OUTSIDE CLASS PERIOD |
| 37457 | PURCHASED OUTSIDE CLASS PERIOD |
| 37458 | PURCHASED OUTSIDE CLASS PERIOD |
| 37459 | PURCHASED OUTSIDE CLASS PERIOD |
| 37460 | PURCHASED OUTSIDE CLASS PERIOD |
| 37461 | PURCHASED OUTSIDE CLASS PERIOD |
| 37462 | PURCHASED OUTSIDE CLASS PERIOD |
| 37463 | PURCHASED OUTSIDE CLASS PERIOD |
| 37464 | PURCHASED OUTSIDE CLASS PERIOD |
| 37465 | PURCHASED OUTSIDE CLASS PERIOD |
| 37466 | PURCHASED OUTSIDE CLASS PERIOD |
| 37467 | PURCHASED OUTSIDE CLASS PERIOD |
| 37468 | PURCHASED OUTSIDE CLASS PERIOD |
| 37469 | SHARES NOT PURCHASED |
| 37470 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 37471 | NO RECOGNIZED LOSSES |
| 37473 | NO RECOGNIZED LOSSES |
| 37474 | PURCHASED OUTSIDE CLASS PERIOD |
| 37475 | NO RECOGNIZED LOSSES |
| 37476 | NO RECOGNIZED LOSSES |
| 37477 | PURCHASED OUTSIDE CLASS PERIOD |
| 37480 | PURCHASED OUTSIDE CLASS PERIOD |
| 37482 | NO RECOGNIZED LOSSES |
| 37483 | NO RECOGNIZED LOSSES |
| 37484 | NO RECOGNIZED LOSSES |
| 37485 | NO RECOGNIZED LOSSES |
| 37490 | NO RECOGNIZED LOSSES |
| 37491 | NO RECOGNIZED LOSSES |
| 37492 | NO RECOGNIZED LOSSES |
| 37494 | NO RECOGNIZED LOSSES |
| 37498 | NO RECOGNIZED LOSSES |
| 37501 | NO RECOGNIZED LOSSES |
| 37502 | PURCHASED OUTSIDE CLASS PERIOD |
| 37504 | NO RECOGNIZED LOSSES |
| 37505 | NO RECOGNIZED LOSSES |
| 37506 | NO RECOGNIZED LOSSES |
| 37507 | NO RECOGNIZED LOSSES |
| 37508 | NO RECOGNIZED LOSSES |
| 37510 | PURCHASED OUTSIDE CLASS PERIOD |
| 37511 | PURCHASED OUTSIDE CLASS PERIOD |
| 37512 | PURCHASED OUTSIDE CLASS PERIOD |
| 37513 | PURCHASED OUTSIDE CLASS PERIOD |
| 37514 | PURCHASED OUTSIDE CLASS PERIOD |
| 37515 | PURCHASED OUTSIDE CLASS PERIOD |
| 37516 | PURCHASED OUTSIDE CLASS PERIOD |
| 37517 | PURCHASED OUTSIDE CLASS PERIOD |
| 37518 | PURCHASED OUTSIDE CLASS PERIOD |
| 37519 | NO RECOGNIZED LOSSES |
| 37520 | NO RECOGNIZED LOSSES |
| 37521 | NO RECOGNIZED LOSSES |
| 37522 | NO RECOGNIZED LOSSES |
| 37523 | NO RECOGNIZED LOSSES |
| 37524 | NO RECOGNIZED LOSSES |
| 37525 | NO RECOGNIZED LOSSES |
| 37526 | NO RECOGNIZED LOSSES |
| 37527 | NO RECOGNIZED LOSSES |
| 37528 | NO RECOGNIZED LOSSES |
| 37529 | NO RECOGNIZED LOSSES |
| 37530 | NO RECOGNIZED LOSSES |
| 37531 | NO RECOGNIZED LOSSES |
| 37532 | NO RECOGNIZED LOSSES |
| 37533 | NO RECOGNIZED LOSSES |
| 37534 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 37535 | NO RECOGNIZED LOSSES |
| 37536 | NO RECOGNIZED LOSSES |
| 37537 | NO RECOGNIZED LOSSES |
| 37538 | NO RECOGNIZED LOSSES |
| 37539 | NO RECOGNIZED LOSSES |
| 37540 | NO RECOGNIZED LOSSES |
| 37541 | NO RECOGNIZED LOSSES |
| 37542 | NO RECOGNIZED LOSSES |
| 37543 | NO RECOGNIZED LOSSES |
| 37544 | NO RECOGNIZED LOSSES |
| 37545 | NO RECOGNIZED LOSSES |
| 37546 | NO RECOGNIZED LOSSES |
| 37547 | NO RECOGNIZED LOSSES |
| 37548 | NO RECOGNIZED LOSSES |
| 37549 | NO RECOGNIZED LOSSES |
| 37550 | NO RECOGNIZED LOSSES |
| 37551 | NO RECOGNIZED LOSSES |
| 37552 | NO RECOGNIZED LOSSES |
| 37553 | NO RECOGNIZED LOSSES |
| 37554 | NO RECOGNIZED LOSSES |
| 37555 | NO RECOGNIZED LOSSES |
| 37556 | NO RECOGNIZED LOSSES |
| 37557 | NO RECOGNIZED LOSSES |
| 37558 | NO RECOGNIZED LOSSES |
| 37559 | NO RECOGNIZED LOSSES |
| 37560 | NO RECOGNIZED LOSSES |
| 37561 | SHARES SOLD SHORT |
| 37562 | SHARES SOLD SHORT |
| 37563 | SHARES SOLD SHORT |
| 37564 | SHARES SOLD SHORT |
| 37565 | SHARES SOLD SHORT |
| 37566 | SHARES SOLD SHORT |
| 37567 | SHARES SOLD SHORT |
| 37568 | SHARES SOLD SHORT |
| 37569 | SHARES SOLD SHORT |
| 37570 | SHARES SOLD SHORT |
| 37571 | SHARES SOLD SHORT |
| 37572 | SHARES SOLD SHORT |
| 37573 | SHARES SOLD SHORT |
| 37574 | SHARES SOLD SHORT |
| 37575 | SHARES SOLD SHORT |
| 37576 | SHARES SOLD SHORT |
| 37577 | SHARES SOLD SHORT |
| 37578 | SHARES SOLD SHORT |
| 37579 | SHARES SOLD SHORT |
| 37580 | SHARES SOLD SHORT |
| 37581 | SHARES SOLD SHORT |
| 37582 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 37583 | SHARES SOLD SHORT |
| 37584 | SHARES SOLD SHORT |
| 37585 | SHARES SOLD SHORT |
| 37586 | SHARES SOLD SHORT |
| 37587 | SHARES SOLD SHORT |
| 37588 | SHARES SOLD SHORT |
| 37589 | SHARES SOLD SHORT |
| 37590 | SHARES SOLD SHORT |
| 37591 | SHARES SOLD SHORT |
| 37592 | SHARES SOLD SHORT |
| 37593 | SHARES SOLD SHORT |
| 37594 | SHARES SOLD SHORT |
| 37595 | SHARES SOLD SHORT |
| 37596 | SHARES SOLD SHORT |
| 37597 | SHARES SOLD SHORT |
| 37598 | SHARES SOLD SHORT |
| 37599 | SHARES SOLD SHORT |
| 37600 | SHARES SOLD SHORT |
| 37601 | SHARES SOLD SHORT |
| 37602 | SHARES SOLD SHORT |
| 37603 | SHARES SOLD SHORT |
| 37604 | SHARES SOLD SHORT |
| 37605 | SHARES SOLD SHORT |
| 37606 | SHARES SOLD SHORT |
| 37607 | SHARES SOLD SHORT |
| 37608 | SHARES SOLD SHORT |
| 37609 | SHARES SOLD SHORT |
| 37610 | SHARES SOLD SHORT |
| 37611 | SHARES SOLD SHORT |
| 37612 | SHARES SOLD SHORT |
| 37613 | SHARES SOLD SHORT |
| 37614 | SHARES SOLD SHORT |
| 37615 | SHARES SOLD SHORT |
| 37616 | SHARES SOLD SHORT |
| 37617 | SHARES SOLD SHORT |
| 37618 | SHARES SOLD SHORT |
| 37619 | SHARES SOLD SHORT |
| 37620 | SHARES SOLD SHORT |
| 37621 | SHARES SOLD SHORT |
| 37622 | SHARES SOLD SHORT |
| 37623 | SHARES SOLD SHORT |
| 37624 | SHARES SOLD SHORT |
| 37625 | SHARES SOLD SHORT |
| 37626 | SHARES SOLD SHORT |
| 37627 | SHARES SOLD SHORT |
| 37628 | SHARES SOLD SHORT |
| 37629 | SHARES SOLD SHORT |
| 37630 | SHARES SOLD SHORT |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 37631 | SHARES SOLD SHORT |
| 37632 | SHARES SOLD SHORT |
| 37633 | SHARES SOLD SHORT |
| 37634 | PURCHASED OUTSIDE CLASS PERIOD |
| 37635 | SHARES SOLD SHORT |
| 37636 | SHARES SOLD SHORT |
| 37637 | SHARES SOLD SHORT |
| 37638 | SHARES SOLD SHORT |
| 37639 | SHARES SOLD SHORT |
| 37640 | SHARES SOLD SHORT |
| 37641 | SHARES SOLD SHORT |
| 37642 | SHARES SOLD SHORT |
| 37643 | SHARES SOLD SHORT |
| 37644 | SHARES SOLD SHORT |
| 37645 | SHARES SOLD SHORT |
| 37646 | SHARES SOLD SHORT |
| 37647 | SHARES SOLD SHORT |
| 37648 | SHARES SOLD SHORT |
| 37649 | SHARES SOLD SHORT |
| 37650 | SHARES SOLD SHORT |
| 37651 | SHARES SOLD SHORT |
| 37652 | SHARES SOLD SHORT |
| 37653 | SHARES SOLD SHORT |
| 37654 | SHARES SOLD SHORT |
| 37655 | SHARES SOLD SHORT |
| 37656 | SHARES SOLD SHORT |
| 37657 | SHARES SOLD SHORT |
| 37658 | SHARES SOLD SHORT |
| 37659 | SHARES SOLD SHORT |
| 37660 | SHARES SOLD SHORT |
| 37661 | SHARES SOLD SHORT |
| 37662 | SHARES SOLD SHORT |
| 37663 | SHARES SOLD SHORT |
| 37664 | SHARES SOLD SHORT |
| 37665 | SHARES SOLD SHORT |
| 37666 | SHARES SOLD SHORT |
| 37667 | SHARES SOLD SHORT |
| 37668 | SHARES SOLD SHORT |
| 37669 | SHARES SOLD SHORT |
| 37670 | SHARES SOLD SHORT |
| 37671 | SHARES SOLD SHORT |
| 37672 | SHARES SOLD SHORT |
| 37673 | SHARES SOLD SHORT |
| 37674 | SHARES SOLD SHORT |
| 37675 | SHARES SOLD SHORT |
| 37676 | SHARES SOLD SHORT |
| 37677 | SHARES SOLD SHORT |
| 37678 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 37679 | SHARES SOLD SHORT |
| 37680 | SHARES SOLD SHORT |
| 37681 | SHARES SOLD SHORT |
| 37682 | NO RECOGNIZED LOSSES |
| 37683 | SHARES SOLD SHORT |
| 37684 | SHARES SOLD SHORT |
| 37685 | SHARES SOLD SHORT |
| 37686 | SHARES SOLD SHORT |
| 37687 | SHARES SOLD SHORT |
| 37688 | SHARES SOLD SHORT |
| 37689 | SHARES SOLD SHORT |
| 37690 | SHARES SOLD SHORT |
| 37691 | SHARES SOLD SHORT |
| 37692 | SHARES SOLD SHORT |
| 37693 | SHARES SOLD SHORT |
| 37694 | SHARES SOLD SHORT |
| 37695 | SHARES SOLD SHORT |
| 37696 | SHARES SOLD SHORT |
| 37697 | SHARES SOLD SHORT |
| 37698 | SHARES SOLD SHORT |
| 37699 | SHARES SOLD SHORT |
| 37700 | SHARES SOLD SHORT |
| 37701 | SHARES SOLD SHORT |
| 37702 | SHARES SOLD SHORT |
| 37703 | SHARES SOLD SHORT |
| 37704 | SHARES SOLD SHORT |
| 37705 | SHARES SOLD SHORT |
| 37706 | SHARES SOLD SHORT |
| 37707 | SHARES SOLD SHORT |
| 37708 | SHARES SOLD SHORT |
| 37709 | SHARES SOLD SHORT |
| 37710 | SHARES SOLD SHORT |
| 37711 | SHARES SOLD SHORT |
| 37712 | SHARES SOLD SHORT |
| 37713 | SHARES SOLD SHORT |
| 37714 | SHARES SOLD SHORT |
| 37715 | SHARES SOLD SHORT |
| 37716 | SHARES SOLD SHORT |
| 37717 | SHARES SOLD SHORT |
| 37718 | SHARES SOLD SHORT |
| 37719 | SHARES SOLD SHORT |
| 37720 | SHARES SOLD SHORT |
| 37721 | SHARES SOLD SHORT |
| 37722 | SHARES SOLD SHORT |
| 37723 | SHARES SOLD SHORT |
| 37724 | SHARES SOLD SHORT |
| 37725 | SHARES SOLD SHORT |
| 37726 | SHARES SOLD SHORT |

| Claim # | Reason for Rejection |
| --- | --- |
| 37727 | SHARES SOLD SHORT |
| 37728 | SHARES SOLD SHORT |
| 37729 | SHARES SOLD SHORT |
| 37730 | SHARES SOLD SHORT |
| 37731 | SHARES SOLD SHORT |
| 37732 | SHARES SOLD SHORT |
| 37733 | SHARES SOLD SHORT |
| 37734 | SHARES SOLD SHORT |
| 37735 | SHARES SOLD SHORT |
| 37736 | SHARES SOLD SHORT |
| 37737 | SHARES SOLD SHORT |
| 37738 | SHARES SOLD SHORT |
| 37739 | SHARES SOLD SHORT |
| 37740 | SHARES SOLD SHORT |
| 37741 | SHARES SOLD SHORT |
| 37742 | SHARES SOLD SHORT |
| 37743 | SHARES SOLD SHORT |
| 37744 | SHARES SOLD SHORT |
| 37745 | SHARES SOLD SHORT |
| 37746 | SHARES SOLD SHORT |
| 37747 | SHARES SOLD SHORT |
| 37748 | SHARES SOLD SHORT |
| 37749 | SHARES SOLD SHORT |
| 37750 | SHARES SOLD SHORT |
| 37751 | SHARES SOLD SHORT |
| 37752 | SHARES SOLD SHORT |
| 37753 | SHARES SOLD SHORT |
| 37754 | SHARES SOLD SHORT |
| 37755 | SHARES SOLD SHORT |
| 37756 | SHARES SOLD SHORT |
| 37757 | SHARES SOLD SHORT |
| 37758 | SHARES SOLD SHORT |
| 37759 | SHARES SOLD SHORT |
| 37760 | SHARES SOLD SHORT |
| 37761 | SHARES SOLD SHORT |
| 37762 | SHARES SOLD SHORT |
| 37763 | SHARES SOLD SHORT |
| 37764 | SHARES SOLD SHORT |
| 37765 | NO RECOGNIZED LOSSES |
| 37766 | SHARES SOLD SHORT |
| 37767 | SHARES SOLD SHORT |
| 37768 | SHARES SOLD SHORT |
| 37769 | SHARES SOLD SHORT |
| 37770 | SHARES SOLD SHORT |
| 37771 | SHARES SOLD SHORT |
| 37772 | SHARES SOLD SHORT |
| 37773 | SHARES SOLD SHORT |
| 37774 | SHARES SOLD SHORT |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 37775 | SHARES SOLD SHORT |
| 37776 | SHARES SOLD SHORT |
| 37777 | SHARES SOLD SHORT |
| 37778 | SHARES SOLD SHORT |
| 37779 | SHARES SOLD SHORT |
| 37780 | SHARES SOLD SHORT |
| 37781 | SHARES SOLD SHORT |
| 37782 | SHARES SOLD SHORT |
| 37783 | SHARES SOLD SHORT |
| 37784 | SHARES SOLD SHORT |
| 37785 | SHARES SOLD SHORT |
| 37786 | SHARES SOLD SHORT |
| 37787 | SHARES SOLD SHORT |
| 37788 | SHARES SOLD SHORT |
| 37789 | SHARES SOLD SHORT |
| 37790 | SHARES SOLD SHORT |
| 37791 | SHARES SOLD SHORT |
| 37792 | SHARES SOLD SHORT |
| 37793 | SHARES SOLD SHORT |
| 37794 | SHARES SOLD SHORT |
| 37795 | SHARES SOLD SHORT |
| 37796 | SHARES SOLD SHORT |
| 37797 | SHARES SOLD SHORT |
| 37798 | SHARES SOLD SHORT |
| 37799 | SHARES SOLD SHORT |
| 37800 | SHARES SOLD SHORT |
| 37801 | SHARES SOLD SHORT |
| 37802 | SHARES SOLD SHORT |
| 37803 | SHARES SOLD SHORT |
| 37804 | SHARES SOLD SHORT |
| 37805 | SHARES SOLD SHORT |
| 37806 | SHARES SOLD SHORT |
| 37807 | SHARES SOLD SHORT |
| 37808 | SHARES SOLD SHORT |
| 37809 | SHARES SOLD SHORT |
| 37810 | SHARES SOLD SHORT |
| 37811 | SHARES SOLD SHORT |
| 37812 | SHARES SOLD SHORT |
| 37813 | SHARES SOLD SHORT |
| 37814 | SHARES SOLD SHORT |
| 37815 | SHARES SOLD SHORT |
| 37816 | SHARES SOLD SHORT |
| 37817 | SHARES SOLD SHORT |
| 37818 | SHARES SOLD SHORT |
| 37819 | SHARES SOLD SHORT |
| 37820 | SHARES SOLD SHORT |
| 37821 | SHARES SOLD SHORT |
| 37822 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 37823 | SHARES SOLD SHORT |
| 37824 | SHARES SOLD SHORT |
| 37825 | SHARES SOLD SHORT |
| 37826 | SHARES SOLD SHORT |
| 37827 | SHARES SOLD SHORT |
| 37828 | SHARES SOLD SHORT |
| 37829 | SHARES SOLD SHORT |
| 37830 | SHARES SOLD SHORT |
| 37831 | SHARES SOLD SHORT |
| 37832 | SHARES SOLD SHORT |
| 37833 | SHARES SOLD SHORT |
| 37834 | SHARES SOLD SHORT |
| 37835 | SHARES SOLD SHORT |
| 37836 | SHARES SOLD SHORT |
| 37837 | SHARES SOLD SHORT |
| 37838 | SHARES SOLD SHORT |
| 37839 | SHARES SOLD SHORT |
| 37840 | SHARES SOLD SHORT |
| 37841 | SHARES SOLD SHORT |
| 37842 | SHARES SOLD SHORT |
| 37843 | SHARES SOLD SHORT |
| 37844 | SHARES SOLD SHORT |
| 37845 | SHARES SOLD SHORT |
| 37846 | SHARES SOLD SHORT |
| 37847 | SHARES SOLD SHORT |
| 37848 | SHARES SOLD SHORT |
| 37849 | SHARES SOLD SHORT |
| 37850 | SHARES SOLD SHORT |
| 37851 | SHARES SOLD SHORT |
| 37852 | SHARES SOLD SHORT |
| 37853 | SHARES SOLD SHORT |
| 37854 | SHARES SOLD SHORT |
| 37855 | SHARES SOLD SHORT |
| 37856 | SHARES SOLD SHORT |
| 37857 | SHARES SOLD SHORT |
| 37858 | SHARES SOLD SHORT |
| 37859 | SHARES SOLD SHORT |
| 37860 | SHARES SOLD SHORT |
| 37861 | SHARES SOLD SHORT |
| 37862 | SHARES SOLD SHORT |
| 37863 | SHARES SOLD SHORT |
| 37864 | SHARES SOLD SHORT |
| 37865 | SHARES SOLD SHORT |
| 37866 | SHARES SOLD SHORT |
| 37867 | SHARES SOLD SHORT |
| 37868 | SHARES SOLD SHORT |
| 37869 | SHARES SOLD SHORT |
| 37870 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 37871 | SHARES SOLD SHORT |
| 37872 | SHARES SOLD SHORT |
| 37873 | SHARES SOLD SHORT |
| 37874 | SHARES SOLD SHORT |
| 37875 | SHARES SOLD SHORT |
| 37876 | SHARES SOLD SHORT |
| 37877 | SHARES SOLD SHORT |
| 37878 | SHARES SOLD SHORT |
| 37879 | SHARES SOLD SHORT |
| 37880 | SHARES SOLD SHORT |
| 37881 | SHARES SOLD SHORT |
| 37882 | SHARES SOLD SHORT |
| 37883 | SHARES SOLD SHORT |
| 37884 | SHARES SOLD SHORT |
| 37885 | SHARES SOLD SHORT |
| 37886 | SHARES SOLD SHORT |
| 37887 | SHARES SOLD SHORT |
| 37888 | SHARES SOLD SHORT |
| 37889 | SHARES SOLD SHORT |
| 37890 | SHARES SOLD SHORT |
| 37891 | SHARES SOLD SHORT |
| 37892 | SHARES SOLD SHORT |
| 37893 | SHARES SOLD SHORT |
| 37894 | SHARES SOLD SHORT |
| 37895 | SHARES SOLD SHORT |
| 37896 | SHARES SOLD SHORT |
| 37897 | SHARES SOLD SHORT |
| 37898 | SHARES SOLD SHORT |
| 37899 | SHARES SOLD SHORT |
| 37900 | SHARES SOLD SHORT |
| 37901 | SHARES SOLD SHORT |
| 37902 | SHARES SOLD SHORT |
| 37903 | SHARES SOLD SHORT |
| 37904 | SHARES SOLD SHORT |
| 37905 | SHARES SOLD SHORT |
| 37906 | SHARES SOLD SHORT |
| 37907 | SHARES SOLD SHORT |
| 37908 | SHARES SOLD SHORT |
| 37909 | SHARES SOLD SHORT |
| 37910 | SHARES SOLD SHORT |
| 37911 | SHARES SOLD SHORT |
| 37912 | SHARES SOLD SHORT |
| 37913 | SHARES SOLD SHORT |
| 37914 | SHARES SOLD SHORT |
| 37915 | SHARES SOLD SHORT |
| 37916 | SHARES SOLD SHORT |
| 37917 | SHARES SOLD SHORT |
| 37918 | SHARES SOLD SHORT |

| Claim # | Reason for Rejection |
|---|---|
| 37919 | SHARES SOLD SHORT |
| 37920 | SHARES SOLD SHORT |
| 37921 | SHARES SOLD SHORT |
| 37922 | SHARES SOLD SHORT |
| 37923 | SHARES SOLD SHORT |
| 37924 | SHARES SOLD SHORT |
| 37925 | SHARES SOLD SHORT |
| 37926 | SHARES SOLD SHORT |
| 37927 | SHARES SOLD SHORT |
| 37928 | SHARES SOLD SHORT |
| 37929 | SHARES SOLD SHORT |
| 37930 | SHARES SOLD SHORT |
| 37931 | SHARES SOLD SHORT |
| 37932 | SHARES SOLD SHORT |
| 37933 | SHARES SOLD SHORT |
| 37934 | SHARES SOLD SHORT |
| 37935 | SHARES SOLD SHORT |
| 37936 | SHARES SOLD SHORT |
| 37937 | SHARES SOLD SHORT |
| 37938 | SHARES SOLD SHORT |
| 37939 | SHARES SOLD SHORT |
| 37940 | SHARES SOLD SHORT |
| 37941 | SHARES SOLD SHORT |
| 37942 | SHARES SOLD SHORT |
| 37943 | SHARES SOLD SHORT |
| 37944 | SHARES SOLD SHORT |
| 37945 | SHARES SOLD SHORT |
| 37946 | SHARES SOLD SHORT |
| 37947 | SHARES SOLD SHORT |
| 37948 | SHARES SOLD SHORT |
| 37949 | SHARES SOLD SHORT |
| 37950 | SHARES SOLD SHORT |
| 37951 | SHARES SOLD SHORT |
| 37952 | SHARES SOLD SHORT |
| 37953 | SHARES SOLD SHORT |
| 37954 | SHARES SOLD SHORT |
| 37955 | SHARES SOLD SHORT |
| 37956 | SHARES SOLD SHORT |
| 37957 | SHARES SOLD SHORT |
| 37958 | SHARES SOLD SHORT |
| 37959 | SHARES SOLD SHORT |
| 37960 | SHARES SOLD SHORT |
| 37961 | SHARES SOLD SHORT |
| 37962 | SHARES SOLD SHORT |
| 37963 | SHARES SOLD SHORT |
| 37964 | SHARES SOLD SHORT |
| 37966 | PURCHASED OUTSIDE CLASS PERIOD |
| 37967 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 37968 | SHARES NOT PURCHASED |
| 37969 | PURCHASED OUTSIDE CLASS PERIOD |
| 37970 | SHARES NOT PURCHASED |
| 37971 | NO RECOGNIZED LOSSES |
| 37972 | NO RECOGNIZED LOSSES |
| 37973 | PURCHASED OUTSIDE CLASS PERIOD |
| 37975 | PURCHASED OUTSIDE CLASS PERIOD |
| 37976 | PURCHASED OUTSIDE CLASS PERIOD |
| 37977 | NO RECOGNIZED LOSSES |
| 37978 | PURCHASED OUTSIDE CLASS PERIOD |
| 37979 | PURCHASED OUTSIDE CLASS PERIOD |
| 37980 | PURCHASED OUTSIDE CLASS PERIOD |
| 37984 | NO RECOGNIZED LOSSES |
| 37985 | PURCHASED OUTSIDE CLASS PERIOD |
| 37986 | SHARES NOT PURCHASED |
| 37987 | SHARES NOT PURCHASED |
| 37988 | SHARES NOT PURCHASED |
| 37990 | PURCHASED OUTSIDE CLASS PERIOD |
| 37991 | NO RECOGNIZED LOSSES |
| 37992 | NO RECOGNIZED LOSSES |
| 37993 | NO RECOGNIZED LOSSES |
| 37994 | NO RECOGNIZED LOSSES |
| 37995 | NO RECOGNIZED LOSSES |
| 37996 | NO RECOGNIZED LOSSES |
| 37997 | NO RECOGNIZED LOSSES |
| 37999 | PURCHASED OUTSIDE CLASS PERIOD |
| 38000 | NO RECOGNIZED LOSSES |
| 38002 | NO RECOGNIZED LOSSES |
| 38003 | SHARES NOT PURCHASED |
| 38004 | NO RECOGNIZED LOSSES |
| 38005 | NO RECOGNIZED LOSSES |
| 38006 | PURCHASED OUTSIDE CLASS PERIOD |
| 38007 | PURCHASED OUTSIDE CLASS PERIOD |
| 38008 | SHARES NOT PURCHASED |
| 38009 | NO RECOGNIZED LOSSES |
| 38010 | NO RECOGNIZED LOSSES |
| 38011 | NO RECOGNIZED LOSSES |
| 38012 | PURCHASED OUTSIDE CLASS PERIOD |
| 38013 | NO RECOGNIZED LOSSES |
| 38014 | PURCHASED OUTSIDE CLASS PERIOD |
| 38015 | PURCHASED OUTSIDE CLASS PERIOD |
| 38016 | PURCHASED OUTSIDE CLASS PERIOD |
| 38017 | PURCHASED OUTSIDE CLASS PERIOD |
| 38018 | PURCHASED OUTSIDE CLASS PERIOD |
| 38019 | PURCHASED OUTSIDE CLASS PERIOD |
| 38020 | PURCHASED OUTSIDE CLASS PERIOD |
| 38021 | NO RECOGNIZED LOSSES |
| 38022 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 38023 | PURCHASED OUTSIDE CLASS PERIOD |
| 38024 | PURCHASED OUTSIDE CLASS PERIOD |
| 38025 | PURCHASED OUTSIDE CLASS PERIOD |
| 38026 | PURCHASED OUTSIDE CLASS PERIOD |
| 38027 | PURCHASED OUTSIDE CLASS PERIOD |
| 38028 | PURCHASED OUTSIDE CLASS PERIOD |
| 38029 | PURCHASED OUTSIDE CLASS PERIOD |
| 38030 | NO RECOGNIZED LOSSES |
| 38031 | PURCHASED OUTSIDE CLASS PERIOD |
| 38033 | PURCHASED OUTSIDE CLASS PERIOD |
| 38034 | PURCHASED OUTSIDE CLASS PERIOD |
| 38035 | PURCHASED OUTSIDE CLASS PERIOD |
| 38036 | PURCHASED OUTSIDE CLASS PERIOD |
| 38038 | PURCHASED OUTSIDE CLASS PERIOD |
| 38039 | PURCHASED OUTSIDE CLASS PERIOD |
| 38040 | PURCHASED OUTSIDE CLASS PERIOD |
| 38041 | PURCHASED OUTSIDE CLASS PERIOD |
| 38042 | NO RECOGNIZED LOSSES |
| 38043 | PURCHASED OUTSIDE CLASS PERIOD |
| 38044 | PURCHASED OUTSIDE CLASS PERIOD |
| 38045 | PURCHASED OUTSIDE CLASS PERIOD |
| 38046 | PURCHASED OUTSIDE CLASS PERIOD |
| 38047 | PURCHASED OUTSIDE CLASS PERIOD |
| 38048 | PURCHASED OUTSIDE CLASS PERIOD |
| 38049 | PURCHASED OUTSIDE CLASS PERIOD |
| 38050 | PURCHASED OUTSIDE CLASS PERIOD |
| 38051 | PURCHASED OUTSIDE CLASS PERIOD |
| 38052 | PURCHASED OUTSIDE CLASS PERIOD |
| 38053 | PURCHASED OUTSIDE CLASS PERIOD |
| 38054 | NO RECOGNIZED LOSSES |
| 38055 | PURCHASED OUTSIDE CLASS PERIOD |
| 38056 | PURCHASED OUTSIDE CLASS PERIOD |
| 38057 | PURCHASED OUTSIDE CLASS PERIOD |
| 38058 | PURCHASED OUTSIDE CLASS PERIOD |
| 38059 | PURCHASED OUTSIDE CLASS PERIOD |
| 38060 | PURCHASED OUTSIDE CLASS PERIOD |
| 38061 | PURCHASED OUTSIDE CLASS PERIOD |
| 38062 | PURCHASED OUTSIDE CLASS PERIOD |
| 38063 | PURCHASED OUTSIDE CLASS PERIOD |
| 38064 | NO RECOGNIZED LOSSES |
| 38065 | PURCHASED OUTSIDE CLASS PERIOD |
| 38066 | PURCHASED OUTSIDE CLASS PERIOD |
| 38067 | PURCHASED OUTSIDE CLASS PERIOD |
| 38068 | PURCHASED OUTSIDE CLASS PERIOD |
| 38069 | PURCHASED OUTSIDE CLASS PERIOD |
| 38070 | PURCHASED OUTSIDE CLASS PERIOD |
| 38071 | PURCHASED OUTSIDE CLASS PERIOD |
| 38072 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
|---|---|
| 38073 | PURCHASED OUTSIDE CLASS PERIOD |
| 38075 | PURCHASED OUTSIDE CLASS PERIOD |
| 38076 | PURCHASED OUTSIDE CLASS PERIOD |
| 38077 | PURCHASED OUTSIDE CLASS PERIOD |
| 38078 | PURCHASED OUTSIDE CLASS PERIOD |
| 38079 | PURCHASED OUTSIDE CLASS PERIOD |
| 38080 | PURCHASED OUTSIDE CLASS PERIOD |
| 38081 | PURCHASED OUTSIDE CLASS PERIOD |
| 38082 | PURCHASED OUTSIDE CLASS PERIOD |
| 38083 | NO RECOGNIZED LOSSES |
| 38084 | PURCHASED OUTSIDE CLASS PERIOD |
| 38085 | PURCHASED OUTSIDE CLASS PERIOD |
| 38086 | NO RECOGNIZED LOSSES |
| 38087 | PURCHASED OUTSIDE CLASS PERIOD |
| 38088 | PURCHASED OUTSIDE CLASS PERIOD |
| 38089 | PURCHASED OUTSIDE CLASS PERIOD |
| 38090 | PURCHASED OUTSIDE CLASS PERIOD |
| 38091 | PURCHASED OUTSIDE CLASS PERIOD |
| 38092 | PURCHASED OUTSIDE CLASS PERIOD |
| 38093 | PURCHASED OUTSIDE CLASS PERIOD |
| 38094 | PURCHASED OUTSIDE CLASS PERIOD |
| 38095 | PURCHASED OUTSIDE CLASS PERIOD |
| 38096 | PURCHASED OUTSIDE CLASS PERIOD |
| 38097 | PURCHASED OUTSIDE CLASS PERIOD |
| 38098 | NO RECOGNIZED LOSSES |
| 38099 | PURCHASED OUTSIDE CLASS PERIOD |
| 38100 | PURCHASED OUTSIDE CLASS PERIOD |
| 38101 | PURCHASED OUTSIDE CLASS PERIOD |
| 38102 | PURCHASED OUTSIDE CLASS PERIOD |
| 38103 | PURCHASED OUTSIDE CLASS PERIOD |
| 38104 | PURCHASED OUTSIDE CLASS PERIOD |
| 38105 | PURCHASED OUTSIDE CLASS PERIOD |
| 38106 | PURCHASED OUTSIDE CLASS PERIOD |
| 38107 | PURCHASED OUTSIDE CLASS PERIOD |
| 38108 | NO RECOGNIZED LOSSES |
| 38109 | PURCHASED OUTSIDE CLASS PERIOD |
| 38110 | PURCHASED OUTSIDE CLASS PERIOD |
| 38111 | PURCHASED OUTSIDE CLASS PERIOD |
| 38112 | NO RECOGNIZED LOSSES |
| 38113 | PURCHASED OUTSIDE CLASS PERIOD |
| 38115 | PURCHASED OUTSIDE CLASS PERIOD |
| 38118 | SHARES NOT PURCHASED |
| 38119 | SHARES NOT PURCHASED |
| 38120 | SHARES NOT PURCHASED |
| 38121 | NO RECOGNIZED LOSSES |
| 38122 | SHARES NOT PURCHASED |
| 38123 | NO RECOGNIZED LOSSES |
| 38124 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 38125 | SHARES NOT PURCHASED |
| 38126 | NO RECOGNIZED LOSSES |
| 38127 | PURCHASED OUTSIDE CLASS PERIOD |
| 38128 | NO RECOGNIZED LOSSES |
| 38129 | PURCHASED OUTSIDE CLASS PERIOD |
| 38130 | NO RECOGNIZED LOSSES |
| 38131 | NO RECOGNIZED LOSSES |
| 38134 | NO RECOGNIZED LOSSES |
| 38137 | NO RECOGNIZED LOSSES |
| 38138 | NO RECOGNIZED LOSSES |
| 38139 | NO RECOGNIZED LOSSES |
| 38140 | NO RECOGNIZED LOSSES |
| 38141 | NO RECOGNIZED LOSSES |
| 38142 | NO RECOGNIZED LOSSES |
| 38143 | NO RECOGNIZED LOSSES |
| 38145 | NO RECOGNIZED LOSSES |
| 38149 | NO RECOGNIZED LOSSES |
| 38150 | NO RECOGNIZED LOSSES |
| 38151 | NO RECOGNIZED LOSSES |
| 38152 | NO RECOGNIZED LOSSES |
| 38153 | NO RECOGNIZED LOSSES |
| 38154 | NO RECOGNIZED LOSSES |
| 38156 | NO RECOGNIZED LOSSES |
| 38158 | NO RECOGNIZED LOSSES |
| 38159 | PURCHASED OUTSIDE CLASS PERIOD |
| 38160 | PURCHASED OUTSIDE CLASS PERIOD |
| 38161 | SHARES NOT PURCHASED |
| 38162 | NO RECOGNIZED LOSSES |
| 38163 | NO RECOGNIZED LOSSES |
| 38164 | NO RECOGNIZED LOSSES |
| 38165 | NO RECOGNIZED LOSSES |
| 38166 | NO RECOGNIZED LOSSES |
| 38167 | NO RECOGNIZED LOSSES |
| 38168 | NO RECOGNIZED LOSSES |
| 38169 | NO RECOGNIZED LOSSES |
| 38170 | NO RECOGNIZED LOSSES |
| 38171 | NO RECOGNIZED LOSSES |
| 38172 | NO RECOGNIZED LOSSES |
| 38173 | NO RECOGNIZED LOSSES |
| 38174 | NO RECOGNIZED LOSSES |
| 38175 | NO RECOGNIZED LOSSES |
| 38176 | NO RECOGNIZED LOSSES |
| 38177 | NO RECOGNIZED LOSSES |
| 38178 | NO RECOGNIZED LOSSES |
| 38180 | PURCHASED OUTSIDE CLASS PERIOD |
| 38181 | NO RECOGNIZED LOSSES |
| 38182 | NO RECOGNIZED LOSSES |
| 38183 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 38187 | NO RECOGNIZED LOSSES |
| 38188 | NO RECOGNIZED LOSSES |
| 38189 | NO RECOGNIZED LOSSES |
| 38190 | NO RECOGNIZED LOSSES |
| 38194 | PURCHASED OUTSIDE CLASS PERIOD |
| 38195 | NO RECOGNIZED LOSSES |
| 38196 | NO RECOGNIZED LOSSES |
| 38197 | NO RECOGNIZED LOSSES |
| 38198 | PURCHASED OUTSIDE CLASS PERIOD |
| 38200 | NO RECOGNIZED LOSSES |
| 38201 | NO RECOGNIZED LOSSES |
| 38202 | NO RECOGNIZED LOSSES |
| 38204 | NO RECOGNIZED LOSSES |
| 38205 | NO RECOGNIZED LOSSES |
| 38206 | NO RECOGNIZED LOSSES |
| 38207 | NO RECOGNIZED LOSSES |
| 38208 | PURCHASED OUTSIDE CLASS PERIOD |
| 38209 | NO RECOGNIZED LOSSES |
| 38210 | NO RECOGNIZED LOSSES |
| 38211 | NO RECOGNIZED LOSSES |
| 38212 | PURCHASED OUTSIDE CLASS PERIOD |
| 38213 | NO RECOGNIZED LOSSES |
| 38214 | NO RECOGNIZED LOSSES |
| 38215 | NO RECOGNIZED LOSSES |
| 38216 | NO RECOGNIZED LOSSES |
| 38217 | NO RECOGNIZED LOSSES |
| 38218 | NO RECOGNIZED LOSSES |
| 38219 | NO RECOGNIZED LOSSES |
| 38220 | PURCHASED OUTSIDE CLASS PERIOD |
| 38222 | NO RECOGNIZED LOSSES |
| 38224 | NO RECOGNIZED LOSSES |
| 38225 | PURCHASED OUTSIDE CLASS PERIOD |
| 38227 | NO RECOGNIZED LOSSES |
| 38228 | NO RECOGNIZED LOSSES |
| 38229 | NO RECOGNIZED LOSSES |
| 38230 | NO RECOGNIZED LOSSES |
| 38231 | NO RECOGNIZED LOSSES |
| 38233 | PURCHASED OUTSIDE CLASS PERIOD |
| 38234 | PURCHASED OUTSIDE CLASS PERIOD |
| 38235 | PURCHASED OUTSIDE CLASS PERIOD |
| 38236 | PURCHASED OUTSIDE CLASS PERIOD |
| 38237 | PURCHASED OUTSIDE CLASS PERIOD |
| 38238 | NO RECOGNIZED LOSSES |
| 38239 | NO RECOGNIZED LOSSES |
| 38240 | NO RECOGNIZED LOSSES |
| 38241 | PURCHASED OUTSIDE CLASS PERIOD |
| 38242 | SHARES NOT PURCHASED |
| 38243 | SHARES NOT PURCHASED |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 38244 | SHARES NOT PURCHASED |
| 38245 | PURCHASED OUTSIDE CLASS PERIOD |
| 38246 | NO RECOGNIZED LOSSES |
| 38247 | PURCHASED OUTSIDE CLASS PERIOD |
| 38248 | NO RECOGNIZED LOSSES |
| 38249 | PURCHASED OUTSIDE CLASS PERIOD |
| 38250 | NO RECOGNIZED LOSSES |
| 38251 | NO RECOGNIZED LOSSES |
| 38252 | NO RECOGNIZED LOSSES |
| 38253 | NO RECOGNIZED LOSSES |
| 38254 | NO RECOGNIZED LOSSES |
| 38255 | NO RECOGNIZED LOSSES |
| 38256 | NO RECOGNIZED LOSSES |
| 38259 | PURCHASED OUTSIDE CLASS PERIOD |
| 38260 | PURCHASED OUTSIDE CLASS PERIOD |
| 38262 | NO RECOGNIZED LOSSES |
| 38263 | NO RECOGNIZED LOSSES |
| 38264 | NO RECOGNIZED LOSSES |
| 38265 | NO RECOGNIZED LOSSES |
| 38266 | NO RECOGNIZED LOSSES |
| 38267 | NO RECOGNIZED LOSSES |
| 38269 | SHARES NOT PURCHASED |
| 38270 | PURCHASED OUTSIDE CLASS PERIOD |
| 38271 | NO RECOGNIZED LOSSES |
| 38272 | NO RECOGNIZED LOSSES |
| 38273 | NO RECOGNIZED LOSSES |
| 38278 | NO RECOGNIZED LOSSES |
| 38279 | NO RECOGNIZED LOSSES |
| 38280 | NO RECOGNIZED LOSSES |
| 38281 | NO RECOGNIZED LOSSES |
| 38282 | NO RECOGNIZED LOSSES |
| 38283 | NO RECOGNIZED LOSSES |
| 38284 | NO RECOGNIZED LOSSES |
| 38285 | NO RECOGNIZED LOSSES |
| 38287 | NO RECOGNIZED LOSSES |
| 38288 | NO RECOGNIZED LOSSES |
| 38289 | NO RECOGNIZED LOSSES |
| 38290 | NO RECOGNIZED LOSSES |
| 38291 | NO RECOGNIZED LOSSES |
| 38293 | NO RECOGNIZED LOSSES |
| 38294 | NO RECOGNIZED LOSSES |
| 38295 | NO RECOGNIZED LOSSES |
| 38296 | NO RECOGNIZED LOSSES |
| 38297 | NO RECOGNIZED LOSSES |
| 38298 | NO RECOGNIZED LOSSES |
| 38299 | NO RECOGNIZED LOSSES |
| 38300 | NO RECOGNIZED LOSSES |
| 38301 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 38302 | NO RECOGNIZED LOSSES |
| 38303 | NO RECOGNIZED LOSSES |
| 38304 | NO RECOGNIZED LOSSES |
| 38305 | NO RECOGNIZED LOSSES |
| 38306 | NO RECOGNIZED LOSSES |
| 38307 | NO RECOGNIZED LOSSES |
| 38308 | NO RECOGNIZED LOSSES |
| 38309 | NO RECOGNIZED LOSSES |
| 38310 | NO RECOGNIZED LOSSES |
| 38311 | NO RECOGNIZED LOSSES |
| 38314 | NO RECOGNIZED LOSSES |
| 38315 | NO RECOGNIZED LOSSES |
| 38316 | NO RECOGNIZED LOSSES |
| 38317 | NO RECOGNIZED LOSSES |
| 38318 | NO RECOGNIZED LOSSES |
| 38320 | NO RECOGNIZED LOSSES |
| 38323 | NO RECOGNIZED LOSSES |
| 38324 | NO RECOGNIZED LOSSES |
| 38325 | NO RECOGNIZED LOSSES |
| 38326 | NO RECOGNIZED LOSSES |
| 38327 | NO RECOGNIZED LOSSES |
| 38328 | PURCHASED OUTSIDE CLASS PERIOD |
| 38329 | NO RECOGNIZED LOSSES |
| 38330 | NO RECOGNIZED LOSSES |
| 38331 | PURCHASED OUTSIDE CLASS PERIOD |
| 38332 | NO RECOGNIZED LOSSES |
| 38334 | NO RECOGNIZED LOSSES |
| 38335 | PURCHASED OUTSIDE CLASS PERIOD |
| 38336 | NO RECOGNIZED LOSSES |
| 38337 | NO RECOGNIZED LOSSES |
| 38338 | NO RECOGNIZED LOSSES |
| 38339 | PURCHASED OUTSIDE CLASS PERIOD |
| 38340 | NO RECOGNIZED LOSSES |
| 38341 | NO RECOGNIZED LOSSES |
| 38342 | PURCHASED OUTSIDE CLASS PERIOD |
| 38343 | PURCHASED OUTSIDE CLASS PERIOD |
| 38344 | NO RECOGNIZED LOSSES |
| 38345 | NO RECOGNIZED LOSSES |
| 38346 | NO RECOGNIZED LOSSES |
| 38347 | PURCHASED OUTSIDE CLASS PERIOD |
| 38348 | NO RECOGNIZED LOSSES |
| 38349 | PURCHASED OUTSIDE CLASS PERIOD |
| 38350 | PURCHASED OUTSIDE CLASS PERIOD |
| 38351 | NO RECOGNIZED LOSSES |
| 38352 | NO RECOGNIZED LOSSES |
| 38353 | NO RECOGNIZED LOSSES |
| 38354 | SHARES NOT PURCHASED |
| 38355 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 38356 | NO RECOGNIZED LOSSES |
| 38357 | SHARES NOT PURCHASED |
| 38358 | PURCHASED OUTSIDE CLASS PERIOD |
| 38359 | PURCHASED OUTSIDE CLASS PERIOD |
| 38364 | PURCHASED OUTSIDE CLASS PERIOD |
| 38365 | PURCHASED OUTSIDE CLASS PERIOD |
| 38366 | SHARES NOT PURCHASED |
| 38367 | SHARES NOT PURCHASED |
| 38368 | NO RECOGNIZED LOSSES |
| 38369 | NO RECOGNIZED LOSSES |
| 38370 | NO RECOGNIZED LOSSES |
| 38371 | NO RECOGNIZED LOSSES |
| 38372 | NO RECOGNIZED LOSSES |
| 38373 | NO RECOGNIZED LOSSES |
| 38374 | NO RECOGNIZED LOSSES |
| 38375 | NO RECOGNIZED LOSSES |
| 38376 | NO RECOGNIZED LOSSES |
| 38377 | NO RECOGNIZED LOSSES |
| 38380 | NO RECOGNIZED LOSSES |
| 38381 | PURCHASED OUTSIDE CLASS PERIOD |
| 38382 | NO RECOGNIZED LOSSES |
| 38383 | PURCHASED OUTSIDE CLASS PERIOD |
| 38384 | PURCHASED OUTSIDE CLASS PERIOD |
| 38385 | PURCHASED OUTSIDE CLASS PERIOD |
| 38386 | PURCHASED OUTSIDE CLASS PERIOD |
| 38387 | SHARES NOT PURCHASED |
| 38388 | SHARES NOT PURCHASED |
| 38389 | PURCHASED OUTSIDE CLASS PERIOD |
| 38390 | PURCHASED OUTSIDE CLASS PERIOD |
| 38391 | NO RECOGNIZED LOSSES |
| 38392 | NO RECOGNIZED LOSSES |
| 38393 | NO RECOGNIZED LOSSES |
| 38394 | PURCHASED OUTSIDE CLASS PERIOD |
| 38396 | PURCHASED OUTSIDE CLASS PERIOD |
| 38397 | NO RECOGNIZED LOSSES |
| 38399 | NO RECOGNIZED LOSSES |
| 38400 | NO RECOGNIZED LOSSES |
| 38401 | NO RECOGNIZED LOSSES |
| 38402 | PURCHASED OUTSIDE CLASS PERIOD |
| 38404 | NO RECOGNIZED LOSSES |
| 38407 | NO RECOGNIZED LOSSES |
| 38408 | NO RECOGNIZED LOSSES |
| 38409 | NO RECOGNIZED LOSSES |
| 38410 | NO RECOGNIZED LOSSES |
| 38412 | NO RECOGNIZED LOSSES |
| 38413 | NO RECOGNIZED LOSSES |
| 38414 | NO RECOGNIZED LOSSES |
| 38418 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 38419 | NO RECOGNIZED LOSSES |
| 38420 | NO RECOGNIZED LOSSES |
| 38421 | NO RECOGNIZED LOSSES |
| 38422 | NO RECOGNIZED LOSSES |
| 38423 | NO RECOGNIZED LOSSES |
| 38424 | NO RECOGNIZED LOSSES |
| 38425 | SHARES NOT PURCHASED |
| 38426 | SHARES NOT PURCHASED |
| 38427 | NO RECOGNIZED LOSSES |
| 38428 | NO RECOGNIZED LOSSES |
| 38431 | SHARES NOT PURCHASED |
| 38432 | NO RECOGNIZED LOSSES |
| 38433 | NO RECOGNIZED LOSSES |
| 38435 | NO RECOGNIZED LOSSES |
| 38436 | NO RECOGNIZED LOSSES |
| 38437 | NO RECOGNIZED LOSSES |
| 38438 | NO RECOGNIZED LOSSES |
| 38439 | NO RECOGNIZED LOSSES |
| 38440 | NO RECOGNIZED LOSSES |
| 38443 | NO RECOGNIZED LOSSES |
| 38444 | NO RECOGNIZED LOSSES |
| 38445 | NO RECOGNIZED LOSSES |
| 38446 | NO RECOGNIZED LOSSES |
| 38447 | NO RECOGNIZED LOSSES |
| 38448 | NO RECOGNIZED LOSSES |
| 38450 | NO RECOGNIZED LOSSES |
| 38451 | NO RECOGNIZED LOSSES |
| 38452 | NO RECOGNIZED LOSSES |
| 38453 | PURCHASED OUTSIDE CLASS PERIOD |
| 38455 | NO RECOGNIZED LOSSES |
| 38456 | NO RECOGNIZED LOSSES |
| 38457 | NO RECOGNIZED LOSSES |
| 38460 | NO RECOGNIZED LOSSES |
| 38461 | NO RECOGNIZED LOSSES |
| 38462 | NO RECOGNIZED LOSSES |
| 38463 | NO RECOGNIZED LOSSES |
| 38464 | PURCHASED OUTSIDE CLASS PERIOD |
| 38465 | PURCHASED OUTSIDE CLASS PERIOD |
| 38466 | NO RECOGNIZED LOSSES |
| 38467 | NO RECOGNIZED LOSSES |
| 38468 | NO RECOGNIZED LOSSES |
| 38469 | NO RECOGNIZED LOSSES |
| 38470 | NO RECOGNIZED LOSSES |
| 38471 | NO RECOGNIZED LOSSES |
| 38472 | NO RECOGNIZED LOSSES |
| 38473 | NO RECOGNIZED LOSSES |
| 38474 | NO RECOGNIZED LOSSES |
| 38476 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 38477 | NO RECOGNIZED LOSSES |
| 38478 | NO RECOGNIZED LOSSES |
| 38479 | NO RECOGNIZED LOSSES |
| 38480 | NO RECOGNIZED LOSSES |
| 38481 | NO RECOGNIZED LOSSES |
| 38482 | NO RECOGNIZED LOSSES |
| 38483 | SHARES NOT PURCHASED |
| 38484 | NO RECOGNIZED LOSSES |
| 38485 | NO RECOGNIZED LOSSES |
| 38486 | NO RECOGNIZED LOSSES |
| 38487 | NO RECOGNIZED LOSSES |
| 38488 | NO RECOGNIZED LOSSES |
| 38489 | NO RECOGNIZED LOSSES |
| 38490 | NO RECOGNIZED LOSSES |
| 38491 | NO RECOGNIZED LOSSES |
| 38492 | NO RECOGNIZED LOSSES |
| 38493 | NO RECOGNIZED LOSSES |
| 38494 | NO RECOGNIZED LOSSES |
| 38495 | NO RECOGNIZED LOSSES |
| 38496 | NO RECOGNIZED LOSSES |
| 38497 | NO RECOGNIZED LOSSES |
| 38498 | NO RECOGNIZED LOSSES |
| 38499 | PURCHASED OUTSIDE CLASS PERIOD |
| 38500 | NO RECOGNIZED LOSSES |
| 38501 | NO RECOGNIZED LOSSES |
| 38502 | NO RECOGNIZED LOSSES |
| 38503 | SHARES NOT PURCHASED |
| 38504 | NO RECOGNIZED LOSSES |
| 38505 | NO RECOGNIZED LOSSES |
| 38506 | SHARES NOT PURCHASED |
| 38507 | SHARES NOT PURCHASED |
| 38508 | NO RECOGNIZED LOSSES |
| 38509 | NO RECOGNIZED LOSSES |
| 38511 | NO RECOGNIZED LOSSES |
| 38512 | NO RECOGNIZED LOSSES |
| 38513 | SHARES NOT PURCHASED |
| 38514 | PURCHASED OUTSIDE CLASS PERIOD |
| 38515 | PURCHASED OUTSIDE CLASS PERIOD |
| 38516 | PURCHASED OUTSIDE CLASS PERIOD |
| 38517 | NO RECOGNIZED LOSSES |
| 38518 | NO RECOGNIZED LOSSES |
| 38519 | SHARES NOT PURCHASED |
| 38520 | NO RECOGNIZED LOSSES |
| 38521 | NO RECOGNIZED LOSSES |
| 38522 | NO RECOGNIZED LOSSES |
| 38524 | SHARES NOT PURCHASED |
| 38525 | NO RECOGNIZED LOSSES |
| 38526 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 38527 | NO RECOGNIZED LOSSES |
| 38528 | NO RECOGNIZED LOSSES |
| 38529 | NO RECOGNIZED LOSSES |
| 38530 | NO RECOGNIZED LOSSES |
| 38531 | NO RECOGNIZED LOSSES |
| 38532 | NO RECOGNIZED LOSSES |
| 38533 | NO RECOGNIZED LOSSES |
| 38534 | NO RECOGNIZED LOSSES |
| 38535 | NO RECOGNIZED LOSSES |
| 38536 | NO RECOGNIZED LOSSES |
| 38537 | NO RECOGNIZED LOSSES |
| 38538 | NO RECOGNIZED LOSSES |
| 38539 | NO RECOGNIZED LOSSES |
| 38540 | NO RECOGNIZED LOSSES |
| 38541 | NO RECOGNIZED LOSSES |
| 38542 | NO RECOGNIZED LOSSES |
| 38543 | NO RECOGNIZED LOSSES |
| 38544 | NO RECOGNIZED LOSSES |
| 38545 | NO RECOGNIZED LOSSES |
| 38546 | NO RECOGNIZED LOSSES |
| 38547 | NO RECOGNIZED LOSSES |
| 38548 | NO RECOGNIZED LOSSES |
| 38552 | NO RECOGNIZED LOSSES |
| 38554 | NO RECOGNIZED LOSSES |
| 38555 | NO RECOGNIZED LOSSES |
| 38556 | NO RECOGNIZED LOSSES |
| 38557 | NO RECOGNIZED LOSSES |
| 38565 | NO RECOGNIZED LOSSES |
| 38566 | NO RECOGNIZED LOSSES |
| 38567 | NO RECOGNIZED LOSSES |
| 38568 | NO RECOGNIZED LOSSES |
| 38569 | SHARES NOT PURCHASED |
| 38570 | SHARES NOT PURCHASED |
| 38571 | NO RECOGNIZED LOSSES |
| 38572 | NO RECOGNIZED LOSSES |
| 38573 | PURCHASED OUTSIDE CLASS PERIOD |
| 38574 | PURCHASED OUTSIDE CLASS PERIOD |
| 38575 | PURCHASED OUTSIDE CLASS PERIOD |
| 38576 | NO RECOGNIZED LOSSES |
| 38577 | NO RECOGNIZED LOSSES |
| 38578 | NO RECOGNIZED LOSSES |
| 38579 | NO RECOGNIZED LOSSES |
| 38580 | NO RECOGNIZED LOSSES |
| 38581 | NO RECOGNIZED LOSSES |
| 38582 | NO RECOGNIZED LOSSES |
| 38583 | PURCHASED OUTSIDE CLASS PERIOD |
| 38584 | NO RECOGNIZED LOSSES |
| 38585 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 38586 | NO RECOGNIZED LOSSES |
| 38587 | NO RECOGNIZED LOSSES |
| 38588 | NO RECOGNIZED LOSSES |
| 38589 | NO RECOGNIZED LOSSES |
| 38590 | NO RECOGNIZED LOSSES |
| 38591 | NO RECOGNIZED LOSSES |
| 38592 | NO RECOGNIZED LOSSES |
| 38593 | NO RECOGNIZED LOSSES |
| 38594 | NO RECOGNIZED LOSSES |
| 38595 | NO RECOGNIZED LOSSES |
| 38596 | NO RECOGNIZED LOSSES |
| 38597 | NO RECOGNIZED LOSSES |
| 38598 | NO RECOGNIZED LOSSES |
| 38599 | SHARES NOT PURCHASED |
| 38600 | NO RECOGNIZED LOSSES |
| 38601 | NO RECOGNIZED LOSSES |
| 38602 | NO RECOGNIZED LOSSES |
| 38603 | NO RECOGNIZED LOSSES |
| 38604 | NO RECOGNIZED LOSSES |
| 38605 | NO RECOGNIZED LOSSES |
| 38606 | NO RECOGNIZED LOSSES |
| 38607 | NO RECOGNIZED LOSSES |
| 38610 | NO RECOGNIZED LOSSES |
| 38611 | NO RECOGNIZED LOSSES |
| 38612 | NO RECOGNIZED LOSSES |
| 38613 | PURCHASED OUTSIDE CLASS PERIOD |
| 38614 | PURCHASED OUTSIDE CLASS PERIOD |
| 38615 | NO RECOGNIZED LOSSES |
| 38617 | NO RECOGNIZED LOSSES |
| 38618 | NO RECOGNIZED LOSSES |
| 38619 | NO RECOGNIZED LOSSES |
| 38620 | PURCHASED OUTSIDE CLASS PERIOD |
| 38621 | NO RECOGNIZED LOSSES |
| 38622 | PURCHASED OUTSIDE CLASS PERIOD |
| 38623 | NO RECOGNIZED LOSSES |
| 38624 | PURCHASED OUTSIDE CLASS PERIOD |
| 38626 | NO RECOGNIZED LOSSES |
| 38627 | NO RECOGNIZED LOSSES |
| 38628 | PURCHASED OUTSIDE CLASS PERIOD |
| 38629 | NO RECOGNIZED LOSSES |
| 38630 | NO RECOGNIZED LOSSES |
| 38631 | PURCHASED OUTSIDE CLASS PERIOD |
| 38632 | NO RECOGNIZED LOSSES |
| 38634 | NO RECOGNIZED LOSSES |
| 38636 | NO RECOGNIZED LOSSES |
| 38637 | NO RECOGNIZED LOSSES |
| 38638 | NO RECOGNIZED LOSSES |
| 38639 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 38640 | NO RECOGNIZED LOSSES |
| 38641 | NO RECOGNIZED LOSSES |
| 38642 | NO RECOGNIZED LOSSES |
| 38643 | NO RECOGNIZED LOSSES |
| 38644 | NO RECOGNIZED LOSSES |
| 38645 | NO RECOGNIZED LOSSES |
| 38646 | PURCHASED OUTSIDE CLASS PERIOD |
| 38647 | PURCHASED OUTSIDE CLASS PERIOD |
| 38648 | NO RECOGNIZED LOSSES |
| 38649 | NO RECOGNIZED LOSSES |
| 38650 | NO RECOGNIZED LOSSES |
| 38651 | PURCHASED OUTSIDE CLASS PERIOD |
| 38652 | NO RECOGNIZED LOSSES |
| 38653 | NO RECOGNIZED LOSSES |
| 38654 | NO RECOGNIZED LOSSES |
| 38655 | NO RECOGNIZED LOSSES |
| 38657 | NO RECOGNIZED LOSSES |
| 38658 | NO RECOGNIZED LOSSES |
| 38659 | NO RECOGNIZED LOSSES |
| 38660 | NO RECOGNIZED LOSSES |
| 38668 | NO RECOGNIZED LOSSES |
| 38669 | NO RECOGNIZED LOSSES |
| 38671 | NO RECOGNIZED LOSSES |
| 38675 | NO RECOGNIZED LOSSES |
| 38677 | NO RECOGNIZED LOSSES |
| 38678 | PURCHASED OUTSIDE CLASS PERIOD |
| 38680 | NO RECOGNIZED LOSSES |
| 38683 | NO RECOGNIZED LOSSES |
| 38688 | PURCHASED OUTSIDE CLASS PERIOD |
| 38689 | NO RECOGNIZED LOSSES |
| 38690 | NO RECOGNIZED LOSSES |
| 38691 | NO RECOGNIZED LOSSES |
| 38692 | NO RECOGNIZED LOSSES |
| 38693 | NO RECOGNIZED LOSSES |
| 38694 | PURCHASED OUTSIDE CLASS PERIOD |
| 38695 | NO RECOGNIZED LOSSES |
| 38698 | NO RECOGNIZED LOSSES |
| 38699 | NO RECOGNIZED LOSSES |
| 38702 | NO RECOGNIZED LOSSES |
| 38703 | NO RECOGNIZED LOSSES |
| 38704 | NO RECOGNIZED LOSSES |
| 38705 | NO RECOGNIZED LOSSES |
| 38706 | NO RECOGNIZED LOSSES |
| 38707 | NO RECOGNIZED LOSSES |
| 38708 | NO RECOGNIZED LOSSES |
| 38709 | NO RECOGNIZED LOSSES |
| 38710 | NO RECOGNIZED LOSSES |
| 38711 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 38712 | NO RECOGNIZED LOSSES |
| 38713 | NO RECOGNIZED LOSSES |
| 38714 | NO RECOGNIZED LOSSES |
| 38715 | NO RECOGNIZED LOSSES |
| 38717 | NO RECOGNIZED LOSSES |
| 38718 | NO RECOGNIZED LOSSES |
| 38719 | NO RECOGNIZED LOSSES |
| 38720 | NO RECOGNIZED LOSSES |
| 38721 | NO RECOGNIZED LOSSES |
| 38723 | NO RECOGNIZED LOSSES |
| 38726 | NO RECOGNIZED LOSSES |
| 38727 | NO RECOGNIZED LOSSES |
| 38728 | NO RECOGNIZED LOSSES |
| 38729 | NO RECOGNIZED LOSSES |
| 38730 | NO RECOGNIZED LOSSES |
| 38731 | NO RECOGNIZED LOSSES |
| 38732 | NO RECOGNIZED LOSSES |
| 38734 | NO RECOGNIZED LOSSES |
| 38735 | NO RECOGNIZED LOSSES |
| 38736 | NO RECOGNIZED LOSSES |
| 38737 | NO RECOGNIZED LOSSES |
| 38738 | NO RECOGNIZED LOSSES |
| 38739 | NO RECOGNIZED LOSSES |
| 38741 | NO RECOGNIZED LOSSES |
| 38742 | NO RECOGNIZED LOSSES |
| 38743 | NO RECOGNIZED LOSSES |
| 38744 | NO RECOGNIZED LOSSES |
| 38745 | NO RECOGNIZED LOSSES |
| 38746 | NO RECOGNIZED LOSSES |
| 38747 | NO RECOGNIZED LOSSES |
| 38748 | NO RECOGNIZED LOSSES |
| 38749 | NO RECOGNIZED LOSSES |
| 38750 | PURCHASED OUTSIDE CLASS PERIOD |
| 38751 | NO RECOGNIZED LOSSES |
| 38752 | NO RECOGNIZED LOSSES |
| 38753 | PURCHASED OUTSIDE CLASS PERIOD |
| 38755 | NO RECOGNIZED LOSSES |
| 38756 | NO RECOGNIZED LOSSES |
| 38757 | NO RECOGNIZED LOSSES |
| 38759 | NO RECOGNIZED LOSSES |
| 38760 | NO RECOGNIZED LOSSES |
| 38761 | PURCHASED OUTSIDE CLASS PERIOD |
| 38762 | NO RECOGNIZED LOSSES |
| 38763 | PURCHASED OUTSIDE CLASS PERIOD |
| 38764 | PURCHASED OUTSIDE CLASS PERIOD |
| 38765 | PURCHASED OUTSIDE CLASS PERIOD |
| 38766 | PURCHASED OUTSIDE CLASS PERIOD |
| 38770 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
Page 13.8

| Claim # | Reason for Rejection |
|---|---|
| 38771 | NO RECOGNIZED LOSSES |
| 38772 | NO RECOGNIZED LOSSES |
| 38773 | NO RECOGNIZED LOSSES |
| 38774 | NO RECOGNIZED LOSSES |
| 38775 | NO RECOGNIZED LOSSES |
| 38776 | NO RECOGNIZED LOSSES |
| 38777 | NO RECOGNIZED LOSSES |
| 38778 | NO RECOGNIZED LOSSES |
| 38779 | NO RECOGNIZED LOSSES |
| 38780 | NO RECOGNIZED LOSSES |
| 38782 | NO RECOGNIZED LOSSES |
| 38783 | NO RECOGNIZED LOSSES |
| 38785 | SHARES NOT PURCHASED |
| 38786 | NO RECOGNIZED LOSSES |
| 38787 | NO RECOGNIZED LOSSES |
| 38788 | PURCHASED OUTSIDE CLASS PERIOD |
| 38789 | PURCHASED OUTSIDE CLASS PERIOD |
| 38791 | NO RECOGNIZED LOSSES |
| 38793 | NO RECOGNIZED LOSSES |
| 38794 | NO RECOGNIZED LOSSES |
| 38795 | NO RECOGNIZED LOSSES |
| 38796 | NO RECOGNIZED LOSSES |
| 38797 | SHARES NOT PURCHASED |
| 38798 | SHARES NOT PURCHASED |
| 38799 | SHARES NOT PURCHASED |
| 38800 | NO RECOGNIZED LOSSES |
| 38801 | SHARES NOT PURCHASED |
| 38802 | NO RECOGNIZED LOSSES |
| 38803 | NO RECOGNIZED LOSSES |
| 38804 | NO RECOGNIZED LOSSES |
| 38806 | NO RECOGNIZED LOSSES |
| 38807 | SHARES NOT PURCHASED |
| 38808 | NO RECOGNIZED LOSSES |
| 38812 | NO RECOGNIZED LOSSES |
| 38814 | NO RECOGNIZED LOSSES |
| 38817 | SHARES NOT PURCHASED |
| 38818 | SHARES NOT PURCHASED |
| 38819 | NO RECOGNIZED LOSSES |
| 38821 | SHARES NOT PURCHASED |
| 38822 | SHARES NOT PURCHASED |
| 38823 | SHARES NOT PURCHASED |
| 38824 | NO RECOGNIZED LOSSES |
| 38825 | SHARES NOT PURCHASED |
| 38826 | PURCHASED OUTSIDE CLASS PERIOD |
| 38827 | PURCHASED OUTSIDE CLASS PERIOD |
| 38828 | PURCHASED OUTSIDE CLASS PERIOD |
| 38829 | NO RECOGNIZED LOSSES |
| 38830 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 38831 | NO RECOGNIZED LOSSES |
| 38832 | NO RECOGNIZED LOSSES |
| 38833 | NO RECOGNIZED LOSSES |
| 38834 | NO RECOGNIZED LOSSES |
| 38835 | NO RECOGNIZED LOSSES |
| 38836 | NO RECOGNIZED LOSSES |
| 38837 | NO RECOGNIZED LOSSES |
| 38838 | NO RECOGNIZED LOSSES |
| 38839 | NO RECOGNIZED LOSSES |
| 38840 | NO RECOGNIZED LOSSES |
| 38841 | NO RECOGNIZED LOSSES |
| 38842 | NO RECOGNIZED LOSSES |
| 38845 | NO RECOGNIZED LOSSES |
| 38847 | SHARES NOT PURCHASED |
| 38848 | NO RECOGNIZED LOSSES |
| 38849 | NO RECOGNIZED LOSSES |
| 38852 | NO RECOGNIZED LOSSES |
| 38853 | NO RECOGNIZED LOSSES |
| 38854 | SHARES NOT PURCHASED |
| 38856 | NO RECOGNIZED LOSSES |
| 38857 | NO RECOGNIZED LOSSES |
| 38860 | NO RECOGNIZED LOSSES |
| 38861 | PURCHASED OUTSIDE CLASS PERIOD |
| 38862 | PURCHASED OUTSIDE CLASS PERIOD |
| 38863 | NO RECOGNIZED LOSSES |
| 38864 | NO RECOGNIZED LOSSES |
| 38865 | SHARES NOT PURCHASED |
| 38866 | SHARES NOT PURCHASED |
| 38867 | NO RECOGNIZED LOSSES |
| 38868 | NO RECOGNIZED LOSSES |
| 38869 | NO RECOGNIZED LOSSES |
| 38870 | SHARES NOT PURCHASED |
| 38871 | NO RECOGNIZED LOSSES |
| 38872 | NO RECOGNIZED LOSSES |
| 38873 | NO RECOGNIZED LOSSES |
| 38874 | NO RECOGNIZED LOSSES |
| 38876 | SHARES NOT PURCHASED |
| 38877 | PURCHASED OUTSIDE CLASS PERIOD |
| 38878 | NO RECOGNIZED LOSSES |
| 38879 | NO RECOGNIZED LOSSES |
| 38880 | NO RECOGNIZED LOSSES |
| 38881 | NO RECOGNIZED LOSSES |
| 38882 | NO RECOGNIZED LOSSES |
| 38883 | PURCHASED OUTSIDE CLASS PERIOD |
| 38885 | SHARES NOT PURCHASED |
| 38886 | SHARES NOT PURCHASED |
| 38887 | NO RECOGNIZED LOSSES |
| 38888 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 38889 | NO RECOGNIZED LOSSES |
| 38890 | NO RECOGNIZED LOSSES |
| 38891 | NO RECOGNIZED LOSSES |
| 38892 | NO RECOGNIZED LOSSES |
| 38893 | NO RECOGNIZED LOSSES |
| 38894 | NO RECOGNIZED LOSSES |
| 38895 | NO RECOGNIZED LOSSES |
| 38897 | NO RECOGNIZED LOSSES |
| 38898 | NO RECOGNIZED LOSSES |
| 38899 | PURCHASED OUTSIDE CLASS PERIOD |
| 38900 | NO RECOGNIZED LOSSES |
| 38901 | NO RECOGNIZED LOSSES |
| 38902 | NO RECOGNIZED LOSSES |
| 38903 | NO RECOGNIZED LOSSES |
| 38905 | NO RECOGNIZED LOSSES |
| 38906 | NO RECOGNIZED LOSSES |
| 38907 | PURCHASED OUTSIDE CLASS PERIOD |
| 38908 | PURCHASED OUTSIDE CLASS PERIOD |
| 38909 | PURCHASED OUTSIDE CLASS PERIOD |
| 38910 | NO RECOGNIZED LOSSES |
| 38911 | NO RECOGNIZED LOSSES |
| 38912 | PURCHASED OUTSIDE CLASS PERIOD |
| 38913 | PURCHASED OUTSIDE CLASS PERIOD |
| 38914 | NO RECOGNIZED LOSSES |
| 38915 | NO RECOGNIZED LOSSES |
| 38917 | NO RECOGNIZED LOSSES |
| 38919 | NO RECOGNIZED LOSSES |
| 38921 | NO RECOGNIZED LOSSES |
| 38922 | NO RECOGNIZED LOSSES |
| 38924 | NO RECOGNIZED LOSSES |
| 38926 | PURCHASED OUTSIDE CLASS PERIOD |
| 38927 | PURCHASED OUTSIDE CLASS PERIOD |
| 38928 | NO RECOGNIZED LOSSES |
| 38929 | PURCHASED OUTSIDE CLASS PERIOD |
| 38930 | PURCHASED OUTSIDE CLASS PERIOD |
| 38931 | NO RECOGNIZED LOSSES |
| 38933 | PURCHASED OUTSIDE CLASS PERIOD |
| 38934 | SHARES NOT PURCHASED |
| 38935 | NO RECOGNIZED LOSSES |
| 38937 | NO RECOGNIZED LOSSES |
| 38938 | SHARES NOT PURCHASED |
| 38939 | PURCHASED OUTSIDE CLASS PERIOD |
| 38940 | SHARES NOT PURCHASED |
| 38941 | SHARES NOT PURCHASED |
| 38942 | PURCHASED OUTSIDE CLASS PERIOD |
| 38943 | NO RECOGNIZED LOSSES |
| 38945 | SHARES NOT PURCHASED |
| 38947 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 38949 | NO RECOGNIZED LOSSES |
| 38950 | SHARES NOT PURCHASED |
| 38951 | NO RECOGNIZED LOSSES |
| 38952 | SHARES NOT PURCHASED |
| 38953 | SHARES NOT PURCHASED |
| 38954 | PURCHASED OUTSIDE CLASS PERIOD |
| 38955 | NO RECOGNIZED LOSSES |
| 38956 | NO RECOGNIZED LOSSES |
| 38957 | NO RECOGNIZED LOSSES |
| 38958 | NO RECOGNIZED LOSSES |
| 38959 | NO RECOGNIZED LOSSES |
| 38960 | NO RECOGNIZED LOSSES |
| 38961 | SHARES NOT PURCHASED |
| 38962 | SHARES NOT PURCHASED |
| 38963 | NO RECOGNIZED LOSSES |
| 38964 | NO RECOGNIZED LOSSES |
| 38965 | NO RECOGNIZED LOSSES |
| 38966 | NO RECOGNIZED LOSSES |
| 38967 | NO RECOGNIZED LOSSES |
| 38968 | NO RECOGNIZED LOSSES |
| 38969 | NO RECOGNIZED LOSSES |
| 38971 | NO RECOGNIZED LOSSES |
| 38973 | NO RECOGNIZED LOSSES |
| 38974 | NO RECOGNIZED LOSSES |
| 38975 | NO RECOGNIZED LOSSES |
| 38976 | NO RECOGNIZED LOSSES |
| 38977 | NO RECOGNIZED LOSSES |
| 38979 | SHARES NOT PURCHASED |
| 38980 | SHARES NOT PURCHASED |
| 38981 | SHARES NOT PURCHASED |
| 38982 | SHARES NOT PURCHASED |
| 38984 | SHARES NOT PURCHASED |
| 38986 | NO RECOGNIZED LOSSES |
| 38987 | NO RECOGNIZED LOSSES |
| 38988 | NO RECOGNIZED LOSSES |
| 38989 | NO RECOGNIZED LOSSES |
| 38991 | PURCHASED OUTSIDE CLASS PERIOD |
| 38992 | NO RECOGNIZED LOSSES |
| 38993 | NO RECOGNIZED LOSSES |
| 38994 | PURCHASED OUTSIDE CLASS PERIOD |
| 38995 | NO RECOGNIZED LOSSES |
| 38996 | NO RECOGNIZED LOSSES |
| 38997 | NO RECOGNIZED LOSSES |
| 38998 | PURCHASED OUTSIDE CLASS PERIOD |
| 38999 | NO RECOGNIZED LOSSES |
| 39000 | NO RECOGNIZED LOSSES |
| 39001 | NO RECOGNIZED LOSSES |
| 39003 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 39004 | NO RECOGNIZED LOSSES |
| 39005 | NO RECOGNIZED LOSSES |
| 39006 | NO RECOGNIZED LOSSES |
| 39007 | NO RECOGNIZED LOSSES |
| 39008 | NO RECOGNIZED LOSSES |
| 39009 | NO RECOGNIZED LOSSES |
| 39010 | NO RECOGNIZED LOSSES |
| 39011 | NO RECOGNIZED LOSSES |
| 39012 | NO RECOGNIZED LOSSES |
| 39013 | NO RECOGNIZED LOSSES |
| 39014 | NO RECOGNIZED LOSSES |
| 39015 | NO RECOGNIZED LOSSES |
| 39017 | NO RECOGNIZED LOSSES |
| 39019 | NO RECOGNIZED LOSSES |
| 39022 | NO RECOGNIZED LOSSES |
| 39023 | NO RECOGNIZED LOSSES |
| 39026 | PURCHASED OUTSIDE CLASS PERIOD |
| 39031 | NO RECOGNIZED LOSSES |
| 39034 | NO RECOGNIZED LOSSES |
| 39038 | SHARES NOT PURCHASED |
| 39039 | SHARES NOT PURCHASED |
| 39040 | SHARES NOT PURCHASED |
| 39041 | SHARES NOT PURCHASED |
| 39042 | SHARES NOT PURCHASED |
| 39043 | SHARES NOT PURCHASED |
| 39044 | SHARES NOT PURCHASED |
| 39045 | SHARES NOT PURCHASED |
| 39046 | NO RECOGNIZED LOSSES |
| 39048 | NO RECOGNIZED LOSSES |
| 39049 | SHARES NOT PURCHASED |
| 39050 | SHARES NOT PURCHASED |
| 39051 | NO RECOGNIZED LOSSES |
| 39052 | NO RECOGNIZED LOSSES |
| 39053 | NO RECOGNIZED LOSSES |
| 39054 | PURCHASED OUTSIDE CLASS PERIOD |
| 39055 | SHARES NOT PURCHASED |
| 39056 | NO RECOGNIZED LOSSES |
| 39057 | NO RECOGNIZED LOSSES |
| 39058 | SHARES NOT PURCHASED |
| 39059 | NO RECOGNIZED LOSSES |
| 39060 | NO RECOGNIZED LOSSES |
| 39061 | PURCHASED OUTSIDE CLASS PERIOD |
| 39062 | NO RECOGNIZED LOSSES |
| 39063 | NO RECOGNIZED LOSSES |
| 39064 | NO RECOGNIZED LOSSES |
| 39065 | NO RECOGNIZED LOSSES |
| 39066 | NO RECOGNIZED LOSSES |
| 39067 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 39069 | NO RECOGNIZED LOSSES |
| 39070 | NO RECOGNIZED LOSSES |
| 39072 | NO RECOGNIZED LOSSES |
| 39073 | NO RECOGNIZED LOSSES |
| 39074 | PURCHASED OUTSIDE CLASS PERIOD |
| 39075 | NO RECOGNIZED LOSSES |
| 39076 | NO RECOGNIZED LOSSES |
| 39077 | NO RECOGNIZED LOSSES |
| 39078 | NO RECOGNIZED LOSSES |
| 39079 | PURCHASED OUTSIDE CLASS PERIOD |
| 39080 | NO RECOGNIZED LOSSES |
| 39081 | NO RECOGNIZED LOSSES |
| 39082 | PURCHASED OUTSIDE CLASS PERIOD |
| 39083 | NO RECOGNIZED LOSSES |
| 39084 | NO RECOGNIZED LOSSES |
| 39085 | NO RECOGNIZED LOSSES |
| 39086 | NO RECOGNIZED LOSSES |
| 39089 | NO RECOGNIZED LOSSES |
| 39090 | NO RECOGNIZED LOSSES |
| 39091 | NO RECOGNIZED LOSSES |
| 39092 | NO RECOGNIZED LOSSES |
| 39093 | NO RECOGNIZED LOSSES |
| 39094 | NO RECOGNIZED LOSSES |
| 39098 | PURCHASED OUTSIDE CLASS PERIOD |
| 39099 | NO RECOGNIZED LOSSES |
| 39100 | NO RECOGNIZED LOSSES |
| 39101 | NO RECOGNIZED LOSSES |
| 39102 | PURCHASED OUTSIDE CLASS PERIOD |
| 39104 | SHARES NOT PURCHASED |
| 39105 | NO RECOGNIZED LOSSES |
| 39106 | PURCHASED OUTSIDE CLASS PERIOD |
| 39107 | SHARES NOT PURCHASED |
| 39109 | PURCHASED OUTSIDE CLASS PERIOD |
| 39110 | PURCHASED OUTSIDE CLASS PERIOD |
| 39111 | SHARES NOT PURCHASED |
| 39112 | PURCHASED OUTSIDE CLASS PERIOD |
| 39113 | NO RECOGNIZED LOSSES |
| 39114 | SHARES NOT PURCHASED |
| 39115 | SHARES NOT PURCHASED |
| 39116 | SHARES NOT PURCHASED |
| 39117 | NO RECOGNIZED LOSSES |
| 39118 | PURCHASED OUTSIDE CLASS PERIOD |
| 39119 | PURCHASED OUTSIDE CLASS PERIOD |
| 39120 | NO RECOGNIZED LOSSES |
| 39121 | NO RECOGNIZED LOSSES |
| 39122 | PURCHASED OUTSIDE CLASS PERIOD |
| 39123 | PURCHASED OUTSIDE CLASS PERIOD |
| 39124 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 39125 | PURCHASED OUTSIDE CLASS PERIOD |
| 39126 | NO RECOGNIZED LOSSES |
| 39127 | PURCHASED OUTSIDE CLASS PERIOD |
| 39128 | NO RECOGNIZED LOSSES |
| 39129 | NO RECOGNIZED LOSSES |
| 39130 | NO RECOGNIZED LOSSES |
| 39131 | NO RECOGNIZED LOSSES |
| 39132 | NO RECOGNIZED LOSSES |
| 39133 | NO RECOGNIZED LOSSES |
| 39134 | NO RECOGNIZED LOSSES |
| 39135 | NO RECOGNIZED LOSSES |
| 39136 | NO RECOGNIZED LOSSES |
| 39137 | NO RECOGNIZED LOSSES |
| 39138 | SHARES NOT PURCHASED |
| 39139 | PURCHASED OUTSIDE CLASS PERIOD |
| 39140 | PURCHASED OUTSIDE CLASS PERIOD |
| 39141 | PURCHASED OUTSIDE CLASS PERIOD |
| 39142 | NO RECOGNIZED LOSSES |
| 39143 | PURCHASED OUTSIDE CLASS PERIOD |
| 39144 | NO RECOGNIZED LOSSES |
| 39145 | PURCHASED OUTSIDE CLASS PERIOD |
| 39146 | PURCHASED OUTSIDE CLASS PERIOD |
| 39147 | PURCHASED OUTSIDE CLASS PERIOD |
| 39148 | PURCHASED OUTSIDE CLASS PERIOD |
| 39149 | PURCHASED OUTSIDE CLASS PERIOD |
| 39150 | NO RECOGNIZED LOSSES |
| 39151 | NO RECOGNIZED LOSSES |
| 39152 | SHARES NOT PURCHASED |
| 39153 | PURCHASED OUTSIDE CLASS PERIOD |
| 39154 | PURCHASED OUTSIDE CLASS PERIOD |
| 39155 | PURCHASED OUTSIDE CLASS PERIOD |
| 39156 | PURCHASED OUTSIDE CLASS PERIOD |
| 39157 | NO RECOGNIZED LOSSES |
| 39158 | NO RECOGNIZED LOSSES |
| 39159 | NO RECOGNIZED LOSSES |
| 39160 | PURCHASED OUTSIDE CLASS PERIOD |
| 39161 | NO RECOGNIZED LOSSES |
| 39162 | NO RECOGNIZED LOSSES |
| 39163 | NO RECOGNIZED LOSSES |
| 39164 | NO RECOGNIZED LOSSES |
| 39165 | NO RECOGNIZED LOSSES |
| 39166 | NO RECOGNIZED LOSSES |
| 39167 | NO RECOGNIZED LOSSES |
| 39168 | NO RECOGNIZED LOSSES |
| 39169 | NO RECOGNIZED LOSSES |
| 39170 | NO RECOGNIZED LOSSES |
| 39171 | NO RECOGNIZED LOSSES |
| 39172 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 39173 | NO RECOGNIZED LOSSES |
| 39174 | SHARES NOT PURCHASED |
| 39175 | SHARES NOT PURCHASED |
| 39176 | SHARES NOT PURCHASED |
| 39177 | SHARES NOT PURCHASED |
| 39178 | NO RECOGNIZED LOSSES |
| 39179 | NO RECOGNIZED LOSSES |
| 39180 | SHARES NOT PURCHASED |
| 39181 | NO RECOGNIZED LOSSES |
| 39182 | SHARES NOT PURCHASED |
| 39183 | NO RECOGNIZED LOSSES |
| 39184 | NO RECOGNIZED LOSSES |
| 39185 | SHARES NOT PURCHASED |
| 39186 | NO RECOGNIZED LOSSES |
| 39187 | SHARES NOT PURCHASED |
| 39188 | NO RECOGNIZED LOSSES |
| 39189 | SHARES NOT PURCHASED |
| 39190 | SHARES NOT PURCHASED |
| 39191 | NO RECOGNIZED LOSSES |
| 39192 | NO RECOGNIZED LOSSES |
| 39193 | NO RECOGNIZED LOSSES |
| 39194 | NO RECOGNIZED LOSSES |
| 39195 | NO RECOGNIZED LOSSES |
| 39196 | NO RECOGNIZED LOSSES |
| 39197 | NO RECOGNIZED LOSSES |
| 39198 | NO RECOGNIZED LOSSES |
| 39199 | NO RECOGNIZED LOSSES |
| 39200 | NO RECOGNIZED LOSSES |
| 39201 | NO RECOGNIZED LOSSES |
| 39202 | NO RECOGNIZED LOSSES |
| 39203 | NO RECOGNIZED LOSSES |
| 39204 | PURCHASED OUTSIDE CLASS PERIOD |
| 39205 | PURCHASED OUTSIDE CLASS PERIOD |
| 39206 | NO RECOGNIZED LOSSES |
| 39207 | PURCHASED OUTSIDE CLASS PERIOD |
| 39208 | PURCHASED OUTSIDE CLASS PERIOD |
| 39209 | SHARES NOT PURCHASED |
| 39210 | PURCHASED OUTSIDE CLASS PERIOD |
| 39211 | PURCHASED OUTSIDE CLASS PERIOD |
| 39212 | PURCHASED OUTSIDE CLASS PERIOD |
| 39213 | PURCHASED OUTSIDE CLASS PERIOD |
| 39214 | PURCHASED OUTSIDE CLASS PERIOD |
| 39215 | NO RECOGNIZED LOSSES |
| 39216 | NO RECOGNIZED LOSSES |
| 39217 | NO RECOGNIZED LOSSES |
| 39218 | NO RECOGNIZED LOSSES |
| 39219 | SHARES NOT PURCHASED |
| 39220 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 39221 | NO RECOGNIZED LOSSES |
| 39222 | PURCHASED OUTSIDE CLASS PERIOD |
| 39223 | NO RECOGNIZED LOSSES |
| 39224 | PURCHASED OUTSIDE CLASS PERIOD |
| 39225 | PURCHASED OUTSIDE CLASS PERIOD |
| 39226 | NO RECOGNIZED LOSSES |
| 39227 | NO RECOGNIZED LOSSES |
| 39228 | NO RECOGNIZED LOSSES |
| 39229 | NO RECOGNIZED LOSSES |
| 39230 | SHARES NOT PURCHASED |
| 39231 | SHARES NOT PURCHASED |
| 39232 | SHARES NOT PURCHASED |
| 39233 | NO RECOGNIZED LOSSES |
| 39234 | NO RECOGNIZED LOSSES |
| 39235 | NO RECOGNIZED LOSSES |
| 39236 | PURCHASED OUTSIDE CLASS PERIOD |
| 39237 | PURCHASED OUTSIDE CLASS PERIOD |
| 39238 | PURCHASED OUTSIDE CLASS PERIOD |
| 39239 | NO RECOGNIZED LOSSES |
| 39240 | NO RECOGNIZED LOSSES |
| 39241 | PURCHASED OUTSIDE CLASS PERIOD |
| 39242 | NO RECOGNIZED LOSSES |
| 39243 | PURCHASED OUTSIDE CLASS PERIOD |
| 39244 | PURCHASED OUTSIDE CLASS PERIOD |
| 39245 | PURCHASED OUTSIDE CLASS PERIOD |
| 39246 | PURCHASED OUTSIDE CLASS PERIOD |
| 39247 | PURCHASED OUTSIDE CLASS PERIOD |
| 39248 | PURCHASED OUTSIDE CLASS PERIOD |
| 39249 | NO RECOGNIZED LOSSES |
| 39250 | NO RECOGNIZED LOSSES |
| 39251 | NO RECOGNIZED LOSSES |
| 39252 | PURCHASED OUTSIDE CLASS PERIOD |
| 39253 | NO RECOGNIZED LOSSES |
| 39254 | NO RECOGNIZED LOSSES |
| 39255 | NO RECOGNIZED LOSSES |
| 39256 | PURCHASED OUTSIDE CLASS PERIOD |
| 39257 | PURCHASED OUTSIDE CLASS PERIOD |
| 39258 | PURCHASED OUTSIDE CLASS PERIOD |
| 39259 | NO RECOGNIZED LOSSES |
| 39260 | PURCHASED OUTSIDE CLASS PERIOD |
| 39261 | PURCHASED OUTSIDE CLASS PERIOD |
| 39262 | NO RECOGNIZED LOSSES |
| 39263 | PURCHASED OUTSIDE CLASS PERIOD |
| 39264 | SHARES NOT PURCHASED |
| 39265 | PURCHASED OUTSIDE CLASS PERIOD |
| 39266 | NO RECOGNIZED LOSSES |
| 39267 | PURCHASED OUTSIDE CLASS PERIOD |
| 39268 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 39269 | NO RECOGNIZED LOSSES |
| 39270 | NO RECOGNIZED LOSSES |
| 39271 | NO RECOGNIZED LOSSES |
| 39272 | SHARES NOT PURCHASED |
| 39273 | NO RECOGNIZED LOSSES |
| 39274 | NO RECOGNIZED LOSSES |
| 39275 | SHARES NOT PURCHASED |
| 39276 | SHARES NOT PURCHASED |
| 39277 | SHARES NOT PURCHASED |
| 39278 | NO RECOGNIZED LOSSES |
| 39279 | SHARES NOT PURCHASED |
| 39280 | NO RECOGNIZED LOSSES |
| 39281 | NO RECOGNIZED LOSSES |
| 39282 | NO RECOGNIZED LOSSES |
| 39283 | NO RECOGNIZED LOSSES |
| 39284 | NO RECOGNIZED LOSSES |
| 39285 | NO RECOGNIZED LOSSES |
| 39286 | NO RECOGNIZED LOSSES |
| 39287 | NO RECOGNIZED LOSSES |
| 39288 | NO RECOGNIZED LOSSES |
| 39289 | NO RECOGNIZED LOSSES |
| 39290 | NO RECOGNIZED LOSSES |
| 39291 | NO RECOGNIZED LOSSES |
| 39292 | NO RECOGNIZED LOSSES |
| 39293 | SHARES NOT PURCHASED |
| 39294 | NO RECOGNIZED LOSSES |
| 39295 | NO RECOGNIZED LOSSES |
| 39296 | SHARES NOT PURCHASED |
| 39297 | NO RECOGNIZED LOSSES |
| 39298 | PURCHASED OUTSIDE CLASS PERIOD |
| 39299 | PURCHASED OUTSIDE CLASS PERIOD |
| 39300 | NO RECOGNIZED LOSSES |
| 39301 | NO RECOGNIZED LOSSES |
| 39302 | NO RECOGNIZED LOSSES |
| 39303 | NO RECOGNIZED LOSSES |
| 39304 | NO RECOGNIZED LOSSES |
| 39305 | NO RECOGNIZED LOSSES |
| 39306 | NO RECOGNIZED LOSSES |
| 39307 | NO RECOGNIZED LOSSES |
| 39308 | NO RECOGNIZED LOSSES |
| 39309 | NO RECOGNIZED LOSSES |
| 39310 | NO RECOGNIZED LOSSES |
| 39311 | PURCHASED OUTSIDE CLASS PERIOD |
| 39312 | NO RECOGNIZED LOSSES |
| 39313 | PURCHASED OUTSIDE CLASS PERIOD |
| 39314 | NO RECOGNIZED LOSSES |
| 39315 | NO RECOGNIZED LOSSES |
| 39316 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 39317 | SHARES NOT PURCHASED |
| 39318 | NO RECOGNIZED LOSSES |
| 39319 | NO RECOGNIZED LOSSES |
| 39320 | NO RECOGNIZED LOSSES |
| 39321 | NO RECOGNIZED LOSSES |
| 39322 | NO RECOGNIZED LOSSES |
| 39323 | NO RECOGNIZED LOSSES |
| 39324 | NO RECOGNIZED LOSSES |
| 39325 | SHARES NOT PURCHASED |
| 39326 | NO RECOGNIZED LOSSES |
| 39327 | NO RECOGNIZED LOSSES |
| 39328 | SHARES NOT PURCHASED |
| 39329 | NO RECOGNIZED LOSSES |
| 39330 | SHARES NOT PURCHASED |
| 39331 | NO RECOGNIZED LOSSES |
| 39332 | NO RECOGNIZED LOSSES |
| 39333 | SHARES NOT PURCHASED |
| 39334 | SHARES NOT PURCHASED |
| 39335 | SHARES NOT PURCHASED |
| 39336 | SHARES NOT PURCHASED |
| 39337 | SHARES NOT PURCHASED |
| 39338 | SHARES NOT PURCHASED |
| 39339 | NO RECOGNIZED LOSSES |
| 39340 | NO RECOGNIZED LOSSES |
| 39341 | NO RECOGNIZED LOSSES |
| 39342 | NO RECOGNIZED LOSSES |
| 39343 | NO RECOGNIZED LOSSES |
| 39344 | NO RECOGNIZED LOSSES |
| 39345 | PURCHASED OUTSIDE CLASS PERIOD |
| 39346 | PURCHASED OUTSIDE CLASS PERIOD |
| 39347 | PURCHASED OUTSIDE CLASS PERIOD |
| 39348 | NO RECOGNIZED LOSSES |
| 39349 | NO RECOGNIZED LOSSES |
| 39350 | SHARES NOT PURCHASED |
| 39351 | SHARES NOT PURCHASED |
| 39352 | NO RECOGNIZED LOSSES |
| 39353 | NO RECOGNIZED LOSSES |
| 39354 | NO RECOGNIZED LOSSES |
| 39356 | PURCHASED OUTSIDE CLASS PERIOD |
| 39357 | PURCHASED OUTSIDE CLASS PERIOD |
| 39358 | NO RECOGNIZED LOSSES |
| 39359 | PURCHASED OUTSIDE CLASS PERIOD |
| 39360 | NO RECOGNIZED LOSSES |
| 39361 | NO RECOGNIZED LOSSES |
| 39362 | NO RECOGNIZED LOSSES |
| 39363 | NO RECOGNIZED LOSSES |
| 39364 | NO RECOGNIZED LOSSES |
| 39365 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 39366 | NO RECOGNIZED LOSSES |
| 39367 | NO RECOGNIZED LOSSES |
| 39368 | NO RECOGNIZED LOSSES |
| 39369 | NO RECOGNIZED LOSSES |
| 39370 | NO RECOGNIZED LOSSES |
| 39371 | NO RECOGNIZED LOSSES |
| 39372 | NO RECOGNIZED LOSSES |
| 39373 | NO RECOGNIZED LOSSES |
| 39374 | NO RECOGNIZED LOSSES |
| 39375 | NO RECOGNIZED LOSSES |
| 39376 | NO RECOGNIZED LOSSES |
| 39377 | NO RECOGNIZED LOSSES |
| 39378 | NO RECOGNIZED LOSSES |
| 39379 | NO RECOGNIZED LOSSES |
| 39380 | PURCHASED OUTSIDE CLASS PERIOD |
| 39381 | PURCHASED OUTSIDE CLASS PERIOD |
| 39382 | NO RECOGNIZED LOSSES |
| 39383 | PURCHASED OUTSIDE CLASS PERIOD |
| 39384 | NO RECOGNIZED LOSSES |
| 39385 | NO RECOGNIZED LOSSES |
| 39386 | NO RECOGNIZED LOSSES |
| 39387 | PURCHASED OUTSIDE CLASS PERIOD |
| 39388 | NO RECOGNIZED LOSSES |
| 39389 | NO RECOGNIZED LOSSES |
| 39390 | NO RECOGNIZED LOSSES |
| 39391 | NO RECOGNIZED LOSSES |
| 39392 | NO RECOGNIZED LOSSES |
| 39393 | NO RECOGNIZED LOSSES |
| 39394 | NO RECOGNIZED LOSSES |
| 39395 | NO RECOGNIZED LOSSES |
| 39396 | NO RECOGNIZED LOSSES |
| 39397 | NO RECOGNIZED LOSSES |
| 39398 | NO RECOGNIZED LOSSES |
| 39399 | NO RECOGNIZED LOSSES |
| 39400 | PURCHASED OUTSIDE CLASS PERIOD |
| 39401 | PURCHASED OUTSIDE CLASS PERIOD |
| 39402 | NO RECOGNIZED LOSSES |
| 39403 | NO RECOGNIZED LOSSES |
| 39404 | NO RECOGNIZED LOSSES |
| 39405 | NO RECOGNIZED LOSSES |
| 39406 | NO RECOGNIZED LOSSES |
| 39407 | NO RECOGNIZED LOSSES |
| 39408 | NO RECOGNIZED LOSSES |
| 39409 | NO RECOGNIZED LOSSES |
| 39410 | NO RECOGNIZED LOSSES |
| 39411 | PURCHASED OUTSIDE CLASS PERIOD |
| 39412 | PURCHASED OUTSIDE CLASS PERIOD |
| 39413 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 39414 | NO RECOGNIZED LOSSES |
| 39415 | NO RECOGNIZED LOSSES |
| 39416 | NO RECOGNIZED LOSSES |
| 39417 | NO RECOGNIZED LOSSES |
| 39418 | NO RECOGNIZED LOSSES |
| 39419 | NO RECOGNIZED LOSSES |
| 39420 | SHARES NOT PURCHASED |
| 39421 | NO RECOGNIZED LOSSES |
| 39422 | NO RECOGNIZED LOSSES |
| 39423 | NO RECOGNIZED LOSSES |
| 39424 | NO RECOGNIZED LOSSES |
| 39425 | SHARES NOT PURCHASED |
| 39426 | NO RECOGNIZED LOSSES |
| 39428 | NO RECOGNIZED LOSSES |
| 39429 | NO RECOGNIZED LOSSES |
| 39430 | NO RECOGNIZED LOSSES |
| 39431 | NO RECOGNIZED LOSSES |
| 39432 | NO RECOGNIZED LOSSES |
| 39433 | NO RECOGNIZED LOSSES |
| 39434 | NO RECOGNIZED LOSSES |
| 39435 | PURCHASED OUTSIDE CLASS PERIOD |
| 39436 | NO RECOGNIZED LOSSES |
| 39437 | NO RECOGNIZED LOSSES |
| 39438 | PURCHASED OUTSIDE CLASS PERIOD |
| 39439 | PURCHASED OUTSIDE CLASS PERIOD |
| 39440 | PURCHASED OUTSIDE CLASS PERIOD |
| 39441 | PURCHASED OUTSIDE CLASS PERIOD |
| 39442 | PURCHASED OUTSIDE CLASS PERIOD |
| 39443 | PURCHASED OUTSIDE CLASS PERIOD |
| 39444 | PURCHASED OUTSIDE CLASS PERIOD |
| 39445 | PURCHASED OUTSIDE CLASS PERIOD |
| 39446 | PURCHASED OUTSIDE CLASS PERIOD |
| 39447 | NO RECOGNIZED LOSSES |
| 39448 | PURCHASED OUTSIDE CLASS PERIOD |
| 39449 | PURCHASED OUTSIDE CLASS PERIOD |
| 39450 | PURCHASED OUTSIDE CLASS PERIOD |
| 39451 | PURCHASED OUTSIDE CLASS PERIOD |
| 39452 | PURCHASED OUTSIDE CLASS PERIOD |
| 39453 | PURCHASED OUTSIDE CLASS PERIOD |
| 39454 | PURCHASED OUTSIDE CLASS PERIOD |
| 39455 | PURCHASED OUTSIDE CLASS PERIOD |
| 39456 | PURCHASED OUTSIDE CLASS PERIOD |
| 39457 | PURCHASED OUTSIDE CLASS PERIOD |
| 39458 | SHARES NOT PURCHASED |
| 39459 | NO RECOGNIZED LOSSES |
| 39460 | NO RECOGNIZED LOSSES |
| 39461 | NO RECOGNIZED LOSSES |
| 39462 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 39463 | SHARES NOT PURCHASED |
| 39464 | SHARES NOT PURCHASED |
| 39465 | NO RECOGNIZED LOSSES |
| 39466 | NO RECOGNIZED LOSSES |
| 39467 | NO RECOGNIZED LOSSES |
| 39468 | NO RECOGNIZED LOSSES |
| 39469 | NO RECOGNIZED LOSSES |
| 39470 | NO RECOGNIZED LOSSES |
| 39471 | NO RECOGNIZED LOSSES |
| 39472 | NO RECOGNIZED LOSSES |
| 39473 | PURCHASED OUTSIDE CLASS PERIOD |
| 39474 | PURCHASED OUTSIDE CLASS PERIOD |
| 39475 | PURCHASED OUTSIDE CLASS PERIOD |
| 39476 | PURCHASED OUTSIDE CLASS PERIOD |
| 39477 | NO RECOGNIZED LOSSES |
| 39478 | NO RECOGNIZED LOSSES |
| 39479 | NO RECOGNIZED LOSSES |
| 39480 | PURCHASED OUTSIDE CLASS PERIOD |
| 39481 | NO RECOGNIZED LOSSES |
| 39482 | PURCHASED OUTSIDE CLASS PERIOD |
| 39483 | PURCHASED OUTSIDE CLASS PERIOD |
| 39484 | PURCHASED OUTSIDE CLASS PERIOD |
| 39485 | PURCHASED OUTSIDE CLASS PERIOD |
| 39486 | PURCHASED OUTSIDE CLASS PERIOD |
| 39487 | NO RECOGNIZED LOSSES |
| 39488 | NO RECOGNIZED LOSSES |
| 39489 | SHARES NOT PURCHASED |
| 39490 | NO RECOGNIZED LOSSES |
| 39491 | PURCHASED OUTSIDE CLASS PERIOD |
| 39492 | PURCHASED OUTSIDE CLASS PERIOD |
| 39493 | PURCHASED OUTSIDE CLASS PERIOD |
| 39494 | PURCHASED OUTSIDE CLASS PERIOD |
| 39495 | PURCHASED OUTSIDE CLASS PERIOD |
| 39496 | PURCHASED OUTSIDE CLASS PERIOD |
| 39497 | PURCHASED OUTSIDE CLASS PERIOD |
| 39498 | PURCHASED OUTSIDE CLASS PERIOD |
| 39499 | PURCHASED OUTSIDE CLASS PERIOD |
| 39500 | PURCHASED OUTSIDE CLASS PERIOD |
| 39501 | PURCHASED OUTSIDE CLASS PERIOD |
| 39502 | NO RECOGNIZED LOSSES |
| 39503 | PURCHASED OUTSIDE CLASS PERIOD |
| 39504 | PURCHASED OUTSIDE CLASS PERIOD |
| 39505 | PURCHASED OUTSIDE CLASS PERIOD |
| 39506 | SHARES NOT PURCHASED |
| 39507 | PURCHASED OUTSIDE CLASS PERIOD |
| 39508 | NO RECOGNIZED LOSSES |
| 39509 | NO RECOGNIZED LOSSES |
| 39510 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 39511 | NO RECOGNIZED LOSSES |
| 39512 | NO RECOGNIZED LOSSES |
| 39513 | NO RECOGNIZED LOSSES |
| 39514 | NO RECOGNIZED LOSSES |
| 39515 | NO RECOGNIZED LOSSES |
| 39516 | NO RECOGNIZED LOSSES |
| 39517 | NO RECOGNIZED LOSSES |
| 39518 | NO RECOGNIZED LOSSES |
| 39519 | NO RECOGNIZED LOSSES |
| 39520 | NO RECOGNIZED LOSSES |
| 39521 | NO RECOGNIZED LOSSES |
| 39522 | NO RECOGNIZED LOSSES |
| 39523 | NO RECOGNIZED LOSSES |
| 39524 | NO RECOGNIZED LOSSES |
| 39525 | NO RECOGNIZED LOSSES |
| 39526 | NO RECOGNIZED LOSSES |
| 39527 | NO RECOGNIZED LOSSES |
| 39528 | NO RECOGNIZED LOSSES |
| 39529 | NO RECOGNIZED LOSSES |
| 39530 | NO RECOGNIZED LOSSES |
| 39531 | NO RECOGNIZED LOSSES |
| 39532 | NO RECOGNIZED LOSSES |
| 39533 | NO RECOGNIZED LOSSES |
| 39534 | NO RECOGNIZED LOSSES |
| 39535 | NO RECOGNIZED LOSSES |
| 39536 | NO RECOGNIZED LOSSES |
| 39537 | NO RECOGNIZED LOSSES |
| 39538 | NO RECOGNIZED LOSSES |
| 39539 | SHARES NOT PURCHASED |
| 39540 | NO RECOGNIZED LOSSES |
| 39541 | NO RECOGNIZED LOSSES |
| 39542 | NO RECOGNIZED LOSSES |
| 39543 | NO RECOGNIZED LOSSES |
| 39544 | NO RECOGNIZED LOSSES |
| 39545 | SHARES NOT PURCHASED |
| 39546 | PURCHASED OUTSIDE CLASS PERIOD |
| 39547 | PURCHASED OUTSIDE CLASS PERIOD |
| 39548 | PURCHASED OUTSIDE CLASS PERIOD |
| 39549 | NO RECOGNIZED LOSSES |
| 39550 | NO RECOGNIZED LOSSES |
| 39551 | PURCHASED OUTSIDE CLASS PERIOD |
| 39552 | PURCHASED OUTSIDE CLASS PERIOD |
| 39553 | NO RECOGNIZED LOSSES |
| 39554 | NO RECOGNIZED LOSSES |
| 39555 | PURCHASED OUTSIDE CLASS PERIOD |
| 39556 | PURCHASED OUTSIDE CLASS PERIOD |
| 39557 | PURCHASED OUTSIDE CLASS PERIOD |
| 39558 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 39560 | NO RECOGNIZED LOSSES |
| 39561 | NO RECOGNIZED LOSSES |
| 39562 | NO RECOGNIZED LOSSES |
| 39563 | NO RECOGNIZED LOSSES |
| 39564 | NO RECOGNIZED LOSSES |
| 39565 | PURCHASED OUTSIDE CLASS PERIOD |
| 39566 | PURCHASED OUTSIDE CLASS PERIOD |
| 39567 | PURCHASED OUTSIDE CLASS PERIOD |
| 39568 | PURCHASED OUTSIDE CLASS PERIOD |
| 39569 | PURCHASED OUTSIDE CLASS PERIOD |
| 39570 | PURCHASED OUTSIDE CLASS PERIOD |
| 39571 | NO RECOGNIZED LOSSES |
| 39572 | PURCHASED OUTSIDE CLASS PERIOD |
| 39573 | PURCHASED OUTSIDE CLASS PERIOD |
| 39574 | PURCHASED OUTSIDE CLASS PERIOD |
| 39575 | NO RECOGNIZED LOSSES |
| 39576 | PURCHASED OUTSIDE CLASS PERIOD |
| 39577 | NO RECOGNIZED LOSSES |
| 39578 | PURCHASED OUTSIDE CLASS PERIOD |
| 39579 | PURCHASED OUTSIDE CLASS PERIOD |
| 39580 | PURCHASED OUTSIDE CLASS PERIOD |
| 39581 | SHARES NOT PURCHASED |
| 39582 | NO RECOGNIZED LOSSES |
| 39583 | PURCHASED OUTSIDE CLASS PERIOD |
| 39584 | PURCHASED OUTSIDE CLASS PERIOD |
| 39585 | NO RECOGNIZED LOSSES |
| 39586 | NO RECOGNIZED LOSSES |
| 39587 | PURCHASED OUTSIDE CLASS PERIOD |
| 39588 | PURCHASED OUTSIDE CLASS PERIOD |
| 39589 | PURCHASED OUTSIDE CLASS PERIOD |
| 39590 | PURCHASED OUTSIDE CLASS PERIOD |
| 39591 | PURCHASED OUTSIDE CLASS PERIOD |
| 39592 | PURCHASED OUTSIDE CLASS PERIOD |
| 39593 | NO RECOGNIZED LOSSES |
| 39594 | NO RECOGNIZED LOSSES |
| 39595 | PURCHASED OUTSIDE CLASS PERIOD |
| 39596 | PURCHASED OUTSIDE CLASS PERIOD |
| 39597 | NO RECOGNIZED LOSSES |
| 39598 | NO RECOGNIZED LOSSES |
| 39599 | PURCHASED OUTSIDE CLASS PERIOD |
| 39600 | NO RECOGNIZED LOSSES |
| 39601 | NO RECOGNIZED LOSSES |
| 39602 | NO RECOGNIZED LOSSES |
| 39603 | NO RECOGNIZED LOSSES |
| 39604 | NO RECOGNIZED LOSSES |
| 39605 | NO RECOGNIZED LOSSES |
| 39606 | SHARES NOT PURCHASED |
| 39607 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 39608 | NO RECOGNIZED LOSSES |
| 39609 | NO RECOGNIZED LOSSES |
| 39610 | NO RECOGNIZED LOSSES |
| 39611 | NO RECOGNIZED LOSSES |
| 39612 | NO RECOGNIZED LOSSES |
| 39613 | NO RECOGNIZED LOSSES |
| 39614 | PURCHASED OUTSIDE CLASS PERIOD |
| 39615 | NO RECOGNIZED LOSSES |
| 39616 | NO RECOGNIZED LOSSES |
| 39622 | PURCHASED OUTSIDE CLASS PERIOD |
| 39623 | NO RECOGNIZED LOSSES |
| 39624 | PURCHASED OUTSIDE CLASS PERIOD |
| 39625 | NO RECOGNIZED LOSSES |
| 39626 | PURCHASED OUTSIDE CLASS PERIOD |
| 39627 | PURCHASED OUTSIDE CLASS PERIOD |
| 39630 | NO RECOGNIZED LOSSES |
| 39631 | PURCHASED OUTSIDE CLASS PERIOD |
| 39632 | SHARES NOT PURCHASED |
| 39633 | NO RECOGNIZED LOSSES |
| 39634 | SHARES NOT PURCHASED |
| 39635 | SHARES NOT PURCHASED |
| 39637 | NO RECOGNIZED LOSSES |
| 39638 | NO RECOGNIZED LOSSES |
| 39640 | NO RECOGNIZED LOSSES |
| 39642 | PURCHASED OUTSIDE CLASS PERIOD |
| 39643 | NO RECOGNIZED LOSSES |
| 39644 | NO RECOGNIZED LOSSES |
| 39645 | PURCHASED OUTSIDE CLASS PERIOD |
| 39647 | PURCHASED OUTSIDE CLASS PERIOD |
| 39648 | NO RECOGNIZED LOSSES |
| 39650 | SHARES NOT PURCHASED |
| 39651 | PURCHASED OUTSIDE CLASS PERIOD |
| 39654 | SHARES NOT PURCHASED |
| 39655 | PURCHASED OUTSIDE CLASS PERIOD |
| 39656 | NO RECOGNIZED LOSSES |
| 39657 | NO RECOGNIZED LOSSES |
| 39658 | NO RECOGNIZED LOSSES |
| 39659 | NO RECOGNIZED LOSSES |
| 39661 | NO RECOGNIZED LOSSES |
| 39663 | NO RECOGNIZED LOSSES |
| 39664 | PURCHASED OUTSIDE CLASS PERIOD |
| 39665 | NO RECOGNIZED LOSSES |
| 39668 | NO RECOGNIZED LOSSES |
| 39669 | PURCHASED OUTSIDE CLASS PERIOD |
| 39670 | PURCHASED OUTSIDE CLASS PERIOD |
| 39674 | PURCHASED OUTSIDE CLASS PERIOD |
| 39676 | NO RECOGNIZED LOSSES |
| 39678 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 39679 | NO RECOGNIZED LOSSES |
| 39680 | NO RECOGNIZED LOSSES |
| 39681 | NO RECOGNIZED LOSSES |
| 39682 | NO RECOGNIZED LOSSES |
| 39683 | NO RECOGNIZED LOSSES |
| 39685 | NO RECOGNIZED LOSSES |
| 39686 | NO RECOGNIZED LOSSES |
| 39687 | NO RECOGNIZED LOSSES |
| 39688 | NO RECOGNIZED LOSSES |
| 39691 | NO RECOGNIZED LOSSES |
| 39692 | PURCHASED OUTSIDE CLASS PERIOD |
| 39693 | NO RECOGNIZED LOSSES |
| 39694 | NO RECOGNIZED LOSSES |
| 39695 | NO RECOGNIZED LOSSES |
| 39699 | NO RECOGNIZED LOSSES |
| 39700 | NO RECOGNIZED LOSSES |
| 39702 | NO RECOGNIZED LOSSES |
| 39703 | NO RECOGNIZED LOSSES |
| 39705 | NO RECOGNIZED LOSSES |
| 39708 | NO RECOGNIZED LOSSES |
| 39709 | NO RECOGNIZED LOSSES |
| 39711 | NO RECOGNIZED LOSSES |
| 39712 | NO RECOGNIZED LOSSES |
| 39713 | NO RECOGNIZED LOSSES |
| 39715 | NO RECOGNIZED LOSSES |
| 39719 | NO RECOGNIZED LOSSES |
| 39720 | NO RECOGNIZED LOSSES |
| 39721 | NO RECOGNIZED LOSSES |
| 39722 | NO RECOGNIZED LOSSES |
| 39723 | NO RECOGNIZED LOSSES |
| 39725 | NO RECOGNIZED LOSSES |
| 39728 | NO RECOGNIZED LOSSES |
| 39729 | NO RECOGNIZED LOSSES |
| 39730 | NO RECOGNIZED LOSSES |
| 39731 | NO RECOGNIZED LOSSES |
| 39732 | NO RECOGNIZED LOSSES |
| 39733 | NO RECOGNIZED LOSSES |
| 39734 | NO RECOGNIZED LOSSES |
| 39735 | NO RECOGNIZED LOSSES |
| 39736 | NO RECOGNIZED LOSSES |
| 39737 | NO RECOGNIZED LOSSES |
| 39738 | NO RECOGNIZED LOSSES |
| 39742 | NO RECOGNIZED LOSSES |
| 39744 | NO RECOGNIZED LOSSES |
| 39750 | NO RECOGNIZED LOSSES |
| 39751 | NO RECOGNIZED LOSSES |
| 39752 | NO RECOGNIZED LOSSES |
| 39753 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                               **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 39754 | NO RECOGNIZED LOSSES |
| 39755 | NO RECOGNIZED LOSSES |
| 39756 | NO RECOGNIZED LOSSES |
| 39764 | NO RECOGNIZED LOSSES |
| 39765 | NO RECOGNIZED LOSSES |
| 39766 | PURCHASED OUTSIDE CLASS PERIOD |
| 39768 | NO RECOGNIZED LOSSES |
| 39769 | NO RECOGNIZED LOSSES |
| 39770 | NO RECOGNIZED LOSSES |
| 39771 | NO RECOGNIZED LOSSES |
| 39773 | NO RECOGNIZED LOSSES |
| 39776 | NO RECOGNIZED LOSSES |
| 39777 | NO RECOGNIZED LOSSES |
| 39778 | NO RECOGNIZED LOSSES |
| 39780 | NO RECOGNIZED LOSSES |
| 39784 | NO RECOGNIZED LOSSES |
| 39785 | NO RECOGNIZED LOSSES |
| 39786 | NO RECOGNIZED LOSSES |
| 39787 | NO RECOGNIZED LOSSES |
| 39788 | NO RECOGNIZED LOSSES |
| 39791 | NO RECOGNIZED LOSSES |
| 39796 | NO RECOGNIZED LOSSES |
| 39797 | NO RECOGNIZED LOSSES |
| 39798 | NO RECOGNIZED LOSSES |
| 39799 | NO RECOGNIZED LOSSES |
| 39803 | NO RECOGNIZED LOSSES |
| 39804 | NO RECOGNIZED LOSSES |
| 39805 | NO RECOGNIZED LOSSES |
| 39806 | NO RECOGNIZED LOSSES |
| 39808 | NO RECOGNIZED LOSSES |
| 39811 | NO RECOGNIZED LOSSES |
| 39812 | PURCHASED OUTSIDE CLASS PERIOD |
| 39813 | NO RECOGNIZED LOSSES |
| 39814 | NO RECOGNIZED LOSSES |
| 39815 | NO RECOGNIZED LOSSES |
| 39817 | NO RECOGNIZED LOSSES |
| 39818 | NO RECOGNIZED LOSSES |
| 39822 | NO RECOGNIZED LOSSES |
| 39823 | NO RECOGNIZED LOSSES |
| 39824 | NO RECOGNIZED LOSSES |
| 39826 | NO RECOGNIZED LOSSES |
| 39833 | PURCHASED OUTSIDE CLASS PERIOD |
| 39835 | PURCHASED OUTSIDE CLASS PERIOD |
| 39837 | PURCHASED OUTSIDE CLASS PERIOD |
| 39839 | NO RECOGNIZED LOSSES |
| 39840 | PURCHASED OUTSIDE CLASS PERIOD |
| 39841 | NO RECOGNIZED LOSSES |
| 39843 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 39844 | NO RECOGNIZED LOSSES |
| 39845 | NO RECOGNIZED LOSSES |
| 39846 | NO RECOGNIZED LOSSES |
| 39847 | NO RECOGNIZED LOSSES |
| 39848 | NO RECOGNIZED LOSSES |
| 39849 | NO RECOGNIZED LOSSES |
| 39851 | NO RECOGNIZED LOSSES |
| 39852 | NO RECOGNIZED LOSSES |
| 39853 | NO RECOGNIZED LOSSES |
| 39854 | NO RECOGNIZED LOSSES |
| 39857 | NO RECOGNIZED LOSSES |
| 39858 | NO RECOGNIZED LOSSES |
| 39859 | NO RECOGNIZED LOSSES |
| 39860 | NO RECOGNIZED LOSSES |
| 39861 | NO RECOGNIZED LOSSES |
| 39862 | NO RECOGNIZED LOSSES |
| 39863 | NO RECOGNIZED LOSSES |
| 39865 | NO RECOGNIZED LOSSES |
| 39866 | NO RECOGNIZED LOSSES |
| 39867 | NO RECOGNIZED LOSSES |
| 39868 | NO RECOGNIZED LOSSES |
| 39869 | NO RECOGNIZED LOSSES |
| 39870 | NO RECOGNIZED LOSSES |
| 39871 | NO RECOGNIZED LOSSES |
| 39872 | NO RECOGNIZED LOSSES |
| 39874 | NO RECOGNIZED LOSSES |
| 39878 | NO RECOGNIZED LOSSES |
| 39879 | NO RECOGNIZED LOSSES |
| 39880 | NO RECOGNIZED LOSSES |
| 39882 | NO RECOGNIZED LOSSES |
| 39885 | PURCHASED OUTSIDE CLASS PERIOD |
| 39886 | PURCHASED OUTSIDE CLASS PERIOD |
| 39889 | NO RECOGNIZED LOSSES |
| 39890 | PURCHASED OUTSIDE CLASS PERIOD |
| 39893 | NO RECOGNIZED LOSSES |
| 39894 | NO RECOGNIZED LOSSES |
| 39895 | NO RECOGNIZED LOSSES |
| 39896 | NO RECOGNIZED LOSSES |
| 39897 | NO RECOGNIZED LOSSES |
| 39898 | NO RECOGNIZED LOSSES |
| 39899 | PURCHASED OUTSIDE CLASS PERIOD |
| 39902 | NO RECOGNIZED LOSSES |
| 39905 | NO RECOGNIZED LOSSES |
| 39906 | NO RECOGNIZED LOSSES |
| 39908 | NO RECOGNIZED LOSSES |
| 39915 | NO RECOGNIZED LOSSES |
| 39919 | NO RECOGNIZED LOSSES |
| 39920 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 39927 | NO RECOGNIZED LOSSES |
| 39929 | NO RECOGNIZED LOSSES |
| 39934 | NO RECOGNIZED LOSSES |
| 39935 | NO RECOGNIZED LOSSES |
| 39937 | NO RECOGNIZED LOSSES |
| 39938 | PURCHASED OUTSIDE CLASS PERIOD |
| 39945 | NO RECOGNIZED LOSSES |
| 39946 | NO RECOGNIZED LOSSES |
| 39947 | NO RECOGNIZED LOSSES |
| 39954 | NO RECOGNIZED LOSSES |
| 39957 | NO RECOGNIZED LOSSES |
| 39960 | NO RECOGNIZED LOSSES |
| 39962 | NO RECOGNIZED LOSSES |
| 39963 | NO RECOGNIZED LOSSES |
| 39965 | NO RECOGNIZED LOSSES |
| 39970 | NO RECOGNIZED LOSSES |
| 39971 | NO RECOGNIZED LOSSES |
| 39972 | NO RECOGNIZED LOSSES |
| 39974 | NO RECOGNIZED LOSSES |
| 39975 | NO RECOGNIZED LOSSES |
| 39976 | NO RECOGNIZED LOSSES |
| 39978 | NO RECOGNIZED LOSSES |
| 39979 | NO RECOGNIZED LOSSES |
| 39982 | NO RECOGNIZED LOSSES |
| 39987 | NO RECOGNIZED LOSSES |
| 39988 | NO RECOGNIZED LOSSES |
| 39990 | NO RECOGNIZED LOSSES |
| 39993 | NO RECOGNIZED LOSSES |
| 39994 | NO RECOGNIZED LOSSES |
| 39995 | NO RECOGNIZED LOSSES |
| 39997 | NO RECOGNIZED LOSSES |
| 39998 | NO RECOGNIZED LOSSES |
| 39999 | PURCHASED OUTSIDE CLASS PERIOD |
| 40000 | PURCHASED OUTSIDE CLASS PERIOD |
| 40002 | NO RECOGNIZED LOSSES |
| 40003 | NO RECOGNIZED LOSSES |
| 40007 | NO RECOGNIZED LOSSES |
| 40008 | NO RECOGNIZED LOSSES |
| 40009 | NO RECOGNIZED LOSSES |
| 40010 | NO RECOGNIZED LOSSES |
| 40011 | NO RECOGNIZED LOSSES |
| 40012 | NO RECOGNIZED LOSSES |
| 40013 | NO RECOGNIZED LOSSES |
| 40014 | NO RECOGNIZED LOSSES |
| 40015 | NO RECOGNIZED LOSSES |
| 40016 | NO RECOGNIZED LOSSES |
| 40017 | NO RECOGNIZED LOSSES |
| 40018 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 40019 | NO RECOGNIZED LOSSES |
| 40020 | NO RECOGNIZED LOSSES |
| 40023 | NO RECOGNIZED LOSSES |
| 40026 | NO RECOGNIZED LOSSES |
| 40031 | NO RECOGNIZED LOSSES |
| 40035 | NO RECOGNIZED LOSSES |
| 40038 | NO RECOGNIZED LOSSES |
| 40039 | NO RECOGNIZED LOSSES |
| 40043 | NO RECOGNIZED LOSSES |
| 40044 | PURCHASED OUTSIDE CLASS PERIOD |
| 40045 | NO RECOGNIZED LOSSES |
| 40047 | NO RECOGNIZED LOSSES |
| 40048 | PURCHASED OUTSIDE CLASS PERIOD |
| 40049 | NO RECOGNIZED LOSSES |
| 40050 | NO RECOGNIZED LOSSES |
| 40051 | NO RECOGNIZED LOSSES |
| 40053 | NO RECOGNIZED LOSSES |
| 40054 | NO RECOGNIZED LOSSES |
| 40055 | NO RECOGNIZED LOSSES |
| 40056 | SHARES NOT PURCHASED |
| 40057 | SHARES NOT PURCHASED |
| 40058 | NO RECOGNIZED LOSSES |
| 40059 | NO RECOGNIZED LOSSES |
| 40060 | NO RECOGNIZED LOSSES |
| 40061 | NO RECOGNIZED LOSSES |
| 40062 | NO RECOGNIZED LOSSES |
| 40063 | NO RECOGNIZED LOSSES |
| 40064 | NO RECOGNIZED LOSSES |
| 40065 | NO RECOGNIZED LOSSES |
| 40072 | NO RECOGNIZED LOSSES |
| 40074 | NO RECOGNIZED LOSSES |
| 40075 | NO RECOGNIZED LOSSES |
| 40076 | NO RECOGNIZED LOSSES |
| 40077 | NO RECOGNIZED LOSSES |
| 40078 | SHARES NOT PURCHASED |
| 40080 | NO RECOGNIZED LOSSES |
| 40081 | NO RECOGNIZED LOSSES |
| 40082 | NO RECOGNIZED LOSSES |
| 40083 | NO RECOGNIZED LOSSES |
| 40084 | NO RECOGNIZED LOSSES |
| 40085 | NO RECOGNIZED LOSSES |
| 40086 | NO RECOGNIZED LOSSES |
| 40087 | NO RECOGNIZED LOSSES |
| 40088 | NO RECOGNIZED LOSSES |
| 40089 | NO RECOGNIZED LOSSES |
| 40093 | NO RECOGNIZED LOSSES |
| 40094 | NO RECOGNIZED LOSSES |
| 40096 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 40097 | SHARES NOT PURCHASED |
| 40098 | NO RECOGNIZED LOSSES |
| 40099 | NO RECOGNIZED LOSSES |
| 40100 | NO RECOGNIZED LOSSES |
| 40101 | PURCHASED OUTSIDE CLASS PERIOD |
| 40102 | NO RECOGNIZED LOSSES |
| 40103 | PURCHASED OUTSIDE CLASS PERIOD |
| 40104 | NO RECOGNIZED LOSSES |
| 40106 | NO RECOGNIZED LOSSES |
| 40107 | NO RECOGNIZED LOSSES |
| 40109 | NO RECOGNIZED LOSSES |
| 40110 | SHARES NOT PURCHASED |
| 40113 | NO RECOGNIZED LOSSES |
| 40114 | NO RECOGNIZED LOSSES |
| 40115 | SHARES NOT PURCHASED |
| 40116 | NO RECOGNIZED LOSSES |
| 40117 | NO RECOGNIZED LOSSES |
| 40118 | NO RECOGNIZED LOSSES |
| 40125 | NO RECOGNIZED LOSSES |
| 40126 | NO RECOGNIZED LOSSES |
| 40127 | NO RECOGNIZED LOSSES |
| 40128 | NO RECOGNIZED LOSSES |
| 40129 | SHARES NOT PURCHASED |
| 40130 | SHARES NOT PURCHASED |
| 40131 | SHARES NOT PURCHASED |
| 40132 | NO RECOGNIZED LOSSES |
| 40133 | SHARES NOT PURCHASED |
| 40134 | SHARES NOT PURCHASED |
| 40135 | SHARES NOT PURCHASED |
| 40136 | SHARES NOT PURCHASED |
| 40137 | SHARES NOT PURCHASED |
| 40138 | SHARES NOT PURCHASED |
| 40139 | SHARES NOT PURCHASED |
| 40140 | SHARES NOT PURCHASED |
| 40141 | SHARES NOT PURCHASED |
| 40142 | NO RECOGNIZED LOSSES |
| 40143 | NO RECOGNIZED LOSSES |
| 40144 | NO RECOGNIZED LOSSES |
| 40145 | PURCHASED OUTSIDE CLASS PERIOD |
| 40146 | NO RECOGNIZED LOSSES |
| 40147 | NO RECOGNIZED LOSSES |
| 40148 | NO RECOGNIZED LOSSES |
| 40149 | NO RECOGNIZED LOSSES |
| 40150 | NO RECOGNIZED LOSSES |
| 40151 | NO RECOGNIZED LOSSES |
| 40152 | NO RECOGNIZED LOSSES |
| 40153 | NO RECOGNIZED LOSSES |
| 40154 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 40155 | NO RECOGNIZED LOSSES |
| 40156 | NO RECOGNIZED LOSSES |
| 40157 | NO RECOGNIZED LOSSES |
| 40158 | NO RECOGNIZED LOSSES |
| 40159 | NO RECOGNIZED LOSSES |
| 40160 | NO RECOGNIZED LOSSES |
| 40161 | NO RECOGNIZED LOSSES |
| 40162 | NO RECOGNIZED LOSSES |
| 40163 | NO RECOGNIZED LOSSES |
| 40164 | NO RECOGNIZED LOSSES |
| 40165 | NO RECOGNIZED LOSSES |
| 40166 | NO RECOGNIZED LOSSES |
| 40167 | NO RECOGNIZED LOSSES |
| 40168 | SHARES NOT PURCHASED |
| 40169 | NO RECOGNIZED LOSSES |
| 40170 | SHARES NOT PURCHASED |
| 40171 | SHARES NOT PURCHASED |
| 40173 | NO RECOGNIZED LOSSES |
| 40174 | NO RECOGNIZED LOSSES |
| 40175 | PURCHASED OUTSIDE CLASS PERIOD |
| 40176 | NO RECOGNIZED LOSSES |
| 40177 | SHARES NOT PURCHASED |
| 40178 | NO RECOGNIZED LOSSES |
| 40179 | SHARES NOT PURCHASED |
| 40180 | NO RECOGNIZED LOSSES |
| 40181 | SHARES NOT PURCHASED |
| 40182 | NO RECOGNIZED LOSSES |
| 40183 | NO RECOGNIZED LOSSES |
| 40184 | NO RECOGNIZED LOSSES |
| 40185 | NO RECOGNIZED LOSSES |
| 40186 | NO RECOGNIZED LOSSES |
| 40187 | SHARES NOT PURCHASED |
| 40188 | SHARES NOT PURCHASED |
| 40189 | NO RECOGNIZED LOSSES |
| 40190 | SHARES NOT PURCHASED |
| 40191 | PURCHASED OUTSIDE CLASS PERIOD |
| 40192 | NO RECOGNIZED LOSSES |
| 40193 | PURCHASED OUTSIDE CLASS PERIOD |
| 40194 | NO RECOGNIZED LOSSES |
| 40195 | NO RECOGNIZED LOSSES |
| 40196 | NO RECOGNIZED LOSSES |
| 40198 | NO RECOGNIZED LOSSES |
| 40199 | NO RECOGNIZED LOSSES |
| 40200 | NO RECOGNIZED LOSSES |
| 40203 | PURCHASED OUTSIDE CLASS PERIOD |
| 40205 | NO RECOGNIZED LOSSES |
| 40206 | NO RECOGNIZED LOSSES |
| 40207 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 40211 | NO RECOGNIZED LOSSES |
| 40212 | PURCHASED OUTSIDE CLASS PERIOD |
| 40213 | NO RECOGNIZED LOSSES |
| 40214 | NO RECOGNIZED LOSSES |
| 40215 | NO RECOGNIZED LOSSES |
| 40216 | NO RECOGNIZED LOSSES |
| 40218 | NO RECOGNIZED LOSSES |
| 40219 | PURCHASED OUTSIDE CLASS PERIOD |
| 40220 | NO RECOGNIZED LOSSES |
| 40221 | NO RECOGNIZED LOSSES |
| 40222 | NO RECOGNIZED LOSSES |
| 40225 | NO RECOGNIZED LOSSES |
| 40226 | NO RECOGNIZED LOSSES |
| 40227 | NO RECOGNIZED LOSSES |
| 40228 | NO RECOGNIZED LOSSES |
| 40229 | NO RECOGNIZED LOSSES |
| 40232 | NO RECOGNIZED LOSSES |
| 40234 | NO RECOGNIZED LOSSES |
| 40235 | NO RECOGNIZED LOSSES |
| 40236 | PURCHASED OUTSIDE CLASS PERIOD |
| 40237 | NO RECOGNIZED LOSSES |
| 40241 | NO RECOGNIZED LOSSES |
| 40242 | NO RECOGNIZED LOSSES |
| 40244 | PURCHASED OUTSIDE CLASS PERIOD |
| 40246 | NO RECOGNIZED LOSSES |
| 40248 | NO RECOGNIZED LOSSES |
| 40249 | NO RECOGNIZED LOSSES |
| 40250 | NO RECOGNIZED LOSSES |
| 40251 | NO RECOGNIZED LOSSES |
| 40254 | NO RECOGNIZED LOSSES |
| 40255 | NO RECOGNIZED LOSSES |
| 40256 | NO RECOGNIZED LOSSES |
| 40257 | NO RECOGNIZED LOSSES |
| 40259 | PURCHASED OUTSIDE CLASS PERIOD |
| 40260 | NO RECOGNIZED LOSSES |
| 40261 | NO RECOGNIZED LOSSES |
| 40262 | NO RECOGNIZED LOSSES |
| 40263 | NO RECOGNIZED LOSSES |
| 40264 | NO RECOGNIZED LOSSES |
| 40265 | NO RECOGNIZED LOSSES |
| 40266 | PURCHASED OUTSIDE CLASS PERIOD |
| 40268 | SHARES NOT PURCHASED |
| 40269 | NO RECOGNIZED LOSSES |
| 40270 | NO RECOGNIZED LOSSES |
| 40271 | PURCHASED OUTSIDE CLASS PERIOD |
| 40272 | NO RECOGNIZED LOSSES |
| 40273 | NO RECOGNIZED LOSSES |
| 40274 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 40275 | SHARES NOT PURCHASED |
| 40276 | SHARES NOT PURCHASED |
| 40277 | SHARES NOT PURCHASED |
| 40278 | PURCHASED OUTSIDE CLASS PERIOD |
| 40279 | PURCHASED OUTSIDE CLASS PERIOD |
| 40280 | NO RECOGNIZED LOSSES |
| 40281 | SHARES NOT PURCHASED |
| 40282 | PURCHASED OUTSIDE CLASS PERIOD |
| 40284 | PURCHASED OUTSIDE CLASS PERIOD |
| 40285 | NO RECOGNIZED LOSSES |
| 40286 | NO RECOGNIZED LOSSES |
| 40289 | PURCHASED OUTSIDE CLASS PERIOD |
| 40290 | NO RECOGNIZED LOSSES |
| 40291 | PURCHASED OUTSIDE CLASS PERIOD |
| 40292 | NO RECOGNIZED LOSSES |
| 40293 | NO RECOGNIZED LOSSES |
| 40294 | PURCHASED OUTSIDE CLASS PERIOD |
| 40295 | NO RECOGNIZED LOSSES |
| 40300 | PURCHASED OUTSIDE CLASS PERIOD |
| 40302 | NO RECOGNIZED LOSSES |
| 40303 | PURCHASED OUTSIDE CLASS PERIOD |
| 40305 | NO RECOGNIZED LOSSES |
| 40307 | NO RECOGNIZED LOSSES |
| 40312 | NO RECOGNIZED LOSSES |
| 40313 | PURCHASED OUTSIDE CLASS PERIOD |
| 40316 | PURCHASED OUTSIDE CLASS PERIOD |
| 40318 | NO RECOGNIZED LOSSES |
| 40319 | NO RECOGNIZED LOSSES |
| 40320 | NO RECOGNIZED LOSSES |
| 40321 | NO RECOGNIZED LOSSES |
| 40322 | NO RECOGNIZED LOSSES |
| 40323 | NO RECOGNIZED LOSSES |
| 40324 | NO RECOGNIZED LOSSES |
| 40325 | NO RECOGNIZED LOSSES |
| 40326 | NO RECOGNIZED LOSSES |
| 40327 | NO RECOGNIZED LOSSES |
| 40328 | PURCHASED OUTSIDE CLASS PERIOD |
| 40330 | PURCHASED OUTSIDE CLASS PERIOD |
| 40331 | PURCHASED OUTSIDE CLASS PERIOD |
| 40332 | NO RECOGNIZED LOSSES |
| 40333 | NO RECOGNIZED LOSSES |
| 40334 | NO RECOGNIZED LOSSES |
| 40335 | NO RECOGNIZED LOSSES |
| 40336 | NO RECOGNIZED LOSSES |
| 40337 | PURCHASED OUTSIDE CLASS PERIOD |
| 40340 | PURCHASED OUTSIDE CLASS PERIOD |
| 40341 | SHARES NOT PURCHASED |
| 40342 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 40345 | NO RECOGNIZED LOSSES |
| 40346 | NO RECOGNIZED LOSSES |
| 40347 | NO RECOGNIZED LOSSES |
| 40348 | NO RECOGNIZED LOSSES |
| 40349 | NO RECOGNIZED LOSSES |
| 40355 | PURCHASED OUTSIDE CLASS PERIOD |
| 40356 | NO RECOGNIZED LOSSES |
| 40357 | NO RECOGNIZED LOSSES |
| 40358 | NO RECOGNIZED LOSSES |
| 40359 | NO RECOGNIZED LOSSES |
| 40360 | PURCHASED OUTSIDE CLASS PERIOD |
| 40362 | NO RECOGNIZED LOSSES |
| 40363 | NO RECOGNIZED LOSSES |
| 40364 | NO RECOGNIZED LOSSES |
| 40365 | NO RECOGNIZED LOSSES |
| 40368 | NO RECOGNIZED LOSSES |
| 40369 | NO RECOGNIZED LOSSES |
| 40370 | SHARES NOT PURCHASED |
| 40371 | PURCHASED OUTSIDE CLASS PERIOD |
| 40372 | PURCHASED OUTSIDE CLASS PERIOD |
| 40373 | NO RECOGNIZED LOSSES |
| 40374 | NO RECOGNIZED LOSSES |
| 40376 | NO RECOGNIZED LOSSES |
| 40377 | NO RECOGNIZED LOSSES |
| 40378 | NO RECOGNIZED LOSSES |
| 40379 | PURCHASED OUTSIDE CLASS PERIOD |
| 40380 | NO RECOGNIZED LOSSES |
| 40381 | PURCHASED OUTSIDE CLASS PERIOD |
| 40382 | SHARES NOT PURCHASED |
| 40383 | NO RECOGNIZED LOSSES |
| 40384 | NO RECOGNIZED LOSSES |
| 40386 | NO RECOGNIZED LOSSES |
| 40387 | NO RECOGNIZED LOSSES |
| 40388 | NO RECOGNIZED LOSSES |
| 40389 | NO RECOGNIZED LOSSES |
| 40391 | NO RECOGNIZED LOSSES |
| 40392 | NO RECOGNIZED LOSSES |
| 40393 | NO RECOGNIZED LOSSES |
| 40394 | SHARES NOT PURCHASED |
| 40395 | NO RECOGNIZED LOSSES |
| 40396 | NO RECOGNIZED LOSSES |
| 40397 | PURCHASED OUTSIDE CLASS PERIOD |
| 40398 | NO RECOGNIZED LOSSES |
| 40399 | NO RECOGNIZED LOSSES |
| 40400 | PURCHASED OUTSIDE CLASS PERIOD |
| 40401 | PURCHASED OUTSIDE CLASS PERIOD |
| 40402 | SHARES NOT PURCHASED |
| 40403 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 40404 | SHARES NOT PURCHASED |
| 40405 | SHARES NOT PURCHASED |
| 40406 | NO RECOGNIZED LOSSES |
| 40407 | NO RECOGNIZED LOSSES |
| 40408 | NO RECOGNIZED LOSSES |
| 40410 | NO RECOGNIZED LOSSES |
| 40411 | SHARES NOT PURCHASED |
| 40412 | NO RECOGNIZED LOSSES |
| 40415 | NO RECOGNIZED LOSSES |
| 40416 | NO RECOGNIZED LOSSES |
| 40417 | NO RECOGNIZED LOSSES |
| 40418 | NO RECOGNIZED LOSSES |
| 40419 | PURCHASED OUTSIDE CLASS PERIOD |
| 40420 | SHARES NOT PURCHASED |
| 40421 | NO RECOGNIZED LOSSES |
| 40425 | NO RECOGNIZED LOSSES |
| 40426 | NO RECOGNIZED LOSSES |
| 40432 | NO RECOGNIZED LOSSES |
| 40433 | NO RECOGNIZED LOSSES |
| 40434 | NO RECOGNIZED LOSSES |
| 40437 | NO RECOGNIZED LOSSES |
| 40438 | SHARES NOT PURCHASED |
| 40439 | SHARES NOT PURCHASED |
| 40440 | NO RECOGNIZED LOSSES |
| 40442 | SHARES NOT PURCHASED |
| 40445 | NO RECOGNIZED LOSSES |
| 40446 | NO RECOGNIZED LOSSES |
| 40447 | NO RECOGNIZED LOSSES |
| 40448 | NO RECOGNIZED LOSSES |
| 40449 | NO RECOGNIZED LOSSES |
| 40450 | NO RECOGNIZED LOSSES |
| 40451 | NO RECOGNIZED LOSSES |
| 40452 | NO RECOGNIZED LOSSES |
| 40453 | NO RECOGNIZED LOSSES |
| 40454 | NO RECOGNIZED LOSSES |
| 40455 | NO RECOGNIZED LOSSES |
| 40456 | NO RECOGNIZED LOSSES |
| 40457 | NO RECOGNIZED LOSSES |
| 40458 | NO RECOGNIZED LOSSES |
| 40459 | NO RECOGNIZED LOSSES |
| 40460 | PURCHASED OUTSIDE CLASS PERIOD |
| 40462 | NO RECOGNIZED LOSSES |
| 40463 | NO RECOGNIZED LOSSES |
| 40465 | NO RECOGNIZED LOSSES |
| 40466 | NO RECOGNIZED LOSSES |
| 40467 | NO RECOGNIZED LOSSES |
| 40468 | NO RECOGNIZED LOSSES |
| 40470 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 40471 | NO RECOGNIZED LOSSES |
| 40472 | NO RECOGNIZED LOSSES |
| 40473 | NO RECOGNIZED LOSSES |
| 40474 | NO RECOGNIZED LOSSES |
| 40475 | NO RECOGNIZED LOSSES |
| 40476 | NO RECOGNIZED LOSSES |
| 40477 | NO RECOGNIZED LOSSES |
| 40478 | NO RECOGNIZED LOSSES |
| 40479 | NO RECOGNIZED LOSSES |
| 40480 | NO RECOGNIZED LOSSES |
| 40481 | NO RECOGNIZED LOSSES |
| 40482 | NO RECOGNIZED LOSSES |
| 40483 | NO RECOGNIZED LOSSES |
| 40484 | NO RECOGNIZED LOSSES |
| 40485 | NO RECOGNIZED LOSSES |
| 40487 | NO RECOGNIZED LOSSES |
| 40488 | NO RECOGNIZED LOSSES |
| 40489 | NO RECOGNIZED LOSSES |
| 40490 | NO RECOGNIZED LOSSES |
| 40492 | NO RECOGNIZED LOSSES |
| 40493 | NO RECOGNIZED LOSSES |
| 40494 | NO RECOGNIZED LOSSES |
| 40496 | NO RECOGNIZED LOSSES |
| 40497 | NO RECOGNIZED LOSSES |
| 40498 | NO RECOGNIZED LOSSES |
| 40499 | NO RECOGNIZED LOSSES |
| 40500 | NO RECOGNIZED LOSSES |
| 40501 | NO RECOGNIZED LOSSES |
| 40502 | NO RECOGNIZED LOSSES |
| 40503 | NO RECOGNIZED LOSSES |
| 40504 | NO RECOGNIZED LOSSES |
| 40505 | NO RECOGNIZED LOSSES |
| 40506 | NO RECOGNIZED LOSSES |
| 40507 | NO RECOGNIZED LOSSES |
| 40508 | NO RECOGNIZED LOSSES |
| 40509 | NO RECOGNIZED LOSSES |
| 40510 | NO RECOGNIZED LOSSES |
| 40511 | NO RECOGNIZED LOSSES |
| 40512 | NO RECOGNIZED LOSSES |
| 40514 | NO RECOGNIZED LOSSES |
| 40515 | NO RECOGNIZED LOSSES |
| 40516 | NO RECOGNIZED LOSSES |
| 40517 | NO RECOGNIZED LOSSES |
| 40518 | NO RECOGNIZED LOSSES |
| 40519 | NO RECOGNIZED LOSSES |
| 40520 | NO RECOGNIZED LOSSES |
| 40521 | NO RECOGNIZED LOSSES |
| 40522 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 40523 | NO RECOGNIZED LOSSES |
| 40524 | NO RECOGNIZED LOSSES |
| 40525 | NO RECOGNIZED LOSSES |
| 40526 | NO RECOGNIZED LOSSES |
| 40527 | NO RECOGNIZED LOSSES |
| 40528 | NO RECOGNIZED LOSSES |
| 40529 | NO RECOGNIZED LOSSES |
| 40530 | NO RECOGNIZED LOSSES |
| 40531 | NO RECOGNIZED LOSSES |
| 40532 | NO RECOGNIZED LOSSES |
| 40533 | NO RECOGNIZED LOSSES |
| 40534 | NO RECOGNIZED LOSSES |
| 40535 | NO RECOGNIZED LOSSES |
| 40536 | NO RECOGNIZED LOSSES |
| 40537 | NO RECOGNIZED LOSSES |
| 40538 | NO RECOGNIZED LOSSES |
| 40539 | NO RECOGNIZED LOSSES |
| 40540 | NO RECOGNIZED LOSSES |
| 40541 | NO RECOGNIZED LOSSES |
| 40543 | NO RECOGNIZED LOSSES |
| 40544 | NO RECOGNIZED LOSSES |
| 40546 | NO RECOGNIZED LOSSES |
| 40547 | NO RECOGNIZED LOSSES |
| 40548 | NO RECOGNIZED LOSSES |
| 40549 | NO RECOGNIZED LOSSES |
| 40550 | NO RECOGNIZED LOSSES |
| 40551 | NO RECOGNIZED LOSSES |
| 40552 | NO RECOGNIZED LOSSES |
| 40553 | NO RECOGNIZED LOSSES |
| 40554 | NO RECOGNIZED LOSSES |
| 40555 | NO RECOGNIZED LOSSES |
| 40556 | NO RECOGNIZED LOSSES |
| 40557 | NO RECOGNIZED LOSSES |
| 40558 | NO RECOGNIZED LOSSES |
| 40559 | NO RECOGNIZED LOSSES |
| 40560 | NO RECOGNIZED LOSSES |
| 40561 | NO RECOGNIZED LOSSES |
| 40562 | NO RECOGNIZED LOSSES |
| 40563 | NO RECOGNIZED LOSSES |
| 40564 | NO RECOGNIZED LOSSES |
| 40565 | NO RECOGNIZED LOSSES |
| 40566 | NO RECOGNIZED LOSSES |
| 40567 | NO RECOGNIZED LOSSES |
| 40568 | NO RECOGNIZED LOSSES |
| 40569 | NO RECOGNIZED LOSSES |
| 40570 | NO RECOGNIZED LOSSES |
| 40571 | NO RECOGNIZED LOSSES |
| 40572 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

40573 NO RECOGNIZED LOSSES
40574 NO RECOGNIZED LOSSES
40575 NO RECOGNIZED LOSSES
40576 NO RECOGNIZED LOSSES
40577 NO RECOGNIZED LOSSES
40578 NO RECOGNIZED LOSSES
40579 NO RECOGNIZED LOSSES
40581 NO RECOGNIZED LOSSES
40582 NO RECOGNIZED LOSSES
40583 NO RECOGNIZED LOSSES
40584 NO RECOGNIZED LOSSES
40585 NO RECOGNIZED LOSSES
40586 NO RECOGNIZED LOSSES
40587 NO RECOGNIZED LOSSES
40588 NO RECOGNIZED LOSSES
40589 NO RECOGNIZED LOSSES
40590 NO RECOGNIZED LOSSES
40591 NO RECOGNIZED LOSSES
40592 NO RECOGNIZED LOSSES
40593 NO RECOGNIZED LOSSES
40594 NO RECOGNIZED LOSSES
40595 NO RECOGNIZED LOSSES
40596 NO RECOGNIZED LOSSES
40597 NO RECOGNIZED LOSSES
40598 NO RECOGNIZED LOSSES
40599 NO RECOGNIZED LOSSES
40600 NO RECOGNIZED LOSSES
40601 NO RECOGNIZED LOSSES
40602 NO RECOGNIZED LOSSES
40603 NO RECOGNIZED LOSSES
40604 NO RECOGNIZED LOSSES
40605 NO RECOGNIZED LOSSES
40606 NO RECOGNIZED LOSSES
40607 PURCHASED OUTSIDE CLASS PERIOD
40608 NO RECOGNIZED LOSSES
40609 NO RECOGNIZED LOSSES
40610 NO RECOGNIZED LOSSES
40611 NO RECOGNIZED LOSSES
40612 NO RECOGNIZED LOSSES
40613 NO RECOGNIZED LOSSES
40614 NO RECOGNIZED LOSSES
40615 NO RECOGNIZED LOSSES
40616 NO RECOGNIZED LOSSES
40618 NO RECOGNIZED LOSSES
40619 NO RECOGNIZED LOSSES
40625 NO RECOGNIZED LOSSES
40627 NO RECOGNIZED LOSSES
40628 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 40629 | NO RECOGNIZED LOSSES |
| 40630 | NO RECOGNIZED LOSSES |
| 40631 | NO RECOGNIZED LOSSES |
| 40632 | NO RECOGNIZED LOSSES |
| 40633 | NO RECOGNIZED LOSSES |
| 40634 | NO RECOGNIZED LOSSES |
| 40635 | NO RECOGNIZED LOSSES |
| 40636 | NO RECOGNIZED LOSSES |
| 40637 | NO RECOGNIZED LOSSES |
| 40638 | NO RECOGNIZED LOSSES |
| 40640 | NO RECOGNIZED LOSSES |
| 40642 | NO RECOGNIZED LOSSES |
| 40643 | NO RECOGNIZED LOSSES |
| 40644 | NO RECOGNIZED LOSSES |
| 40645 | NO RECOGNIZED LOSSES |
| 40646 | SHARES NOT PURCHASED |
| 40647 | NO RECOGNIZED LOSSES |
| 40648 | NO RECOGNIZED LOSSES |
| 40649 | NO RECOGNIZED LOSSES |
| 40650 | NO RECOGNIZED LOSSES |
| 40651 | NO RECOGNIZED LOSSES |
| 40652 | NO RECOGNIZED LOSSES |
| 40653 | NO RECOGNIZED LOSSES |
| 40654 | NO RECOGNIZED LOSSES |
| 40655 | NO RECOGNIZED LOSSES |
| 40656 | NO RECOGNIZED LOSSES |
| 40657 | NO RECOGNIZED LOSSES |
| 40658 | NO RECOGNIZED LOSSES |
| 40659 | NO RECOGNIZED LOSSES |
| 40660 | NO RECOGNIZED LOSSES |
| 40661 | NO RECOGNIZED LOSSES |
| 40662 | NO RECOGNIZED LOSSES |
| 40663 | NO RECOGNIZED LOSSES |
| 40664 | NO RECOGNIZED LOSSES |
| 40665 | NO RECOGNIZED LOSSES |
| 40666 | NO RECOGNIZED LOSSES |
| 40667 | NO RECOGNIZED LOSSES |
| 40668 | NO RECOGNIZED LOSSES |
| 40669 | NO RECOGNIZED LOSSES |
| 40670 | NO RECOGNIZED LOSSES |
| 40671 | NO RECOGNIZED LOSSES |
| 40672 | NO RECOGNIZED LOSSES |
| 40673 | NO RECOGNIZED LOSSES |
| 40674 | NO RECOGNIZED LOSSES |
| 40675 | NO RECOGNIZED LOSSES |
| 40676 | NO RECOGNIZED LOSSES |
| 40677 | NO RECOGNIZED LOSSES |
| 40678 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 40679 | NO RECOGNIZED LOSSES |
| 40680 | NO RECOGNIZED LOSSES |
| 40681 | NO RECOGNIZED LOSSES |
| 40682 | NO RECOGNIZED LOSSES |
| 40683 | NO RECOGNIZED LOSSES |
| 40684 | NO RECOGNIZED LOSSES |
| 40685 | NO RECOGNIZED LOSSES |
| 40686 | NO RECOGNIZED LOSSES |
| 40687 | NO RECOGNIZED LOSSES |
| 40688 | NO RECOGNIZED LOSSES |
| 40689 | NO RECOGNIZED LOSSES |
| 40690 | NO RECOGNIZED LOSSES |
| 40691 | NO RECOGNIZED LOSSES |
| 40692 | NO RECOGNIZED LOSSES |
| 40693 | NO RECOGNIZED LOSSES |
| 40694 | NO RECOGNIZED LOSSES |
| 40695 | NO RECOGNIZED LOSSES |
| 40696 | NO RECOGNIZED LOSSES |
| 40697 | NO RECOGNIZED LOSSES |
| 40698 | NO RECOGNIZED LOSSES |
| 40699 | NO RECOGNIZED LOSSES |
| 40700 | NO RECOGNIZED LOSSES |
| 40701 | NO RECOGNIZED LOSSES |
| 40702 | NO RECOGNIZED LOSSES |
| 40703 | NO RECOGNIZED LOSSES |
| 40704 | NO RECOGNIZED LOSSES |
| 40705 | NO RECOGNIZED LOSSES |
| 40706 | NO RECOGNIZED LOSSES |
| 40707 | NO RECOGNIZED LOSSES |
| 40708 | NO RECOGNIZED LOSSES |
| 40709 | NO RECOGNIZED LOSSES |
| 40710 | NO RECOGNIZED LOSSES |
| 40711 | NO RECOGNIZED LOSSES |
| 40712 | NO RECOGNIZED LOSSES |
| 40713 | NO RECOGNIZED LOSSES |
| 40714 | NO RECOGNIZED LOSSES |
| 40715 | NO RECOGNIZED LOSSES |
| 40717 | NO RECOGNIZED LOSSES |
| 40718 | NO RECOGNIZED LOSSES |
| 40719 | NO RECOGNIZED LOSSES |
| 40720 | NO RECOGNIZED LOSSES |
| 40721 | NO RECOGNIZED LOSSES |
| 40722 | NO RECOGNIZED LOSSES |
| 40723 | NO RECOGNIZED LOSSES |
| 40724 | NO RECOGNIZED LOSSES |
| 40725 | NO RECOGNIZED LOSSES |
| 40726 | NO RECOGNIZED LOSSES |
| 40727 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 40728 | NO RECOGNIZED LOSSES |
| 40729 | SHARES NOT PURCHASED |
| 40730 | NO RECOGNIZED LOSSES |
| 40731 | SHARES NOT PURCHASED |
| 40732 | NO RECOGNIZED LOSSES |
| 40733 | NO RECOGNIZED LOSSES |
| 40734 | NO RECOGNIZED LOSSES |
| 40735 | NO RECOGNIZED LOSSES |
| 40736 | NO RECOGNIZED LOSSES |
| 40737 | NO RECOGNIZED LOSSES |
| 40738 | NO RECOGNIZED LOSSES |
| 40740 | NO RECOGNIZED LOSSES |
| 40741 | NO RECOGNIZED LOSSES |
| 40742 | NO RECOGNIZED LOSSES |
| 40743 | NO RECOGNIZED LOSSES |
| 40744 | NO RECOGNIZED LOSSES |
| 40745 | PURCHASED OUTSIDE CLASS PERIOD |
| 40746 | NO RECOGNIZED LOSSES |
| 40747 | NO RECOGNIZED LOSSES |
| 40748 | NO RECOGNIZED LOSSES |
| 40749 | NO RECOGNIZED LOSSES |
| 40750 | PURCHASED OUTSIDE CLASS PERIOD |
| 40751 | PURCHASED OUTSIDE CLASS PERIOD |
| 40752 | PURCHASED OUTSIDE CLASS PERIOD |
| 40753 | PURCHASED OUTSIDE CLASS PERIOD |
| 40754 | PURCHASED OUTSIDE CLASS PERIOD |
| 40755 | PURCHASED OUTSIDE CLASS PERIOD |
| 40756 | NO RECOGNIZED LOSSES |
| 40757 | NO RECOGNIZED LOSSES |
| 40758 | PURCHASED OUTSIDE CLASS PERIOD |
| 40759 | PURCHASED OUTSIDE CLASS PERIOD |
| 40760 | PURCHASED OUTSIDE CLASS PERIOD |
| 40761 | PURCHASED OUTSIDE CLASS PERIOD |
| 40762 | NO RECOGNIZED LOSSES |
| 40763 | NO RECOGNIZED LOSSES |
| 40764 | PURCHASED OUTSIDE CLASS PERIOD |
| 40765 | PURCHASED OUTSIDE CLASS PERIOD |
| 40766 | NO RECOGNIZED LOSSES |
| 40767 | PURCHASED OUTSIDE CLASS PERIOD |
| 40768 | NO RECOGNIZED LOSSES |
| 40769 | NO RECOGNIZED LOSSES |
| 40770 | PURCHASED OUTSIDE CLASS PERIOD |
| 40771 | NO RECOGNIZED LOSSES |
| 40772 | PURCHASED OUTSIDE CLASS PERIOD |
| 40773 | PURCHASED OUTSIDE CLASS PERIOD |
| 40774 | NO RECOGNIZED LOSSES |
| 40775 | PURCHASED OUTSIDE CLASS PERIOD |
| 40777 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 40778 | NO RECOGNIZED LOSSES |
| 40779 | NO RECOGNIZED LOSSES |
| 40780 | PURCHASED OUTSIDE CLASS PERIOD |
| 40781 | NO RECOGNIZED LOSSES |
| 40782 | PURCHASED OUTSIDE CLASS PERIOD |
| 40783 | NO RECOGNIZED LOSSES |
| 40784 | PURCHASED OUTSIDE CLASS PERIOD |
| 40785 | NO RECOGNIZED LOSSES |
| 40786 | PURCHASED OUTSIDE CLASS PERIOD |
| 40787 | PURCHASED OUTSIDE CLASS PERIOD |
| 40788 | PURCHASED OUTSIDE CLASS PERIOD |
| 40789 | PURCHASED OUTSIDE CLASS PERIOD |
| 40790 | NO RECOGNIZED LOSSES |
| 40791 | NO RECOGNIZED LOSSES |
| 40792 | PURCHASED OUTSIDE CLASS PERIOD |
| 40793 | PURCHASED OUTSIDE CLASS PERIOD |
| 40794 | PURCHASED OUTSIDE CLASS PERIOD |
| 40795 | PURCHASED OUTSIDE CLASS PERIOD |
| 40796 | PURCHASED OUTSIDE CLASS PERIOD |
| 40797 | PURCHASED OUTSIDE CLASS PERIOD |
| 40798 | PURCHASED OUTSIDE CLASS PERIOD |
| 40799 | PURCHASED OUTSIDE CLASS PERIOD |
| 40800 | PURCHASED OUTSIDE CLASS PERIOD |
| 40801 | NO RECOGNIZED LOSSES |
| 40802 | NO RECOGNIZED LOSSES |
| 40803 | NO RECOGNIZED LOSSES |
| 40804 | PURCHASED OUTSIDE CLASS PERIOD |
| 40805 | PURCHASED OUTSIDE CLASS PERIOD |
| 40806 | PURCHASED OUTSIDE CLASS PERIOD |
| 40807 | PURCHASED OUTSIDE CLASS PERIOD |
| 40808 | PURCHASED OUTSIDE CLASS PERIOD |
| 40809 | PURCHASED OUTSIDE CLASS PERIOD |
| 40810 | NO RECOGNIZED LOSSES |
| 40811 | NO RECOGNIZED LOSSES |
| 40812 | PURCHASED OUTSIDE CLASS PERIOD |
| 40814 | PURCHASED OUTSIDE CLASS PERIOD |
| 40815 | PURCHASED OUTSIDE CLASS PERIOD |
| 40816 | NO RECOGNIZED LOSSES |
| 40817 | NO RECOGNIZED LOSSES |
| 40818 | PURCHASED OUTSIDE CLASS PERIOD |
| 40819 | NO RECOGNIZED LOSSES |
| 40820 | NO RECOGNIZED LOSSES |
| 40821 | PURCHASED OUTSIDE CLASS PERIOD |
| 40822 | PURCHASED OUTSIDE CLASS PERIOD |
| 40823 | PURCHASED OUTSIDE CLASS PERIOD |
| 40824 | PURCHASED OUTSIDE CLASS PERIOD |
| 40825 | PURCHASED OUTSIDE CLASS PERIOD |
| 40826 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                             **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 40827 | PURCHASED OUTSIDE CLASS PERIOD |
| 40828 | NO RECOGNIZED LOSSES |
| 40829 | PURCHASED OUTSIDE CLASS PERIOD |
| 40830 | PURCHASED OUTSIDE CLASS PERIOD |
| 40831 | NO RECOGNIZED LOSSES |
| 40832 | NO RECOGNIZED LOSSES |
| 40834 | PURCHASED OUTSIDE CLASS PERIOD |
| 40835 | PURCHASED OUTSIDE CLASS PERIOD |
| 40836 | PURCHASED OUTSIDE CLASS PERIOD |
| 40837 | PURCHASED OUTSIDE CLASS PERIOD |
| 40838 | PURCHASED OUTSIDE CLASS PERIOD |
| 40839 | PURCHASED OUTSIDE CLASS PERIOD |
| 40840 | NO RECOGNIZED LOSSES |
| 40841 | PURCHASED OUTSIDE CLASS PERIOD |
| 40843 | PURCHASED OUTSIDE CLASS PERIOD |
| 40844 | PURCHASED OUTSIDE CLASS PERIOD |
| 40845 | NO RECOGNIZED LOSSES |
| 40846 | NO RECOGNIZED LOSSES |
| 40847 | NO RECOGNIZED LOSSES |
| 40848 | NO RECOGNIZED LOSSES |
| 40849 | PURCHASED OUTSIDE CLASS PERIOD |
| 40850 | PURCHASED OUTSIDE CLASS PERIOD |
| 40851 | PURCHASED OUTSIDE CLASS PERIOD |
| 40852 | PURCHASED OUTSIDE CLASS PERIOD |
| 40853 | NO RECOGNIZED LOSSES |
| 40854 | NO RECOGNIZED LOSSES |
| 40855 | NO RECOGNIZED LOSSES |
| 40856 | PURCHASED OUTSIDE CLASS PERIOD |
| 40857 | NO RECOGNIZED LOSSES |
| 40858 | PURCHASED OUTSIDE CLASS PERIOD |
| 40859 | PURCHASED OUTSIDE CLASS PERIOD |
| 40860 | NO RECOGNIZED LOSSES |
| 40861 | PURCHASED OUTSIDE CLASS PERIOD |
| 40862 | PURCHASED OUTSIDE CLASS PERIOD |
| 40863 | PURCHASED OUTSIDE CLASS PERIOD |
| 40864 | PURCHASED OUTSIDE CLASS PERIOD |
| 40865 | PURCHASED OUTSIDE CLASS PERIOD |
| 40866 | PURCHASED OUTSIDE CLASS PERIOD |
| 40867 | PURCHASED OUTSIDE CLASS PERIOD |
| 40868 | NO RECOGNIZED LOSSES |
| 40869 | NO RECOGNIZED LOSSES |
| 40870 | PURCHASED OUTSIDE CLASS PERIOD |
| 40871 | PURCHASED OUTSIDE CLASS PERIOD |
| 40872 | NO RECOGNIZED LOSSES |
| 40873 | PURCHASED OUTSIDE CLASS PERIOD |
| 40874 | NO RECOGNIZED LOSSES |
| 40875 | PURCHASED OUTSIDE CLASS PERIOD |
| 40876 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 40877 | NO RECOGNIZED LOSSES |
| 40878 | PURCHASED OUTSIDE CLASS PERIOD |
| 40879 | PURCHASED OUTSIDE CLASS PERIOD |
| 40880 | PURCHASED OUTSIDE CLASS PERIOD |
| 40881 | PURCHASED OUTSIDE CLASS PERIOD |
| 40882 | PURCHASED OUTSIDE CLASS PERIOD |
| 40883 | PURCHASED OUTSIDE CLASS PERIOD |
| 40884 | PURCHASED OUTSIDE CLASS PERIOD |
| 40885 | NO RECOGNIZED LOSSES |
| 40886 | NO RECOGNIZED LOSSES |
| 40887 | PURCHASED OUTSIDE CLASS PERIOD |
| 40888 | PURCHASED OUTSIDE CLASS PERIOD |
| 40889 | PURCHASED OUTSIDE CLASS PERIOD |
| 40890 | PURCHASED OUTSIDE CLASS PERIOD |
| 40891 | PURCHASED OUTSIDE CLASS PERIOD |
| 40892 | PURCHASED OUTSIDE CLASS PERIOD |
| 40893 | PURCHASED OUTSIDE CLASS PERIOD |
| 40894 | NO RECOGNIZED LOSSES |
| 40895 | NO RECOGNIZED LOSSES |
| 40896 | NO RECOGNIZED LOSSES |
| 40897 | PURCHASED OUTSIDE CLASS PERIOD |
| 40898 | SHARES NOT PURCHASED |
| 40899 | NO RECOGNIZED LOSSES |
| 40900 | PURCHASED OUTSIDE CLASS PERIOD |
| 40901 | PURCHASED OUTSIDE CLASS PERIOD |
| 40902 | NO RECOGNIZED LOSSES |
| 40903 | PURCHASED OUTSIDE CLASS PERIOD |
| 40904 | PURCHASED OUTSIDE CLASS PERIOD |
| 40905 | PURCHASED OUTSIDE CLASS PERIOD |
| 40906 | PURCHASED OUTSIDE CLASS PERIOD |
| 40907 | NO RECOGNIZED LOSSES |
| 40908 | NO RECOGNIZED LOSSES |
| 40909 | NO RECOGNIZED LOSSES |
| 40910 | PURCHASED OUTSIDE CLASS PERIOD |
| 40911 | NO RECOGNIZED LOSSES |
| 40912 | PURCHASED OUTSIDE CLASS PERIOD |
| 40913 | NO RECOGNIZED LOSSES |
| 40914 | PURCHASED OUTSIDE CLASS PERIOD |
| 40915 | NO RECOGNIZED LOSSES |
| 40916 | NO RECOGNIZED LOSSES |
| 40917 | NO RECOGNIZED LOSSES |
| 40918 | NO RECOGNIZED LOSSES |
| 40919 | NO RECOGNIZED LOSSES |
| 40920 | NO RECOGNIZED LOSSES |
| 40921 | PURCHASED OUTSIDE CLASS PERIOD |
| 40922 | PURCHASED OUTSIDE CLASS PERIOD |
| 40924 | NO RECOGNIZED LOSSES |
| 40925 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 40927 | NO RECOGNIZED LOSSES |
| 40928 | NO RECOGNIZED LOSSES |
| 40929 | NO RECOGNIZED LOSSES |
| 40930 | PURCHASED OUTSIDE CLASS PERIOD |
| 40931 | PURCHASED OUTSIDE CLASS PERIOD |
| 40932 | NO RECOGNIZED LOSSES |
| 40933 | NO RECOGNIZED LOSSES |
| 40935 | PURCHASED OUTSIDE CLASS PERIOD |
| 40936 | PURCHASED OUTSIDE CLASS PERIOD |
| 40940 | NO RECOGNIZED LOSSES |
| 40944 | NO RECOGNIZED LOSSES |
| 40947 | NO RECOGNIZED LOSSES |
| 40948 | NO RECOGNIZED LOSSES |
| 40951 | PURCHASED OUTSIDE CLASS PERIOD |
| 40956 | NO RECOGNIZED LOSSES |
| 40957 | NO RECOGNIZED LOSSES |
| 40958 | NO RECOGNIZED LOSSES |
| 40959 | NO RECOGNIZED LOSSES |
| 40960 | NO RECOGNIZED LOSSES |
| 40961 | PURCHASED OUTSIDE CLASS PERIOD |
| 40962 | PURCHASED OUTSIDE CLASS PERIOD |
| 40963 | PURCHASED OUTSIDE CLASS PERIOD |
| 40964 | PURCHASED OUTSIDE CLASS PERIOD |
| 40965 | PURCHASED OUTSIDE CLASS PERIOD |
| 40966 | SHARES NOT PURCHASED |
| 40967 | NO RECOGNIZED LOSSES |
| 40968 | SHARES NOT PURCHASED |
| 40969 | PURCHASED OUTSIDE CLASS PERIOD |
| 40970 | NO RECOGNIZED LOSSES |
| 40971 | PURCHASED OUTSIDE CLASS PERIOD |
| 40972 | PURCHASED OUTSIDE CLASS PERIOD |
| 40973 | SHARES NOT PURCHASED |
| 40974 | PURCHASED OUTSIDE CLASS PERIOD |
| 40975 | PURCHASED OUTSIDE CLASS PERIOD |
| 40977 | NO RECOGNIZED LOSSES |
| 40978 | NO RECOGNIZED LOSSES |
| 40979 | SHARES NOT PURCHASED |
| 40980 | PURCHASED OUTSIDE CLASS PERIOD |
| 40981 | NO RECOGNIZED LOSSES |
| 40982 | NO RECOGNIZED LOSSES |
| 40985 | NO RECOGNIZED LOSSES |
| 40988 | NO RECOGNIZED LOSSES |
| 40989 | NO RECOGNIZED LOSSES |
| 40990 | NO RECOGNIZED LOSSES |
| 40991 | NO RECOGNIZED LOSSES |
| 40992 | NO RECOGNIZED LOSSES |
| 40993 | NO RECOGNIZED LOSSES |
| 40994 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 40996 | NO RECOGNIZED LOSSES |
| 41000 | NO RECOGNIZED LOSSES |
| 41001 | NO RECOGNIZED LOSSES |
| 41002 | NO RECOGNIZED LOSSES |
| 41003 | NO RECOGNIZED LOSSES |
| 41004 | NO RECOGNIZED LOSSES |
| 41005 | NO RECOGNIZED LOSSES |
| 41007 | NO RECOGNIZED LOSSES |
| 41008 | SHARES NOT PURCHASED |
| 41009 | NO RECOGNIZED LOSSES |
| 41010 | SHARES NOT PURCHASED |
| 41011 | PURCHASED OUTSIDE CLASS PERIOD |
| 41013 | PURCHASED OUTSIDE CLASS PERIOD |
| 41014 | NO RECOGNIZED LOSSES |
| 41015 | NO RECOGNIZED LOSSES |
| 41016 | NO RECOGNIZED LOSSES |
| 41019 | NO RECOGNIZED LOSSES |
| 41020 | NO RECOGNIZED LOSSES |
| 41021 | NO RECOGNIZED LOSSES |
| 41022 | NO RECOGNIZED LOSSES |
| 41025 | NO RECOGNIZED LOSSES |
| 41026 | NO RECOGNIZED LOSSES |
| 41027 | NO RECOGNIZED LOSSES |
| 41028 | NO RECOGNIZED LOSSES |
| 41029 | PURCHASED OUTSIDE CLASS PERIOD |
| 41030 | PURCHASED OUTSIDE CLASS PERIOD |
| 41031 | PURCHASED OUTSIDE CLASS PERIOD |
| 41032 | PURCHASED OUTSIDE CLASS PERIOD |
| 41033 | PURCHASED OUTSIDE CLASS PERIOD |
| 41035 | PURCHASED OUTSIDE CLASS PERIOD |
| 41036 | PURCHASED OUTSIDE CLASS PERIOD |
| 41037 | NO RECOGNIZED LOSSES |
| 41041 | PURCHASED OUTSIDE CLASS PERIOD |
| 41042 | PURCHASED OUTSIDE CLASS PERIOD |
| 41043 | PURCHASED OUTSIDE CLASS PERIOD |
| 41044 | NO RECOGNIZED LOSSES |
| 41045 | PURCHASED OUTSIDE CLASS PERIOD |
| 41046 | NO RECOGNIZED LOSSES |
| 41048 | NO RECOGNIZED LOSSES |
| 41050 | NO RECOGNIZED LOSSES |
| 41051 | NO RECOGNIZED LOSSES |
| 41052 | NO RECOGNIZED LOSSES |
| 41053 | NO RECOGNIZED LOSSES |
| 41057 | NO RECOGNIZED LOSSES |
| 41058 | NO RECOGNIZED LOSSES |
| 41060 | NO RECOGNIZED LOSSES |
| 41061 | NO RECOGNIZED LOSSES |
| 41063 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 41064 | PURCHASED OUTSIDE CLASS PERIOD |
| 41065 | NO RECOGNIZED LOSSES |
| 41066 | NO RECOGNIZED LOSSES |
| 41068 | NO RECOGNIZED LOSSES |
| 41069 | NO RECOGNIZED LOSSES |
| 41071 | NO RECOGNIZED LOSSES |
| 41072 | NO RECOGNIZED LOSSES |
| 41073 | NO RECOGNIZED LOSSES |
| 41074 | NO RECOGNIZED LOSSES |
| 41077 | NO RECOGNIZED LOSSES |
| 41078 | NO RECOGNIZED LOSSES |
| 41081 | NO RECOGNIZED LOSSES |
| 41082 | NO RECOGNIZED LOSSES |
| 41083 | NO RECOGNIZED LOSSES |
| 41084 | NO RECOGNIZED LOSSES |
| 41085 | NO RECOGNIZED LOSSES |
| 41086 | NO RECOGNIZED LOSSES |
| 41087 | NO RECOGNIZED LOSSES |
| 41088 | NO RECOGNIZED LOSSES |
| 41089 | NO RECOGNIZED LOSSES |
| 41091 | NO RECOGNIZED LOSSES |
| 41092 | NO RECOGNIZED LOSSES |
| 41093 | NO RECOGNIZED LOSSES |
| 41094 | NO RECOGNIZED LOSSES |
| 41095 | NO RECOGNIZED LOSSES |
| 41097 | NO RECOGNIZED LOSSES |
| 41098 | NO RECOGNIZED LOSSES |
| 41101 | NO RECOGNIZED LOSSES |
| 41103 | NO RECOGNIZED LOSSES |
| 41104 | NO RECOGNIZED LOSSES |
| 41105 | NO RECOGNIZED LOSSES |
| 41107 | NO RECOGNIZED LOSSES |
| 41109 | NO RECOGNIZED LOSSES |
| 41110 | NO RECOGNIZED LOSSES |
| 41111 | NO RECOGNIZED LOSSES |
| 41112 | NO RECOGNIZED LOSSES |
| 41114 | NO RECOGNIZED LOSSES |
| 41115 | NO RECOGNIZED LOSSES |
| 41116 | NO RECOGNIZED LOSSES |
| 41117 | NO RECOGNIZED LOSSES |
| 41119 | NO RECOGNIZED LOSSES |
| 41122 | NO RECOGNIZED LOSSES |
| 41123 | NO RECOGNIZED LOSSES |
| 41124 | PURCHASED OUTSIDE CLASS PERIOD |
| 41125 | NO RECOGNIZED LOSSES |
| 41126 | NO RECOGNIZED LOSSES |
| 41127 | NO RECOGNIZED LOSSES |
| 41128 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

**Claim #**              **Reason for Rejection**

41129 NO RECOGNIZED LOSSES
41130 NO RECOGNIZED LOSSES
41131 NO RECOGNIZED LOSSES
41132 NO RECOGNIZED LOSSES
41133 NO RECOGNIZED LOSSES
41136 NO RECOGNIZED LOSSES
41137 NO RECOGNIZED LOSSES
41138 NO RECOGNIZED LOSSES
41139 NO RECOGNIZED LOSSES
41140 NO RECOGNIZED LOSSES
41141 NO RECOGNIZED LOSSES
41142 NO RECOGNIZED LOSSES
41143 NO RECOGNIZED LOSSES
41144 NO RECOGNIZED LOSSES
41145 NO RECOGNIZED LOSSES
41147 NO RECOGNIZED LOSSES
41150 NO RECOGNIZED LOSSES
41153 NO RECOGNIZED LOSSES
41154 NO RECOGNIZED LOSSES
41156 NO RECOGNIZED LOSSES
41157 NO RECOGNIZED LOSSES
41158 NO RECOGNIZED LOSSES
41159 NO RECOGNIZED LOSSES
41161 NO RECOGNIZED LOSSES
41162 NO RECOGNIZED LOSSES
41163 NO RECOGNIZED LOSSES
41164 NO RECOGNIZED LOSSES
41166 NO RECOGNIZED LOSSES
41167 NO RECOGNIZED LOSSES
41168 NO RECOGNIZED LOSSES
41169 NO RECOGNIZED LOSSES
41170 NO RECOGNIZED LOSSES
41171 NO RECOGNIZED LOSSES
41172 NO RECOGNIZED LOSSES
41173 NO RECOGNIZED LOSSES
41176 NO RECOGNIZED LOSSES
41177 NO RECOGNIZED LOSSES
41178 NO RECOGNIZED LOSSES
41179 NO RECOGNIZED LOSSES
41180 NO RECOGNIZED LOSSES
41181 NO RECOGNIZED LOSSES
41183 NO RECOGNIZED LOSSES
41185 NO RECOGNIZED LOSSES
41186 NO RECOGNIZED LOSSES
41188 NO RECOGNIZED LOSSES
41189 NO RECOGNIZED LOSSES
41191 NO RECOGNIZED LOSSES
41192 PURCHASED OUTSIDE CLASS PERIOD

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 41193 | NO RECOGNIZED LOSSES |
| 41195 | NO RECOGNIZED LOSSES |
| 41196 | NO RECOGNIZED LOSSES |
| 41197 | NO RECOGNIZED LOSSES |
| 41199 | NO RECOGNIZED LOSSES |
| 41200 | NO RECOGNIZED LOSSES |
| 41202 | NO RECOGNIZED LOSSES |
| 41203 | NO RECOGNIZED LOSSES |
| 41204 | NO RECOGNIZED LOSSES |
| 41205 | NO RECOGNIZED LOSSES |
| 41206 | NO RECOGNIZED LOSSES |
| 41207 | NO RECOGNIZED LOSSES |
| 41208 | NO RECOGNIZED LOSSES |
| 41209 | NO RECOGNIZED LOSSES |
| 41210 | SHARES NOT PURCHASED |
| 41211 | NO RECOGNIZED LOSSES |
| 41212 | NO RECOGNIZED LOSSES |
| 41213 | NO RECOGNIZED LOSSES |
| 41214 | NO RECOGNIZED LOSSES |
| 41215 | NO RECOGNIZED LOSSES |
| 41216 | NO RECOGNIZED LOSSES |
| 41217 | PURCHASED OUTSIDE CLASS PERIOD |
| 41218 | PURCHASED OUTSIDE CLASS PERIOD |
| 41219 | NO RECOGNIZED LOSSES |
| 41220 | NO RECOGNIZED LOSSES |
| 41221 | PURCHASED OUTSIDE CLASS PERIOD |
| 41222 | PURCHASED OUTSIDE CLASS PERIOD |
| 41223 | PURCHASED OUTSIDE CLASS PERIOD |
| 41224 | PURCHASED OUTSIDE CLASS PERIOD |
| 41225 | PURCHASED OUTSIDE CLASS PERIOD |
| 41226 | PURCHASED OUTSIDE CLASS PERIOD |
| 41227 | NO RECOGNIZED LOSSES |
| 41228 | NO RECOGNIZED LOSSES |
| 41229 | PURCHASED OUTSIDE CLASS PERIOD |
| 41230 | PURCHASED OUTSIDE CLASS PERIOD |
| 41231 | PURCHASED OUTSIDE CLASS PERIOD |
| 41232 | SHARES NOT PURCHASED |
| 41233 | PURCHASED OUTSIDE CLASS PERIOD |
| 41234 | PURCHASED OUTSIDE CLASS PERIOD |
| 41235 | PURCHASED OUTSIDE CLASS PERIOD |
| 41236 | PURCHASED OUTSIDE CLASS PERIOD |
| 41237 | PURCHASED OUTSIDE CLASS PERIOD |
| 41238 | NO RECOGNIZED LOSSES |
| 41239 | PURCHASED OUTSIDE CLASS PERIOD |
| 41240 | NO RECOGNIZED LOSSES |
| 41241 | NO RECOGNIZED LOSSES |
| 41242 | NO RECOGNIZED LOSSES |
| 41243 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 41244 | NO RECOGNIZED LOSSES |
| 41245 | NO RECOGNIZED LOSSES |
| 41246 | NO RECOGNIZED LOSSES |
| 41247 | NO RECOGNIZED LOSSES |
| 41248 | SHARES NOT PURCHASED |
| 41249 | PURCHASED OUTSIDE CLASS PERIOD |
| 41250 | PURCHASED OUTSIDE CLASS PERIOD |
| 41252 | PURCHASED OUTSIDE CLASS PERIOD |
| 41253 | PURCHASED OUTSIDE CLASS PERIOD |
| 41254 | NO RECOGNIZED LOSSES |
| 41255 | PURCHASED OUTSIDE CLASS PERIOD |
| 41256 | SHARES NOT PURCHASED |
| 41257 | NO RECOGNIZED LOSSES |
| 41258 | NO RECOGNIZED LOSSES |
| 41259 | NO RECOGNIZED LOSSES |
| 41260 | SHARES NOT PURCHASED |
| 41261 | SHARES NOT PURCHASED |
| 41262 | SHARES NOT PURCHASED |
| 41263 | SHARES NOT PURCHASED |
| 41264 | SHARES NOT PURCHASED |
| 41271 | NO RECOGNIZED LOSSES |
| 41272 | NO RECOGNIZED LOSSES |
| 41273 | SHARES NOT PURCHASED |
| 41274 | PURCHASED OUTSIDE CLASS PERIOD |
| 41275 | PURCHASED OUTSIDE CLASS PERIOD |
| 41278 | SHARES NOT PURCHASED |
| 41281 | SHARES NOT PURCHASED |
| 41283 | NO RECOGNIZED LOSSES |
| 41287 | NO RECOGNIZED LOSSES |
| 41291 | NO RECOGNIZED LOSSES |
| 41292 | SHARES NOT PURCHASED |
| 41293 | NO RECOGNIZED LOSSES |
| 41294 | SHARES NOT PURCHASED |
| 41295 | SHARES NOT PURCHASED |
| 41296 | SHARES NOT PURCHASED |
| 41297 | PURCHASED OUTSIDE CLASS PERIOD |
| 41298 | SHARES NOT PURCHASED |
| 41299 | SHARES NOT PURCHASED |
| 41300 | SHARES NOT PURCHASED |
| 41301 | NO RECOGNIZED LOSSES |
| 41302 | SHARES NOT PURCHASED |
| 41303 | SHARES NOT PURCHASED |
| 41304 | SHARES NOT PURCHASED |
| 41305 | SHARES NOT PURCHASED |
| 41306 | NO RECOGNIZED LOSSES |
| 41308 | NO RECOGNIZED LOSSES |
| 41309 | NO RECOGNIZED LOSSES |
| 41311 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 41312 | NO RECOGNIZED LOSSES |
| 41315 | NO RECOGNIZED LOSSES |
| 41316 | NO RECOGNIZED LOSSES |
| 41317 | NO RECOGNIZED LOSSES |
| 41318 | PURCHASED OUTSIDE CLASS PERIOD |
| 41319 | NO RECOGNIZED LOSSES |
| 41320 | NO RECOGNIZED LOSSES |
| 41321 | SHARES NOT PURCHASED |
| 41322 | NO RECOGNIZED LOSSES |
| 41323 | NO RECOGNIZED LOSSES |
| 41324 | SHARES NOT PURCHASED |
| 41325 | SHARES NOT PURCHASED |
| 41328 | NO RECOGNIZED LOSSES |
| 41330 | NO RECOGNIZED LOSSES |
| 41331 | NO RECOGNIZED LOSSES |
| 41333 | NO RECOGNIZED LOSSES |
| 41334 | NO RECOGNIZED LOSSES |
| 41335 | SHARES NOT PURCHASED |
| 41337 | SHARES NOT PURCHASED |
| 41338 | SHARES NOT PURCHASED |
| 41341 | SHARES NOT PURCHASED |
| 41343 | NO RECOGNIZED LOSSES |
| 41345 | NO RECOGNIZED LOSSES |
| 41347 | NO RECOGNIZED LOSSES |
| 41349 | NO RECOGNIZED LOSSES |
| 41350 | NO RECOGNIZED LOSSES |
| 41351 | SHARES NOT PURCHASED |
| 41352 | NO RECOGNIZED LOSSES |
| 41353 | NO RECOGNIZED LOSSES |
| 41354 | NO RECOGNIZED LOSSES |
| 41355 | NO RECOGNIZED LOSSES |
| 41356 | SHARES NOT PURCHASED |
| 41358 | PURCHASED OUTSIDE CLASS PERIOD |
| 41359 | PURCHASED OUTSIDE CLASS PERIOD |
| 41360 | SHARES NOT PURCHASED |
| 41361 | SHARES NOT PURCHASED |
| 41362 | NO RECOGNIZED LOSSES |
| 41364 | NO RECOGNIZED LOSSES |
| 41365 | NO RECOGNIZED LOSSES |
| 41366 | NO RECOGNIZED LOSSES |
| 41373 | SHARES NOT PURCHASED |
| 41374 | SHARES NOT PURCHASED |
| 41376 | NO RECOGNIZED LOSSES |
| 41377 | NO RECOGNIZED LOSSES |
| 41378 | NO RECOGNIZED LOSSES |
| 41379 | PURCHASED OUTSIDE CLASS PERIOD |
| 41380 | NO RECOGNIZED LOSSES |
| 41381 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
| --- | --- |
| 41384 | SHARES NOT PURCHASED |
| 41386 | SHARES NOT PURCHASED |
| 41387 | PURCHASED ON WRONG MARKET |
| 41388 | SHARES NOT PURCHASED |
| 41389 | PURCHASED ON WRONG MARKET |
| 41390 | PURCHASED ON WRONG MARKET |
| 41391 | NO RECOGNIZED LOSSES |
| 41392 | NO RECOGNIZED LOSSES |
| 41393 | NO RECOGNIZED LOSSES |
| 41394 | NO RECOGNIZED LOSSES |
| 41395 | NO RECOGNIZED LOSSES |
| 41396 | NO RECOGNIZED LOSSES |
| 41397 | NO RECOGNIZED LOSSES |
| 41398 | NO RECOGNIZED LOSSES |
| 41399 | NO RECOGNIZED LOSSES |
| 41400 | NO RECOGNIZED LOSSES |
| 41401 | NO RECOGNIZED LOSSES |
| 41402 | NO RECOGNIZED LOSSES |
| 41403 | NO RECOGNIZED LOSSES |
| 41404 | NO RECOGNIZED LOSSES |
| 41405 | NO RECOGNIZED LOSSES |
| 41406 | NO RECOGNIZED LOSSES |
| 41407 | NO RECOGNIZED LOSSES |
| 41408 | NO RECOGNIZED LOSSES |
| 41409 | NO RECOGNIZED LOSSES |
| 41410 | NO RECOGNIZED LOSSES |
| 41411 | NO RECOGNIZED LOSSES |
| 41412 | NO RECOGNIZED LOSSES |
| 41413 | NO RECOGNIZED LOSSES |
| 41414 | NO RECOGNIZED LOSSES |
| 41415 | NO RECOGNIZED LOSSES |
| 41416 | NO RECOGNIZED LOSSES |
| 41417 | NO RECOGNIZED LOSSES |
| 41418 | NO RECOGNIZED LOSSES |
| 41419 | NO RECOGNIZED LOSSES |
| 41420 | NO RECOGNIZED LOSSES |
| 41421 | NO RECOGNIZED LOSSES |
| 41422 | NO RECOGNIZED LOSSES |
| 41423 | NO RECOGNIZED LOSSES |
| 41424 | NO RECOGNIZED LOSSES |
| 41425 | NO RECOGNIZED LOSSES |
| 41426 | NO RECOGNIZED LOSSES |
| 41427 | NO RECOGNIZED LOSSES |
| 41428 | NO RECOGNIZED LOSSES |
| 41429 | NO RECOGNIZED LOSSES |
| 41430 | NO RECOGNIZED LOSSES |
| 41431 | NO RECOGNIZED LOSSES |
| 41432 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 41433 | NO RECOGNIZED LOSSES |
| 41434 | NO RECOGNIZED LOSSES |
| 41435 | NO RECOGNIZED LOSSES |
| 41436 | NO RECOGNIZED LOSSES |
| 41437 | NO RECOGNIZED LOSSES |
| 41438 | NO RECOGNIZED LOSSES |
| 41439 | NO RECOGNIZED LOSSES |
| 41441 | NO RECOGNIZED LOSSES |
| 41442 | NO RECOGNIZED LOSSES |
| 41443 | NO RECOGNIZED LOSSES |
| 41444 | NO RECOGNIZED LOSSES |
| 41445 | NO RECOGNIZED LOSSES |
| 41446 | NO RECOGNIZED LOSSES |
| 41449 | NO RECOGNIZED LOSSES |
| 41450 | NO RECOGNIZED LOSSES |
| 41454 | NO RECOGNIZED LOSSES |
| 41456 | NO RECOGNIZED LOSSES |
| 41457 | NO RECOGNIZED LOSSES |
| 41458 | NO RECOGNIZED LOSSES |
| 41460 | NO RECOGNIZED LOSSES |
| 41461 | NO RECOGNIZED LOSSES |
| 41464 | NO RECOGNIZED LOSSES |
| 41465 | NO RECOGNIZED LOSSES |
| 41466 | NO RECOGNIZED LOSSES |
| 41467 | NO RECOGNIZED LOSSES |
| 41468 | NO RECOGNIZED LOSSES |
| 41469 | NO RECOGNIZED LOSSES |
| 41470 | NO RECOGNIZED LOSSES |
| 41471 | NO RECOGNIZED LOSSES |
| 41472 | NO RECOGNIZED LOSSES |
| 41477 | NO RECOGNIZED LOSSES |
| 41480 | NO RECOGNIZED LOSSES |
| 41481 | NO RECOGNIZED LOSSES |
| 41482 | NO RECOGNIZED LOSSES |
| 41483 | NO RECOGNIZED LOSSES |
| 41484 | NO RECOGNIZED LOSSES |
| 41485 | NO RECOGNIZED LOSSES |
| 41486 | NO RECOGNIZED LOSSES |
| 41487 | NO RECOGNIZED LOSSES |
| 41488 | NO RECOGNIZED LOSSES |
| 41489 | NO RECOGNIZED LOSSES |
| 41490 | NO RECOGNIZED LOSSES |
| 41491 | NO RECOGNIZED LOSSES |
| 41492 | NO RECOGNIZED LOSSES |
| 41493 | NO RECOGNIZED LOSSES |
| 41494 | NO RECOGNIZED LOSSES |
| 41495 | NO RECOGNIZED LOSSES |
| 41496 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 41497 | NO RECOGNIZED LOSSES |
| 41498 | NO RECOGNIZED LOSSES |
| 41499 | NO RECOGNIZED LOSSES |
| 41500 | NO RECOGNIZED LOSSES |
| 41501 | NO RECOGNIZED LOSSES |
| 41502 | NO RECOGNIZED LOSSES |
| 41503 | NO RECOGNIZED LOSSES |
| 41504 | NO RECOGNIZED LOSSES |
| 41505 | NO RECOGNIZED LOSSES |
| 41507 | NO RECOGNIZED LOSSES |
| 41508 | SHARES NOT PURCHASED |
| 41509 | PURCHASED ON WRONG MARKET |
| 41510 | PURCHASED ON WRONG MARKET |
| 41511 | PURCHASED ON WRONG MARKET |
| 41512 | PURCHASED ON WRONG MARKET |
| 41513 | PURCHASED ON WRONG MARKET |
| 41514 | PURCHASED ON WRONG MARKET |
| 41515 | PURCHASED ON WRONG MARKET |
| 41516 | PURCHASED ON WRONG MARKET |
| 41517 | PURCHASED ON WRONG MARKET |
| 41519 | PURCHASED ON WRONG MARKET |
| 41520 | PURCHASED ON WRONG MARKET |
| 41521 | PURCHASED ON WRONG MARKET |
| 41522 | PURCHASED ON WRONG MARKET |
| 41523 | PURCHASED ON WRONG MARKET |
| 41524 | PURCHASED ON WRONG MARKET |
| 41525 | PURCHASED ON WRONG MARKET |
| 41526 | PURCHASED ON WRONG MARKET |
| 41527 | PURCHASED ON WRONG MARKET |
| 41528 | PURCHASED ON WRONG MARKET |
| 41529 | PURCHASED ON WRONG MARKET |
| 41530 | PURCHASED ON WRONG MARKET |
| 41531 | PURCHASED ON WRONG MARKET |
| 41532 | PURCHASED ON WRONG MARKET |
| 41533 | PURCHASED ON WRONG MARKET |
| 41534 | PURCHASED ON WRONG MARKET |
| 41535 | PURCHASED ON WRONG MARKET |
| 41536 | PURCHASED ON WRONG MARKET |
| 41537 | PURCHASED ON WRONG MARKET |
| 41538 | PURCHASED ON WRONG MARKET |
| 41539 | PURCHASED ON WRONG MARKET |
| 41540 | PURCHASED ON WRONG MARKET |
| 41541 | PURCHASED ON WRONG MARKET |
| 41542 | PURCHASED ON WRONG MARKET |
| 41543 | PURCHASED ON WRONG MARKET |
| 41544 | PURCHASED ON WRONG MARKET |
| 41545 | PURCHASED ON WRONG MARKET |
| 41546 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 41547 | PURCHASED ON WRONG MARKET |
| 41548 | PURCHASED ON WRONG MARKET |
| 41549 | PURCHASED ON WRONG MARKET |
| 41550 | PURCHASED ON WRONG MARKET |
| 41551 | PURCHASED ON WRONG MARKET |
| 41552 | PURCHASED ON WRONG MARKET |
| 41553 | PURCHASED ON WRONG MARKET |
| 41554 | PURCHASED ON WRONG MARKET |
| 41555 | PURCHASED ON WRONG MARKET |
| 41556 | PURCHASED ON WRONG MARKET |
| 41557 | PURCHASED ON WRONG MARKET |
| 41558 | PURCHASED ON WRONG MARKET |
| 41559 | PURCHASED ON WRONG MARKET |
| 41560 | PURCHASED ON WRONG MARKET |
| 41561 | PURCHASED ON WRONG MARKET |
| 41562 | PURCHASED ON WRONG MARKET |
| 41563 | PURCHASED ON WRONG MARKET |
| 41564 | PURCHASED ON WRONG MARKET |
| 41565 | PURCHASED ON WRONG MARKET |
| 41566 | PURCHASED ON WRONG MARKET |
| 41567 | PURCHASED ON WRONG MARKET |
| 41568 | PURCHASED ON WRONG MARKET |
| 41569 | PURCHASED ON WRONG MARKET |
| 41570 | PURCHASED ON WRONG MARKET |
| 41571 | PURCHASED ON WRONG MARKET |
| 41572 | PURCHASED ON WRONG MARKET |
| 41573 | PURCHASED ON WRONG MARKET |
| 41574 | PURCHASED ON WRONG MARKET |
| 41575 | PURCHASED ON WRONG MARKET |
| 41576 | PURCHASED ON WRONG MARKET |
| 41577 | PURCHASED ON WRONG MARKET |
| 41578 | PURCHASED ON WRONG MARKET |
| 41579 | PURCHASED ON WRONG MARKET |
| 41580 | PURCHASED ON WRONG MARKET |
| 41581 | PURCHASED ON WRONG MARKET |
| 41582 | PURCHASED ON WRONG MARKET |
| 41583 | PURCHASED ON WRONG MARKET |
| 41584 | PURCHASED ON WRONG MARKET |
| 41585 | PURCHASED ON WRONG MARKET |
| 41586 | PURCHASED ON WRONG MARKET |
| 41587 | PURCHASED ON WRONG MARKET |
| 41588 | PURCHASED ON WRONG MARKET |
| 41589 | PURCHASED ON WRONG MARKET |
| 41590 | PURCHASED ON WRONG MARKET |
| 41591 | PURCHASED ON WRONG MARKET |
| 41592 | PURCHASED ON WRONG MARKET |
| 41593 | PURCHASED ON WRONG MARKET |
| 41594 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 41595 | PURCHASED ON WRONG MARKET |
| 41596 | PURCHASED ON WRONG MARKET |
| 41597 | PURCHASED ON WRONG MARKET |
| 41598 | PURCHASED ON WRONG MARKET |
| 41599 | PURCHASED ON WRONG MARKET |
| 41600 | PURCHASED ON WRONG MARKET |
| 41601 | PURCHASED ON WRONG MARKET |
| 41602 | PURCHASED ON WRONG MARKET |
| 41603 | PURCHASED ON WRONG MARKET |
| 41604 | PURCHASED ON WRONG MARKET |
| 41605 | PURCHASED ON WRONG MARKET |
| 41606 | PURCHASED ON WRONG MARKET |
| 41607 | PURCHASED ON WRONG MARKET |
| 41608 | PURCHASED ON WRONG MARKET |
| 41609 | PURCHASED ON WRONG MARKET |
| 41610 | PURCHASED ON WRONG MARKET |
| 41611 | PURCHASED ON WRONG MARKET |
| 41612 | PURCHASED ON WRONG MARKET |
| 41613 | PURCHASED ON WRONG MARKET |
| 41614 | PURCHASED ON WRONG MARKET |
| 41615 | PURCHASED ON WRONG MARKET |
| 41616 | PURCHASED ON WRONG MARKET |
| 41617 | PURCHASED ON WRONG MARKET |
| 41618 | PURCHASED ON WRONG MARKET |
| 41619 | PURCHASED ON WRONG MARKET |
| 41620 | PURCHASED ON WRONG MARKET |
| 41621 | PURCHASED ON WRONG MARKET |
| 41622 | PURCHASED ON WRONG MARKET |
| 41623 | PURCHASED ON WRONG MARKET |
| 41624 | PURCHASED ON WRONG MARKET |
| 41625 | PURCHASED ON WRONG MARKET |
| 41626 | PURCHASED ON WRONG MARKET |
| 41627 | PURCHASED ON WRONG MARKET |
| 41628 | PURCHASED ON WRONG MARKET |
| 41629 | PURCHASED ON WRONG MARKET |
| 41630 | PURCHASED ON WRONG MARKET |
| 41631 | PURCHASED ON WRONG MARKET |
| 41632 | PURCHASED ON WRONG MARKET |
| 41633 | PURCHASED ON WRONG MARKET |
| 41634 | PURCHASED ON WRONG MARKET |
| 41635 | PURCHASED ON WRONG MARKET |
| 41636 | PURCHASED ON WRONG MARKET |
| 41637 | PURCHASED ON WRONG MARKET |
| 41638 | PURCHASED ON WRONG MARKET |
| 41640 | NO RECOGNIZED LOSSES |
| 41641 | NO RECOGNIZED LOSSES |
| 41642 | NO RECOGNIZED LOSSES |
| 41643 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 41644 | PURCHASED ON WRONG MARKET |
| 41645 | PURCHASED OUTSIDE CLASS PERIOD |
| 41646 | PURCHASED ON WRONG MARKET |
| 41647 | PURCHASED ON WRONG MARKET |
| 41648 | PURCHASED ON WRONG MARKET |
| 41649 | PURCHASED ON WRONG MARKET |
| 41650 | PURCHASED ON WRONG MARKET |
| 41651 | PURCHASED ON WRONG MARKET |
| 41652 | PURCHASED ON WRONG MARKET |
| 41653 | PURCHASED ON WRONG MARKET |
| 41654 | PURCHASED ON WRONG MARKET |
| 41655 | PURCHASED ON WRONG MARKET |
| 41656 | PURCHASED ON WRONG MARKET |
| 41657 | PURCHASED ON WRONG MARKET |
| 41658 | PURCHASED ON WRONG MARKET |
| 41659 | PURCHASED ON WRONG MARKET |
| 41660 | PURCHASED ON WRONG MARKET |
| 41661 | PURCHASED ON WRONG MARKET |
| 41662 | PURCHASED ON WRONG MARKET |
| 41663 | PURCHASED ON WRONG MARKET |
| 41664 | PURCHASED ON WRONG MARKET |
| 41665 | PURCHASED ON WRONG MARKET |
| 41666 | PURCHASED ON WRONG MARKET |
| 41667 | PURCHASED ON WRONG MARKET |
| 41668 | PURCHASED ON WRONG MARKET |
| 41669 | PURCHASED ON WRONG MARKET |
| 41670 | PURCHASED ON WRONG MARKET |
| 41671 | PURCHASED ON WRONG MARKET |
| 41672 | PURCHASED ON WRONG MARKET |
| 41673 | PURCHASED ON WRONG MARKET |
| 41674 | PURCHASED ON WRONG MARKET |
| 41675 | PURCHASED ON WRONG MARKET |
| 41676 | PURCHASED ON WRONG MARKET |
| 41677 | NO RECOGNIZED LOSSES |
| 41678 | PURCHASED ON WRONG MARKET |
| 41679 | PURCHASED ON WRONG MARKET |
| 41680 | PURCHASED ON WRONG MARKET |
| 41681 | PURCHASED ON WRONG MARKET |
| 41682 | SHARES NOT PURCHASED |
| 41683 | PURCHASED ON WRONG MARKET |
| 41684 | PURCHASED ON WRONG MARKET |
| 41685 | PURCHASED ON WRONG MARKET |
| 41686 | PURCHASED ON WRONG MARKET |
| 41687 | PURCHASED ON WRONG MARKET |
| 41688 | PURCHASED ON WRONG MARKET |
| 41689 | PURCHASED ON WRONG MARKET |
| 41690 | PURCHASED ON WRONG MARKET |
| 41691 | PURCHASED ON WRONG MARKET |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 41692 | PURCHASED ON WRONG MARKET |
| 41693 | PURCHASED ON WRONG MARKET |
| 41694 | PURCHASED ON WRONG MARKET |
| 41695 | PURCHASED ON WRONG MARKET |
| 41696 | PURCHASED ON WRONG MARKET |
| 41697 | PURCHASED ON WRONG MARKET |
| 41698 | PURCHASED ON WRONG MARKET |
| 41699 | PURCHASED ON WRONG MARKET |
| 41700 | PURCHASED ON WRONG MARKET |
| 41701 | PURCHASED ON WRONG MARKET |
| 41702 | PURCHASED ON WRONG MARKET |
| 41703 | PURCHASED ON WRONG MARKET |
| 41704 | PURCHASED ON WRONG MARKET |
| 41705 | PURCHASED ON WRONG MARKET |
| 41706 | PURCHASED ON WRONG MARKET |
| 41707 | PURCHASED ON WRONG MARKET |
| 41708 | PURCHASED ON WRONG MARKET |
| 41709 | PURCHASED ON WRONG MARKET |
| 41710 | PURCHASED ON WRONG MARKET |
| 41711 | PURCHASED ON WRONG MARKET |
| 41712 | PURCHASED ON WRONG MARKET |
| 41713 | PURCHASED ON WRONG MARKET |
| 41714 | PURCHASED ON WRONG MARKET |
| 41715 | PURCHASED ON WRONG MARKET |
| 41716 | PURCHASED ON WRONG MARKET |
| 41717 | PURCHASED ON WRONG MARKET |
| 41718 | PURCHASED ON WRONG MARKET |
| 41719 | PURCHASED ON WRONG MARKET |
| 41720 | PURCHASED ON WRONG MARKET |
| 41721 | PURCHASED ON WRONG MARKET |
| 41722 | PURCHASED ON WRONG MARKET |
| 41723 | SHARES NOT PURCHASED |
| 41724 | SHARES NOT PURCHASED |
| 41725 | SHARES NOT PURCHASED |
| 41726 | SHARES NOT PURCHASED |
| 41727 | PURCHASED ON WRONG MARKET |
| 41728 | PURCHASED ON WRONG MARKET |
| 41729 | PURCHASED ON WRONG MARKET |
| 41730 | PURCHASED ON WRONG MARKET |
| 41731 | PURCHASED ON WRONG MARKET |
| 41732 | PURCHASED ON WRONG MARKET |
| 41735 | NO RECOGNIZED LOSSES |
| 41738 | NO RECOGNIZED LOSSES |
| 41739 | NO RECOGNIZED LOSSES |
| 41740 | NO RECOGNIZED LOSSES |
| 41741 | SHARES NOT PURCHASED |
| 41742 | SHARES NOT PURCHASED |
| 41744 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 41745 | NO RECOGNIZED LOSSES |
| 41746 | NO RECOGNIZED LOSSES |
| 41747 | NO RECOGNIZED LOSSES |
| 41748 | NO RECOGNIZED LOSSES |
| 41749 | NO RECOGNIZED LOSSES |
| 41750 | NO RECOGNIZED LOSSES |
| 41751 | NO RECOGNIZED LOSSES |
| 41752 | NO RECOGNIZED LOSSES |
| 41753 | SHARES NOT PURCHASED |
| 41754 | SHARES NOT PURCHASED |
| 41755 | SHARES NOT PURCHASED |
| 41756 | SHARES NOT PURCHASED |
| 41757 | NO RECOGNIZED LOSSES |
| 41758 | NO RECOGNIZED LOSSES |
| 41760 | NO RECOGNIZED LOSSES |
| 41763 | NO RECOGNIZED LOSSES |
| 41764 | NO RECOGNIZED LOSSES |
| 41765 | SHARES NOT PURCHASED |
| 41766 | NO RECOGNIZED LOSSES |
| 41767 | NO RECOGNIZED LOSSES |
| 41768 | NO RECOGNIZED LOSSES |
| 41770 | NO RECOGNIZED LOSSES |
| 41772 | NO RECOGNIZED LOSSES |
| 41773 | NO RECOGNIZED LOSSES |
| 41774 | NO RECOGNIZED LOSSES |
| 41776 | NO RECOGNIZED LOSSES |
| 41777 | NO RECOGNIZED LOSSES |
| 41778 | NO RECOGNIZED LOSSES |
| 41779 | NO RECOGNIZED LOSSES |
| 41780 | NO RECOGNIZED LOSSES |
| 41781 | SHARES NOT PURCHASED |
| 41782 | NO RECOGNIZED LOSSES |
| 41783 | NO RECOGNIZED LOSSES |
| 41785 | NO RECOGNIZED LOSSES |
| 41786 | NO RECOGNIZED LOSSES |
| 41787 | NO RECOGNIZED LOSSES |
| 41788 | NO RECOGNIZED LOSSES |
| 41790 | NO RECOGNIZED LOSSES |
| 41791 | NO RECOGNIZED LOSSES |
| 41792 | NO RECOGNIZED LOSSES |
| 41793 | NO RECOGNIZED LOSSES |
| 41794 | NO RECOGNIZED LOSSES |
| 41795 | NO RECOGNIZED LOSSES |
| 41796 | NO RECOGNIZED LOSSES |
| 41797 | NO RECOGNIZED LOSSES |
| 41798 | NO RECOGNIZED LOSSES |
| 41799 | NO RECOGNIZED LOSSES |
| 41800 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 41801 | NO RECOGNIZED LOSSES |
| 41802 | SHARES NOT PURCHASED |
| 41803 | SHARES NOT PURCHASED |
| 41805 | NO RECOGNIZED LOSSES |
| 41806 | NO RECOGNIZED LOSSES |
| 41807 | PURCHASED ON WRONG MARKET |
| 41808 | PURCHASED ON WRONG MARKET |
| 41809 | PURCHASED ON WRONG MARKET |
| 41810 | PURCHASED ON WRONG MARKET |
| 41811 | PURCHASED ON WRONG MARKET |
| 41812 | PURCHASED ON WRONG MARKET |
| 41813 | PURCHASED ON WRONG MARKET |
| 41814 | PURCHASED ON WRONG MARKET |
| 41815 | PURCHASED ON WRONG MARKET |
| 41816 | PURCHASED ON WRONG MARKET |
| 41817 | PURCHASED ON WRONG MARKET |
| 41818 | PURCHASED ON WRONG MARKET |
| 41819 | PURCHASED ON WRONG MARKET |
| 41820 | PURCHASED ON WRONG MARKET |
| 41821 | PURCHASED ON WRONG MARKET |
| 41822 | PURCHASED ON WRONG MARKET |
| 41823 | PURCHASED ON WRONG MARKET |
| 41824 | PURCHASED ON WRONG MARKET |
| 41825 | PURCHASED ON WRONG MARKET |
| 41826 | PURCHASED ON WRONG MARKET |
| 41827 | NO RECOGNIZED LOSSES |
| 41828 | NO RECOGNIZED LOSSES |
| 41829 | PURCHASED ON WRONG MARKET |
| 41830 | PURCHASED ON WRONG MARKET |
| 41831 | PURCHASED ON WRONG MARKET |
| 41832 | PURCHASED ON WRONG MARKET |
| 41833 | PURCHASED ON WRONG MARKET |
| 41834 | PURCHASED ON WRONG MARKET |
| 41835 | PURCHASED ON WRONG MARKET |
| 41836 | PURCHASED ON WRONG MARKET |
| 41837 | PURCHASED ON WRONG MARKET |
| 41838 | PURCHASED ON WRONG MARKET |
| 41839 | PURCHASED ON WRONG MARKET |
| 41840 | PURCHASED ON WRONG MARKET |
| 41841 | PURCHASED ON WRONG MARKET |
| 41842 | PURCHASED ON WRONG MARKET |
| 41843 | PURCHASED ON WRONG MARKET |
| 41844 | PURCHASED ON WRONG MARKET |
| 41845 | PURCHASED ON WRONG MARKET |
| 41846 | PURCHASED ON WRONG MARKET |
| 41847 | PURCHASED ON WRONG MARKET |
| 41848 | PURCHASED ON WRONG MARKET |
| 41849 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 41850 | NO RECOGNIZED LOSSES |
| 41851 | PURCHASED ON WRONG MARKET |
| 41852 | PURCHASED ON WRONG MARKET |
| 41853 | PURCHASED ON WRONG MARKET |
| 41854 | PURCHASED ON WRONG MARKET |
| 41855 | PURCHASED ON WRONG MARKET |
| 41856 | PURCHASED ON WRONG MARKET |
| 41857 | PURCHASED ON WRONG MARKET |
| 41858 | PURCHASED ON WRONG MARKET |
| 41859 | PURCHASED ON WRONG MARKET |
| 41860 | PURCHASED ON WRONG MARKET |
| 41861 | PURCHASED ON WRONG MARKET |
| 41862 | PURCHASED ON WRONG MARKET |
| 41863 | PURCHASED ON WRONG MARKET |
| 41864 | PURCHASED ON WRONG MARKET |
| 41865 | PURCHASED ON WRONG MARKET |
| 41866 | PURCHASED ON WRONG MARKET |
| 41867 | PURCHASED ON WRONG MARKET |
| 41868 | PURCHASED ON WRONG MARKET |
| 41869 | PURCHASED ON WRONG MARKET |
| 41870 | PURCHASED ON WRONG MARKET |
| 41871 | PURCHASED ON WRONG MARKET |
| 41873 | PURCHASED ON WRONG MARKET |
| 41874 | PURCHASED ON WRONG MARKET |
| 41875 | PURCHASED ON WRONG MARKET |
| 41877 | PURCHASED ON WRONG MARKET |
| 41878 | PURCHASED ON WRONG MARKET |
| 41879 | PURCHASED ON WRONG MARKET |
| 41880 | PURCHASED ON WRONG MARKET |
| 41881 | PURCHASED ON WRONG MARKET |
| 41882 | PURCHASED ON WRONG MARKET |
| 41883 | PURCHASED ON WRONG MARKET |
| 41884 | PURCHASED ON WRONG MARKET |
| 41885 | PURCHASED ON WRONG MARKET |
| 41886 | PURCHASED ON WRONG MARKET |
| 41887 | PURCHASED ON WRONG MARKET |
| 41888 | PURCHASED ON WRONG MARKET |
| 41889 | PURCHASED ON WRONG MARKET |
| 41890 | PURCHASED ON WRONG MARKET |
| 41891 | PURCHASED ON WRONG MARKET |
| 41892 | PURCHASED ON WRONG MARKET |
| 41893 | PURCHASED ON WRONG MARKET |
| 41894 | PURCHASED ON WRONG MARKET |
| 41895 | PURCHASED ON WRONG MARKET |
| 41896 | PURCHASED ON WRONG MARKET |
| 41897 | PURCHASED ON WRONG MARKET |
| 41898 | PURCHASED ON WRONG MARKET |
| 41899 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 41900 | PURCHASED ON WRONG MARKET |
| 41901 | PURCHASED ON WRONG MARKET |
| 41902 | PURCHASED ON WRONG MARKET |
| 41903 | PURCHASED ON WRONG MARKET |
| 41904 | PURCHASED ON WRONG MARKET |
| 41905 | PURCHASED ON WRONG MARKET |
| 41906 | PURCHASED ON WRONG MARKET |
| 41907 | PURCHASED ON WRONG MARKET |
| 41908 | PURCHASED ON WRONG MARKET |
| 41909 | NO RECOGNIZED LOSSES |
| 41910 | NO RECOGNIZED LOSSES |
| 41911 | PURCHASED ON WRONG MARKET |
| 41912 | PURCHASED ON WRONG MARKET |
| 41913 | PURCHASED ON WRONG MARKET |
| 41914 | PURCHASED ON WRONG MARKET |
| 41915 | PURCHASED ON WRONG MARKET |
| 41916 | PURCHASED ON WRONG MARKET |
| 41917 | PURCHASED ON WRONG MARKET |
| 41918 | PURCHASED ON WRONG MARKET |
| 41919 | PURCHASED ON WRONG MARKET |
| 41920 | PURCHASED ON WRONG MARKET |
| 41921 | PURCHASED ON WRONG MARKET |
| 41922 | PURCHASED ON WRONG MARKET |
| 41923 | PURCHASED ON WRONG MARKET |
| 41924 | PURCHASED ON WRONG MARKET |
| 41925 | PURCHASED ON WRONG MARKET |
| 41926 | PURCHASED ON WRONG MARKET |
| 41927 | PURCHASED ON WRONG MARKET |
| 41928 | PURCHASED ON WRONG MARKET |
| 41929 | PURCHASED ON WRONG MARKET |
| 41930 | PURCHASED ON WRONG MARKET |
| 41931 | PURCHASED ON WRONG MARKET |
| 41932 | PURCHASED ON WRONG MARKET |
| 41933 | PURCHASED ON WRONG MARKET |
| 41934 | PURCHASED ON WRONG MARKET |
| 41935 | PURCHASED ON WRONG MARKET |
| 41936 | PURCHASED ON WRONG MARKET |
| 41937 | PURCHASED ON WRONG MARKET |
| 41938 | PURCHASED ON WRONG MARKET |
| 41939 | PURCHASED ON WRONG MARKET |
| 41940 | PURCHASED ON WRONG MARKET |
| 41941 | NO RECOGNIZED LOSSES |
| 41942 | PURCHASED ON WRONG MARKET |
| 41943 | PURCHASED ON WRONG MARKET |
| 41944 | PURCHASED ON WRONG MARKET |
| 41945 | PURCHASED ON WRONG MARKET |
| 41946 | PURCHASED ON WRONG MARKET |
| 41947 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 41948 | PURCHASED ON WRONG MARKET |
| 41949 | PURCHASED ON WRONG MARKET |
| 41950 | PURCHASED ON WRONG MARKET |
| 41951 | PURCHASED ON WRONG MARKET |
| 41952 | NO RECOGNIZED LOSSES |
| 41953 | PURCHASED ON WRONG MARKET |
| 41954 | PURCHASED ON WRONG MARKET |
| 41955 | PURCHASED ON WRONG MARKET |
| 41956 | PURCHASED ON WRONG MARKET |
| 41957 | PURCHASED ON WRONG MARKET |
| 41958 | PURCHASED ON WRONG MARKET |
| 41959 | PURCHASED ON WRONG MARKET |
| 41960 | PURCHASED ON WRONG MARKET |
| 41961 | NO RECOGNIZED LOSSES |
| 41962 | PURCHASED ON WRONG MARKET |
| 41963 | PURCHASED ON WRONG MARKET |
| 41964 | PURCHASED ON WRONG MARKET |
| 41965 | PURCHASED ON WRONG MARKET |
| 41966 | PURCHASED ON WRONG MARKET |
| 41967 | PURCHASED ON WRONG MARKET |
| 41968 | PURCHASED ON WRONG MARKET |
| 41969 | PURCHASED ON WRONG MARKET |
| 41970 | PURCHASED ON WRONG MARKET |
| 41971 | PURCHASED ON WRONG MARKET |
| 41972 | PURCHASED ON WRONG MARKET |
| 41973 | PURCHASED ON WRONG MARKET |
| 41974 | PURCHASED ON WRONG MARKET |
| 41975 | PURCHASED ON WRONG MARKET |
| 41976 | PURCHASED ON WRONG MARKET |
| 41977 | PURCHASED ON WRONG MARKET |
| 41978 | PURCHASED ON WRONG MARKET |
| 41979 | PURCHASED ON WRONG MARKET |
| 41980 | PURCHASED ON WRONG MARKET |
| 41981 | PURCHASED ON WRONG MARKET |
| 41982 | PURCHASED ON WRONG MARKET |
| 41984 | PURCHASED ON WRONG MARKET |
| 41985 | PURCHASED ON WRONG MARKET |
| 41986 | PURCHASED ON WRONG MARKET |
| 41987 | PURCHASED ON WRONG MARKET |
| 41988 | PURCHASED ON WRONG MARKET |
| 41989 | PURCHASED ON WRONG MARKET |
| 41990 | PURCHASED ON WRONG MARKET |
| 41991 | PURCHASED ON WRONG MARKET |
| 41992 | PURCHASED ON WRONG MARKET |
| 41993 | PURCHASED ON WRONG MARKET |
| 41994 | PURCHASED ON WRONG MARKET |
| 41995 | PURCHASED ON WRONG MARKET |
| 41996 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 41997 | PURCHASED ON WRONG MARKET |
| 41998 | PURCHASED ON WRONG MARKET |
| 41999 | PURCHASED ON WRONG MARKET |
| 42000 | PURCHASED ON WRONG MARKET |
| 42001 | PURCHASED ON WRONG MARKET |
| 42002 | PURCHASED ON WRONG MARKET |
| 42003 | NO RECOGNIZED LOSSES |
| 42004 | PURCHASED ON WRONG MARKET |
| 42005 | PURCHASED ON WRONG MARKET |
| 42006 | PURCHASED ON WRONG MARKET |
| 42007 | PURCHASED ON WRONG MARKET |
| 42008 | PURCHASED ON WRONG MARKET |
| 42009 | PURCHASED ON WRONG MARKET |
| 42010 | PURCHASED ON WRONG MARKET |
| 42011 | PURCHASED ON WRONG MARKET |
| 42012 | PURCHASED ON WRONG MARKET |
| 42013 | PURCHASED ON WRONG MARKET |
| 42014 | PURCHASED ON WRONG MARKET |
| 42015 | PURCHASED ON WRONG MARKET |
| 42016 | PURCHASED ON WRONG MARKET |
| 42017 | PURCHASED ON WRONG MARKET |
| 42018 | PURCHASED ON WRONG MARKET |
| 42019 | PURCHASED ON WRONG MARKET |
| 42020 | PURCHASED ON WRONG MARKET |
| 42021 | PURCHASED ON WRONG MARKET |
| 42022 | PURCHASED ON WRONG MARKET |
| 42023 | PURCHASED ON WRONG MARKET |
| 42024 | PURCHASED ON WRONG MARKET |
| 42025 | PURCHASED ON WRONG MARKET |
| 42026 | PURCHASED ON WRONG MARKET |
| 42027 | PURCHASED ON WRONG MARKET |
| 42028 | PURCHASED ON WRONG MARKET |
| 42029 | PURCHASED ON WRONG MARKET |
| 42030 | PURCHASED ON WRONG MARKET |
| 42031 | PURCHASED ON WRONG MARKET |
| 42032 | PURCHASED ON WRONG MARKET |
| 42033 | PURCHASED ON WRONG MARKET |
| 42034 | PURCHASED ON WRONG MARKET |
| 42035 | PURCHASED ON WRONG MARKET |
| 42036 | PURCHASED OUTSIDE CLASS PERIOD |
| 42037 | PURCHASED ON WRONG MARKET |
| 42038 | PURCHASED ON WRONG MARKET |
| 42039 | PURCHASED ON WRONG MARKET |
| 42040 | PURCHASED ON WRONG MARKET |
| 42041 | PURCHASED ON WRONG MARKET |
| 42042 | PURCHASED ON WRONG MARKET |
| 42043 | NO RECOGNIZED LOSSES |
| 42044 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 42045 | PURCHASED ON WRONG MARKET |
| 42046 | PURCHASED ON WRONG MARKET |
| 42047 | PURCHASED ON WRONG MARKET |
| 42048 | PURCHASED ON WRONG MARKET |
| 42049 | PURCHASED ON WRONG MARKET |
| 42050 | PURCHASED ON WRONG MARKET |
| 42051 | PURCHASED ON WRONG MARKET |
| 42052 | PURCHASED ON WRONG MARKET |
| 42053 | PURCHASED ON WRONG MARKET |
| 42054 | PURCHASED ON WRONG MARKET |
| 42055 | PURCHASED ON WRONG MARKET |
| 42056 | PURCHASED ON WRONG MARKET |
| 42057 | PURCHASED ON WRONG MARKET |
| 42058 | PURCHASED ON WRONG MARKET |
| 42059 | PURCHASED ON WRONG MARKET |
| 42060 | PURCHASED ON WRONG MARKET |
| 42061 | PURCHASED ON WRONG MARKET |
| 42062 | PURCHASED ON WRONG MARKET |
| 42063 | PURCHASED ON WRONG MARKET |
| 42064 | PURCHASED ON WRONG MARKET |
| 42065 | PURCHASED ON WRONG MARKET |
| 42066 | PURCHASED ON WRONG MARKET |
| 42067 | PURCHASED ON WRONG MARKET |
| 42068 | PURCHASED ON WRONG MARKET |
| 42069 | PURCHASED ON WRONG MARKET |
| 42070 | PURCHASED ON WRONG MARKET |
| 42071 | PURCHASED ON WRONG MARKET |
| 42072 | PURCHASED ON WRONG MARKET |
| 42073 | PURCHASED ON WRONG MARKET |
| 42074 | PURCHASED ON WRONG MARKET |
| 42075 | PURCHASED ON WRONG MARKET |
| 42076 | PURCHASED ON WRONG MARKET |
| 42077 | PURCHASED ON WRONG MARKET |
| 42078 | PURCHASED ON WRONG MARKET |
| 42079 | PURCHASED ON WRONG MARKET |
| 42080 | PURCHASED ON WRONG MARKET |
| 42081 | PURCHASED ON WRONG MARKET |
| 42082 | PURCHASED ON WRONG MARKET |
| 42083 | PURCHASED ON WRONG MARKET |
| 42084 | PURCHASED ON WRONG MARKET |
| 42085 | NO RECOGNIZED LOSSES |
| 42086 | PURCHASED ON WRONG MARKET |
| 42087 | PURCHASED ON WRONG MARKET |
| 42088 | PURCHASED ON WRONG MARKET |
| 42089 | PURCHASED ON WRONG MARKET |
| 42090 | PURCHASED ON WRONG MARKET |
| 42091 | PURCHASED ON WRONG MARKET |
| 42092 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 42093 | PURCHASED ON WRONG MARKET |
| 42094 | SHARES NOT PURCHASED |
| 42095 | SHARES NOT PURCHASED |
| 42096 | NO RECOGNIZED LOSSES |
| 42097 | NO RECOGNIZED LOSSES |
| 42098 | PURCHASED ON WRONG MARKET |
| 42099 | PURCHASED ON WRONG MARKET |
| 42101 | PURCHASED ON WRONG MARKET |
| 42102 | PURCHASED ON WRONG MARKET |
| 42104 | PURCHASED ON WRONG MARKET |
| 42105 | PURCHASED ON WRONG MARKET |
| 42106 | PURCHASED ON WRONG MARKET |
| 42107 | PURCHASED ON WRONG MARKET |
| 42108 | PURCHASED ON WRONG MARKET |
| 42109 | PURCHASED ON WRONG MARKET |
| 42110 | PURCHASED ON WRONG MARKET |
| 42111 | PURCHASED ON WRONG MARKET |
| 42112 | PURCHASED ON WRONG MARKET |
| 42113 | PURCHASED ON WRONG MARKET |
| 42114 | PURCHASED ON WRONG MARKET |
| 42115 | PURCHASED ON WRONG MARKET |
| 42116 | PURCHASED ON WRONG MARKET |
| 42117 | PURCHASED ON WRONG MARKET |
| 42118 | PURCHASED ON WRONG MARKET |
| 42119 | PURCHASED ON WRONG MARKET |
| 42120 | PURCHASED ON WRONG MARKET |
| 42121 | PURCHASED ON WRONG MARKET |
| 42122 | PURCHASED ON WRONG MARKET |
| 42123 | PURCHASED ON WRONG MARKET |
| 42124 | PURCHASED ON WRONG MARKET |
| 42125 | PURCHASED ON WRONG MARKET |
| 42126 | PURCHASED ON WRONG MARKET |
| 42127 | PURCHASED ON WRONG MARKET |
| 42128 | PURCHASED ON WRONG MARKET |
| 42129 | PURCHASED ON WRONG MARKET |
| 42130 | PURCHASED ON WRONG MARKET |
| 42131 | PURCHASED ON WRONG MARKET |
| 42132 | PURCHASED ON WRONG MARKET |
| 42133 | PURCHASED ON WRONG MARKET |
| 42134 | NO RECOGNIZED LOSSES |
| 42135 | SHARES NOT PURCHASED |
| 42136 | SHARES NOT PURCHASED |
| 42137 | SHARES NOT PURCHASED |
| 42138 | SHARES NOT PURCHASED |
| 42139 | SHARES NOT PURCHASED |
| 42140 | SHARES NOT PURCHASED |
| 42141 | SHARES NOT PURCHASED |
| 42142 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 42143 | SHARES NOT PURCHASED |
| 42144 | SHARES NOT PURCHASED |
| 42145 | SHARES NOT PURCHASED |
| 42146 | SHARES NOT PURCHASED |
| 42148 | NO RECOGNIZED LOSSES |
| 42149 | NO RECOGNIZED LOSSES |
| 42150 | NO RECOGNIZED LOSSES |
| 42151 | SHARES NOT PURCHASED |
| 42152 | SHARES NOT PURCHASED |
| 42153 | SHARES NOT PURCHASED |
| 42155 | NO RECOGNIZED LOSSES |
| 42156 | NO RECOGNIZED LOSSES |
| 42157 | NO RECOGNIZED LOSSES |
| 42158 | NO RECOGNIZED LOSSES |
| 42159 | NO RECOGNIZED LOSSES |
| 42160 | NO RECOGNIZED LOSSES |
| 42161 | NO RECOGNIZED LOSSES |
| 42165 | SHARES NOT PURCHASED |
| 42166 | NO RECOGNIZED LOSSES |
| 42167 | SHARES NOT PURCHASED |
| 42168 | NO RECOGNIZED LOSSES |
| 42169 | NO RECOGNIZED LOSSES |
| 42170 | NO RECOGNIZED LOSSES |
| 42171 | SHARES NOT PURCHASED |
| 42172 | NO RECOGNIZED LOSSES |
| 42173 | SHARES NOT PURCHASED |
| 42174 | SHARES NOT PURCHASED |
| 42175 | SHARES NOT PURCHASED |
| 42176 | SHARES NOT PURCHASED |
| 42177 | SHARES NOT PURCHASED |
| 42178 | SHARES NOT PURCHASED |
| 42179 | NO RECOGNIZED LOSSES |
| 42180 | SHARES NOT PURCHASED |
| 42181 | SHARES NOT PURCHASED |
| 42182 | NO RECOGNIZED LOSSES |
| 42183 | SHARES NOT PURCHASED |
| 42184 | SHARES NOT PURCHASED |
| 42185 | NO RECOGNIZED LOSSES |
| 42186 | SHARES NOT PURCHASED |
| 42187 | NO RECOGNIZED LOSSES |
| 42188 | NO RECOGNIZED LOSSES |
| 42189 | NO RECOGNIZED LOSSES |
| 42190 | NO RECOGNIZED LOSSES |
| 42191 | NO RECOGNIZED LOSSES |
| 42192 | SHARES NOT PURCHASED |
| 42193 | NO RECOGNIZED LOSSES |
| 42194 | NO RECOGNIZED LOSSES |
| 42195 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 42196 | NO RECOGNIZED LOSSES |
| 42197 | SHARES NOT PURCHASED |
| 42198 | SHARES NOT PURCHASED |
| 42199 | NO RECOGNIZED LOSSES |
| 42200 | SHARES NOT PURCHASED |
| 42201 | NO RECOGNIZED LOSSES |
| 42202 | NO RECOGNIZED LOSSES |
| 42205 | NO RECOGNIZED LOSSES |
| 42210 | SHARES NOT PURCHASED |
| 42215 | NO RECOGNIZED LOSSES |
| 42216 | NO RECOGNIZED LOSSES |
| 42217 | SHARES NOT PURCHASED |
| 42221 | NO RECOGNIZED LOSSES |
| 42222 | SHARES NOT PURCHASED |
| 42223 | SHARES NOT PURCHASED |
| 42224 | PURCHASED ON WRONG MARKET |
| 42225 | PURCHASED ON WRONG MARKET |
| 42226 | PURCHASED ON WRONG MARKET |
| 42227 | PURCHASED ON WRONG MARKET |
| 42228 | PURCHASED ON WRONG MARKET |
| 42229 | PURCHASED ON WRONG MARKET |
| 42230 | NO RECOGNIZED LOSSES |
| 42231 | PURCHASED ON WRONG MARKET |
| 42232 | NO RECOGNIZED LOSSES |
| 42233 | PURCHASED ON WRONG MARKET |
| 42234 | PURCHASED ON WRONG MARKET |
| 42235 | PURCHASED ON WRONG MARKET |
| 42236 | PURCHASED ON WRONG MARKET |
| 42237 | PURCHASED ON WRONG MARKET |
| 42238 | PURCHASED ON WRONG MARKET |
| 42239 | NO RECOGNIZED LOSSES |
| 42240 | PURCHASED ON WRONG MARKET |
| 42241 | PURCHASED ON WRONG MARKET |
| 42242 | PURCHASED ON WRONG MARKET |
| 42243 | PURCHASED ON WRONG MARKET |
| 42244 | PURCHASED ON WRONG MARKET |
| 42245 | SHARES NOT PURCHASED |
| 42246 | SHARES NOT PURCHASED |
| 42247 | SHARES NOT PURCHASED |
| 42248 | PURCHASED ON WRONG MARKET |
| 42249 | PURCHASED ON WRONG MARKET |
| 42250 | PURCHASED ON WRONG MARKET |
| 42251 | PURCHASED ON WRONG MARKET |
| 42252 | PURCHASED ON WRONG MARKET |
| 42253 | PURCHASED ON WRONG MARKET |
| 42254 | PURCHASED ON WRONG MARKET |
| 42255 | PURCHASED ON WRONG MARKET |
| 42256 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 42257 | PURCHASED ON WRONG MARKET |
| 42258 | PURCHASED ON WRONG MARKET |
| 42259 | PURCHASED ON WRONG MARKET |
| 42260 | PURCHASED ON WRONG MARKET |
| 42261 | PURCHASED ON WRONG MARKET |
| 42262 | PURCHASED ON WRONG MARKET |
| 42263 | PURCHASED ON WRONG MARKET |
| 42264 | SHARES NOT PURCHASED |
| 42265 | NO RECOGNIZED LOSSES |
| 42266 | SHARES NOT PURCHASED |
| 42267 | SHARES NOT PURCHASED |
| 42268 | SHARES NOT PURCHASED |
| 42269 | SHARES NOT PURCHASED |
| 42270 | SHARES NOT PURCHASED |
| 42271 | SHARES NOT PURCHASED |
| 42272 | NO RECOGNIZED LOSSES |
| 42273 | SHARES NOT PURCHASED |
| 42274 | PURCHASED ON WRONG MARKET |
| 42275 | PURCHASED ON WRONG MARKET |
| 42276 | PURCHASED ON WRONG MARKET |
| 42277 | PURCHASED ON WRONG MARKET |
| 42278 | PURCHASED ON WRONG MARKET |
| 42279 | PURCHASED ON WRONG MARKET |
| 42280 | PURCHASED ON WRONG MARKET |
| 42281 | PURCHASED ON WRONG MARKET |
| 42282 | PURCHASED ON WRONG MARKET |
| 42283 | PURCHASED ON WRONG MARKET |
| 42284 | PURCHASED ON WRONG MARKET |
| 42285 | PURCHASED ON WRONG MARKET |
| 42286 | PURCHASED ON WRONG MARKET |
| 42287 | PURCHASED ON WRONG MARKET |
| 42288 | PURCHASED ON WRONG MARKET |
| 42289 | PURCHASED ON WRONG MARKET |
| 42290 | PURCHASED ON WRONG MARKET |
| 42291 | PURCHASED ON WRONG MARKET |
| 42292 | PURCHASED ON WRONG MARKET |
| 42293 | PURCHASED ON WRONG MARKET |
| 42294 | PURCHASED ON WRONG MARKET |
| 42295 | PURCHASED ON WRONG MARKET |
| 42297 | PURCHASED ON WRONG MARKET |
| 42298 | PURCHASED ON WRONG MARKET |
| 42299 | PURCHASED ON WRONG MARKET |
| 42300 | PURCHASED ON WRONG MARKET |
| 42301 | PURCHASED ON WRONG MARKET |
| 42302 | PURCHASED ON WRONG MARKET |
| 42303 | PURCHASED ON WRONG MARKET |
| 42304 | PURCHASED ON WRONG MARKET |
| 42305 | PURCHASED ON WRONG MARKET |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 42306 | PURCHASED ON WRONG MARKET |
| 42307 | PURCHASED ON WRONG MARKET |
| 42308 | PURCHASED ON WRONG MARKET |
| 42309 | PURCHASED ON WRONG MARKET |
| 42310 | PURCHASED ON WRONG MARKET |
| 42311 | PURCHASED ON WRONG MARKET |
| 42312 | PURCHASED ON WRONG MARKET |
| 42313 | PURCHASED ON WRONG MARKET |
| 42314 | PURCHASED ON WRONG MARKET |
| 42315 | CLAIM WITHDRAWN |
| 42316 | PURCHASED ON WRONG MARKET |
| 42317 | PURCHASED ON WRONG MARKET |
| 42318 | PURCHASED ON WRONG MARKET |
| 42319 | PURCHASED ON WRONG MARKET |
| 42320 | PURCHASED ON WRONG MARKET |
| 42321 | PURCHASED ON WRONG MARKET |
| 42322 | PURCHASED ON WRONG MARKET |
| 42323 | PURCHASED ON WRONG MARKET |
| 42324 | PURCHASED ON WRONG MARKET |
| 42325 | PURCHASED ON WRONG MARKET |
| 42326 | PURCHASED ON WRONG MARKET |
| 42327 | PURCHASED ON WRONG MARKET |
| 42328 | PURCHASED ON WRONG MARKET |
| 42329 | PURCHASED ON WRONG MARKET |
| 42330 | PURCHASED ON WRONG MARKET |
| 42331 | PURCHASED ON WRONG MARKET |
| 42332 | PURCHASED ON WRONG MARKET |
| 42333 | PURCHASED ON WRONG MARKET |
| 42334 | PURCHASED ON WRONG MARKET |
| 42335 | PURCHASED ON WRONG MARKET |
| 42336 | PURCHASED ON WRONG MARKET |
| 42337 | PURCHASED ON WRONG MARKET |
| 42338 | PURCHASED ON WRONG MARKET |
| 42339 | PURCHASED ON WRONG MARKET |
| 42340 | PURCHASED ON WRONG MARKET |
| 42341 | PURCHASED ON WRONG MARKET |
| 42342 | PURCHASED ON WRONG MARKET |
| 42343 | PURCHASED ON WRONG MARKET |
| 42344 | PURCHASED ON WRONG MARKET |
| 42345 | PURCHASED ON WRONG MARKET |
| 42346 | PURCHASED ON WRONG MARKET |
| 42347 | PURCHASED ON WRONG MARKET |
| 42348 | PURCHASED ON WRONG MARKET |
| 42349 | SHARES NOT PURCHASED |
| 42350 | PURCHASED ON WRONG MARKET |
| 42351 | PURCHASED ON WRONG MARKET |
| 42352 | PURCHASED ON WRONG MARKET |
| 42353 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 42354 | PURCHASED ON WRONG MARKET |
| 42355 | PURCHASED ON WRONG MARKET |
| 42356 | PURCHASED ON WRONG MARKET |
| 42357 | PURCHASED ON WRONG MARKET |
| 42358 | PURCHASED ON WRONG MARKET |
| 42359 | PURCHASED ON WRONG MARKET |
| 42360 | PURCHASED ON WRONG MARKET |
| 42361 | PURCHASED ON WRONG MARKET |
| 42362 | PURCHASED ON WRONG MARKET |
| 42363 | PURCHASED ON WRONG MARKET |
| 42364 | PURCHASED ON WRONG MARKET |
| 42365 | PURCHASED ON WRONG MARKET |
| 42366 | PURCHASED ON WRONG MARKET |
| 42367 | PURCHASED ON WRONG MARKET |
| 42368 | PURCHASED ON WRONG MARKET |
| 42369 | PURCHASED ON WRONG MARKET |
| 42370 | PURCHASED ON WRONG MARKET |
| 42371 | PURCHASED ON WRONG MARKET |
| 42372 | PURCHASED ON WRONG MARKET |
| 42373 | PURCHASED ON WRONG MARKET |
| 42374 | PURCHASED ON WRONG MARKET |
| 42375 | PURCHASED ON WRONG MARKET |
| 42376 | PURCHASED ON WRONG MARKET |
| 42377 | PURCHASED ON WRONG MARKET |
| 42378 | PURCHASED ON WRONG MARKET |
| 42379 | PURCHASED ON WRONG MARKET |
| 42380 | PURCHASED ON WRONG MARKET |
| 42381 | PURCHASED ON WRONG MARKET |
| 42382 | PURCHASED ON WRONG MARKET |
| 42383 | PURCHASED ON WRONG MARKET |
| 42384 | PURCHASED ON WRONG MARKET |
| 42385 | SHARES NOT PURCHASED |
| 42386 | PURCHASED ON WRONG MARKET |
| 42387 | PURCHASED ON WRONG MARKET |
| 42388 | PURCHASED ON WRONG MARKET |
| 42389 | PURCHASED ON WRONG MARKET |
| 42390 | PURCHASED ON WRONG MARKET |
| 42391 | PURCHASED ON WRONG MARKET |
| 42392 | PURCHASED ON WRONG MARKET |
| 42394 | NO RECOGNIZED LOSSES |
| 42397 | NO RECOGNIZED LOSSES |
| 42400 | SHARES NOT PURCHASED |
| 42401 | NO RECOGNIZED LOSSES |
| 42402 | NO RECOGNIZED LOSSES |
| 42403 | NO RECOGNIZED LOSSES |
| 42405 | NO RECOGNIZED LOSSES |
| 42410 | NO RECOGNIZED LOSSES |
| 42413 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 42414 | NO RECOGNIZED LOSSES |
| 42415 | NO RECOGNIZED LOSSES |
| 42418 | NO RECOGNIZED LOSSES |
| 42419 | NO RECOGNIZED LOSSES |
| 42425 | NO RECOGNIZED LOSSES |
| 42426 | PURCHASED ON WRONG MARKET |
| 42427 | PURCHASED ON WRONG MARKET |
| 42428 | PURCHASED ON WRONG MARKET |
| 42429 | NO RECOGNIZED LOSSES |
| 42431 | PURCHASED ON WRONG MARKET |
| 42432 | PURCHASED ON WRONG MARKET |
| 42433 | PURCHASED ON WRONG MARKET |
| 42434 | PURCHASED ON WRONG MARKET |
| 42435 | PURCHASED ON WRONG MARKET |
| 42436 | PURCHASED ON WRONG MARKET |
| 42437 | PURCHASED ON WRONG MARKET |
| 42438 | PURCHASED ON WRONG MARKET |
| 42439 | PURCHASED ON WRONG MARKET |
| 42440 | PURCHASED ON WRONG MARKET |
| 42441 | PURCHASED ON WRONG MARKET |
| 42442 | PURCHASED ON WRONG MARKET |
| 42443 | PURCHASED ON WRONG MARKET |
| 42444 | PURCHASED ON WRONG MARKET |
| 42445 | PURCHASED ON WRONG MARKET |
| 42446 | PURCHASED ON WRONG MARKET |
| 42447 | PURCHASED ON WRONG MARKET |
| 42448 | PURCHASED ON WRONG MARKET |
| 42449 | PURCHASED ON WRONG MARKET |
| 42450 | PURCHASED ON WRONG MARKET |
| 42451 | PURCHASED ON WRONG MARKET |
| 42452 | PURCHASED ON WRONG MARKET |
| 42453 | PURCHASED ON WRONG MARKET |
| 42454 | PURCHASED ON WRONG MARKET |
| 42455 | PURCHASED ON WRONG MARKET |
| 42456 | PURCHASED ON WRONG MARKET |
| 42457 | PURCHASED ON WRONG MARKET |
| 42458 | PURCHASED ON WRONG MARKET |
| 42459 | PURCHASED ON WRONG MARKET |
| 42460 | PURCHASED ON WRONG MARKET |
| 42461 | PURCHASED ON WRONG MARKET |
| 42462 | PURCHASED ON WRONG MARKET |
| 42463 | PURCHASED ON WRONG MARKET |
| 42464 | PURCHASED ON WRONG MARKET |
| 42465 | PURCHASED ON WRONG MARKET |
| 42466 | PURCHASED ON WRONG MARKET |
| 42467 | PURCHASED ON WRONG MARKET |
| 42468 | PURCHASED ON WRONG MARKET |
| 42469 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 42470 | PURCHASED ON WRONG MARKET |
| 42471 | PURCHASED ON WRONG MARKET |
| 42472 | NO RECOGNIZED LOSSES |
| 42473 | PURCHASED ON WRONG MARKET |
| 42474 | PURCHASED ON WRONG MARKET |
| 42475 | PURCHASED ON WRONG MARKET |
| 42476 | PURCHASED ON WRONG MARKET |
| 42477 | PURCHASED ON WRONG MARKET |
| 42478 | PURCHASED ON WRONG MARKET |
| 42479 | PURCHASED ON WRONG MARKET |
| 42480 | PURCHASED ON WRONG MARKET |
| 42481 | PURCHASED ON WRONG MARKET |
| 42482 | PURCHASED ON WRONG MARKET |
| 42483 | NO RECOGNIZED LOSSES |
| 42484 | PURCHASED ON WRONG MARKET |
| 42485 | PURCHASED ON WRONG MARKET |
| 42486 | PURCHASED ON WRONG MARKET |
| 42487 | PURCHASED ON WRONG MARKET |
| 42488 | PURCHASED ON WRONG MARKET |
| 42489 | PURCHASED ON WRONG MARKET |
| 42490 | PURCHASED ON WRONG MARKET |
| 42491 | PURCHASED ON WRONG MARKET |
| 42492 | PURCHASED ON WRONG MARKET |
| 42493 | PURCHASED ON WRONG MARKET |
| 42494 | PURCHASED ON WRONG MARKET |
| 42495 | PURCHASED ON WRONG MARKET |
| 42496 | PURCHASED ON WRONG MARKET |
| 42497 | PURCHASED ON WRONG MARKET |
| 42498 | PURCHASED ON WRONG MARKET |
| 42499 | PURCHASED ON WRONG MARKET |
| 42500 | PURCHASED ON WRONG MARKET |
| 42501 | PURCHASED ON WRONG MARKET |
| 42502 | PURCHASED ON WRONG MARKET |
| 42503 | PURCHASED ON WRONG MARKET |
| 42504 | PURCHASED ON WRONG MARKET |
| 42505 | PURCHASED ON WRONG MARKET |
| 42506 | PURCHASED ON WRONG MARKET |
| 42507 | PURCHASED ON WRONG MARKET |
| 42508 | PURCHASED ON WRONG MARKET |
| 42509 | PURCHASED ON WRONG MARKET |
| 42510 | PURCHASED ON WRONG MARKET |
| 42511 | PURCHASED ON WRONG MARKET |
| 42512 | PURCHASED ON WRONG MARKET |
| 42513 | PURCHASED ON WRONG MARKET |
| 42514 | PURCHASED ON WRONG MARKET |
| 42515 | PURCHASED ON WRONG MARKET |
| 42516 | PURCHASED ON WRONG MARKET |
| 42517 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 42518 | PURCHASED ON WRONG MARKET |
| 42519 | PURCHASED ON WRONG MARKET |
| 42520 | PURCHASED ON WRONG MARKET |
| 42521 | PURCHASED ON WRONG MARKET |
| 42522 | PURCHASED ON WRONG MARKET |
| 42523 | PURCHASED ON WRONG MARKET |
| 42524 | PURCHASED ON WRONG MARKET |
| 42525 | PURCHASED ON WRONG MARKET |
| 42526 | PURCHASED ON WRONG MARKET |
| 42527 | PURCHASED ON WRONG MARKET |
| 42528 | NO RECOGNIZED LOSSES |
| 42529 | PURCHASED ON WRONG MARKET |
| 42530 | PURCHASED ON WRONG MARKET |
| 42531 | PURCHASED ON WRONG MARKET |
| 42532 | PURCHASED ON WRONG MARKET |
| 42533 | PURCHASED ON WRONG MARKET |
| 42534 | PURCHASED ON WRONG MARKET |
| 42535 | PURCHASED ON WRONG MARKET |
| 42536 | PURCHASED ON WRONG MARKET |
| 42537 | PURCHASED ON WRONG MARKET |
| 42538 | PURCHASED ON WRONG MARKET |
| 42539 | PURCHASED ON WRONG MARKET |
| 42540 | PURCHASED ON WRONG MARKET |
| 42541 | PURCHASED ON WRONG MARKET |
| 42542 | PURCHASED ON WRONG MARKET |
| 42543 | PURCHASED ON WRONG MARKET |
| 42544 | PURCHASED ON WRONG MARKET |
| 42545 | PURCHASED ON WRONG MARKET |
| 42546 | PURCHASED ON WRONG MARKET |
| 42547 | PURCHASED ON WRONG MARKET |
| 42548 | PURCHASED ON WRONG MARKET |
| 42549 | PURCHASED ON WRONG MARKET |
| 42550 | PURCHASED ON WRONG MARKET |
| 42551 | PURCHASED ON WRONG MARKET |
| 42552 | PURCHASED ON WRONG MARKET |
| 42553 | PURCHASED ON WRONG MARKET |
| 42554 | PURCHASED ON WRONG MARKET |
| 42555 | PURCHASED ON WRONG MARKET |
| 42556 | PURCHASED ON WRONG MARKET |
| 42557 | PURCHASED ON WRONG MARKET |
| 42558 | PURCHASED ON WRONG MARKET |
| 42559 | PURCHASED ON WRONG MARKET |
| 42560 | PURCHASED ON WRONG MARKET |
| 42561 | PURCHASED ON WRONG MARKET |
| 42562 | PURCHASED ON WRONG MARKET |
| 42563 | PURCHASED ON WRONG MARKET |
| 42564 | PURCHASED ON WRONG MARKET |
| 42565 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 42566 | PURCHASED ON WRONG MARKET |
| 42567 | PURCHASED ON WRONG MARKET |
| 42568 | PURCHASED ON WRONG MARKET |
| 42569 | PURCHASED ON WRONG MARKET |
| 42570 | PURCHASED ON WRONG MARKET |
| 42571 | PURCHASED ON WRONG MARKET |
| 42572 | PURCHASED ON WRONG MARKET |
| 42573 | PURCHASED ON WRONG MARKET |
| 42574 | PURCHASED ON WRONG MARKET |
| 42575 | PURCHASED ON WRONG MARKET |
| 42576 | PURCHASED ON WRONG MARKET |
| 42577 | PURCHASED ON WRONG MARKET |
| 42578 | PURCHASED ON WRONG MARKET |
| 42579 | PURCHASED ON WRONG MARKET |
| 42580 | PURCHASED ON WRONG MARKET |
| 42581 | SHARES NOT PURCHASED |
| 42582 | SHARES NOT PURCHASED |
| 42583 | NO RECOGNIZED LOSSES |
| 42585 | NO RECOGNIZED LOSSES |
| 42587 | NO RECOGNIZED LOSSES |
| 42590 | NO RECOGNIZED LOSSES |
| 42591 | PURCHASED OUTSIDE CLASS PERIOD |
| 42596 | NO RECOGNIZED LOSSES |
| 42600 | NO RECOGNIZED LOSSES |
| 42601 | NO RECOGNIZED LOSSES |
| 42602 | NO RECOGNIZED LOSSES |
| 42604 | SHARES NOT PURCHASED |
| 42605 | SHARES NOT PURCHASED |
| 42606 | SHARES NOT PURCHASED |
| 42611 | NO RECOGNIZED LOSSES |
| 42612 | NO RECOGNIZED LOSSES |
| 42613 | NO RECOGNIZED LOSSES |
| 42614 | NO RECOGNIZED LOSSES |
| 42615 | NO RECOGNIZED LOSSES |
| 42616 | NO RECOGNIZED LOSSES |
| 42617 | NO RECOGNIZED LOSSES |
| 42620 | SHARES NOT PURCHASED |
| 42621 | PURCHASED ON WRONG MARKET |
| 42626 | NO RECOGNIZED LOSSES |
| 42629 | NO RECOGNIZED LOSSES |
| 42630 | NO RECOGNIZED LOSSES |
| 42631 | NO RECOGNIZED LOSSES |
| 42634 | NO RECOGNIZED LOSSES |
| 42635 | PURCHASED OUTSIDE CLASS PERIOD |
| 42637 | NO RECOGNIZED LOSSES |
| 42642 | SHARES NOT PURCHASED |
| 42643 | NO RECOGNIZED LOSSES |
| 42644 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 42645 | SHARES NOT PURCHASED |
| 42646 | SHARES NOT PURCHASED |
| 42647 | NO RECOGNIZED LOSSES |
| 42648 | SHARES NOT PURCHASED |
| 42650 | SHARES NOT PURCHASED |
| 42651 | SHARES NOT PURCHASED |
| 42652 | SHARES NOT PURCHASED |
| 42653 | NO RECOGNIZED LOSSES |
| 42654 | PURCHASED OUTSIDE CLASS PERIOD |
| 42655 | NO RECOGNIZED LOSSES |
| 42656 | NO RECOGNIZED LOSSES |
| 42658 | NO RECOGNIZED LOSSES |
| 42659 | NO RECOGNIZED LOSSES |
| 42660 | NO RECOGNIZED LOSSES |
| 42661 | NO RECOGNIZED LOSSES |
| 42662 | NO RECOGNIZED LOSSES |
| 42663 | NO RECOGNIZED LOSSES |
| 42664 | NO RECOGNIZED LOSSES |
| 42665 | NO RECOGNIZED LOSSES |
| 42666 | SHARES NOT PURCHASED |
| 42667 | NO RECOGNIZED LOSSES |
| 42670 | NO RECOGNIZED LOSSES |
| 42673 | NO RECOGNIZED LOSSES |
| 42679 | NO RECOGNIZED LOSSES |
| 42680 | NO RECOGNIZED LOSSES |
| 42681 | NO RECOGNIZED LOSSES |
| 42682 | NO RECOGNIZED LOSSES |
| 42683 | NO RECOGNIZED LOSSES |
| 42684 | NO RECOGNIZED LOSSES |
| 42685 | NO RECOGNIZED LOSSES |
| 42686 | SHARES NOT PURCHASED |
| 42687 | SHARES NOT PURCHASED |
| 42688 | SHARES NOT PURCHASED |
| 42689 | NO RECOGNIZED LOSSES |
| 42690 | PURCHASED OUTSIDE CLASS PERIOD |
| 42691 | NO RECOGNIZED LOSSES |
| 42692 | NO RECOGNIZED LOSSES |
| 42693 | NO RECOGNIZED LOSSES |
| 42694 | NO RECOGNIZED LOSSES |
| 42700 | NO RECOGNIZED LOSSES |
| 42701 | NO RECOGNIZED LOSSES |
| 42702 | NO RECOGNIZED LOSSES |
| 42703 | PURCHASED ON WRONG MARKET |
| 42704 | PURCHASED ON WRONG MARKET |
| 42705 | NO RECOGNIZED LOSSES |
| 42706 | PURCHASED ON WRONG MARKET |
| 42707 | PURCHASED ON WRONG MARKET |
| 42708 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 42709 | PURCHASED ON WRONG MARKET |
| 42710 | PURCHASED ON WRONG MARKET |
| 42711 | PURCHASED ON WRONG MARKET |
| 42712 | PURCHASED ON WRONG MARKET |
| 42713 | NO RECOGNIZED LOSSES |
| 42714 | PURCHASED ON WRONG MARKET |
| 42715 | PURCHASED ON WRONG MARKET |
| 42716 | PURCHASED ON WRONG MARKET |
| 42717 | PURCHASED ON WRONG MARKET |
| 42718 | PURCHASED ON WRONG MARKET |
| 42719 | PURCHASED ON WRONG MARKET |
| 42720 | PURCHASED ON WRONG MARKET |
| 42721 | PURCHASED ON WRONG MARKET |
| 42722 | PURCHASED ON WRONG MARKET |
| 42723 | PURCHASED ON WRONG MARKET |
| 42724 | PURCHASED ON WRONG MARKET |
| 42725 | PURCHASED ON WRONG MARKET |
| 42726 | PURCHASED ON WRONG MARKET |
| 42727 | PURCHASED ON WRONG MARKET |
| 42728 | PURCHASED ON WRONG MARKET |
| 42729 | PURCHASED ON WRONG MARKET |
| 42730 | PURCHASED OUTSIDE CLASS PERIOD |
| 42731 | NO RECOGNIZED LOSSES |
| 42732 | PURCHASED ON WRONG MARKET |
| 42733 | PURCHASED ON WRONG MARKET |
| 42734 | PURCHASED ON WRONG MARKET |
| 42735 | PURCHASED ON WRONG MARKET |
| 42736 | PURCHASED ON WRONG MARKET |
| 42737 | PURCHASED ON WRONG MARKET |
| 42738 | PURCHASED ON WRONG MARKET |
| 42739 | PURCHASED ON WRONG MARKET |
| 42740 | PURCHASED ON WRONG MARKET |
| 42741 | PURCHASED ON WRONG MARKET |
| 42742 | PURCHASED ON WRONG MARKET |
| 42743 | PURCHASED ON WRONG MARKET |
| 42744 | PURCHASED ON WRONG MARKET |
| 42745 | PURCHASED ON WRONG MARKET |
| 42746 | PURCHASED ON WRONG MARKET |
| 42747 | PURCHASED ON WRONG MARKET |
| 42748 | PURCHASED ON WRONG MARKET |
| 42749 | PURCHASED ON WRONG MARKET |
| 42750 | PURCHASED ON WRONG MARKET |
| 42752 | PURCHASED ON WRONG MARKET |
| 42753 | NO RECOGNIZED LOSSES |
| 42754 | NO RECOGNIZED LOSSES |
| 42755 | PURCHASED ON WRONG MARKET |
| 42756 | PURCHASED ON WRONG MARKET |
| 42757 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 42758 | PURCHASED ON WRONG MARKET |
| 42759 | PURCHASED ON WRONG MARKET |
| 42760 | NO RECOGNIZED LOSSES |
| 42761 | PURCHASED ON WRONG MARKET |
| 42762 | PURCHASED ON WRONG MARKET |
| 42763 | PURCHASED ON WRONG MARKET |
| 42764 | PURCHASED ON WRONG MARKET |
| 42765 | PURCHASED ON WRONG MARKET |
| 42766 | PURCHASED ON WRONG MARKET |
| 42767 | PURCHASED ON WRONG MARKET |
| 42768 | PURCHASED ON WRONG MARKET |
| 42769 | PURCHASED ON WRONG MARKET |
| 42770 | PURCHASED ON WRONG MARKET |
| 42771 | PURCHASED ON WRONG MARKET |
| 42772 | PURCHASED ON WRONG MARKET |
| 42773 | PURCHASED ON WRONG MARKET |
| 42774 | PURCHASED ON WRONG MARKET |
| 42775 | PURCHASED ON WRONG MARKET |
| 42776 | PURCHASED ON WRONG MARKET |
| 42777 | PURCHASED ON WRONG MARKET |
| 42778 | PURCHASED ON WRONG MARKET |
| 42779 | PURCHASED ON WRONG MARKET |
| 42780 | NO RECOGNIZED LOSSES |
| 42781 | PURCHASED ON WRONG MARKET |
| 42782 | PURCHASED ON WRONG MARKET |
| 42783 | PURCHASED ON WRONG MARKET |
| 42784 | PURCHASED ON WRONG MARKET |
| 42785 | PURCHASED ON WRONG MARKET |
| 42786 | PURCHASED ON WRONG MARKET |
| 42787 | PURCHASED ON WRONG MARKET |
| 42788 | PURCHASED ON WRONG MARKET |
| 42789 | NO RECOGNIZED LOSSES |
| 42790 | NO RECOGNIZED LOSSES |
| 42791 | PURCHASED ON WRONG MARKET |
| 42792 | PURCHASED ON WRONG MARKET |
| 42793 | PURCHASED ON WRONG MARKET |
| 42794 | PURCHASED ON WRONG MARKET |
| 42795 | PURCHASED ON WRONG MARKET |
| 42796 | PURCHASED ON WRONG MARKET |
| 42797 | PURCHASED ON WRONG MARKET |
| 42798 | PURCHASED ON WRONG MARKET |
| 42799 | PURCHASED ON WRONG MARKET |
| 42800 | NO RECOGNIZED LOSSES |
| 42802 | PURCHASED ON WRONG MARKET |
| 42803 | PURCHASED ON WRONG MARKET |
| 42804 | PURCHASED ON WRONG MARKET |
| 42805 | NO RECOGNIZED LOSSES |
| 42806 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 42807 | PURCHASED ON WRONG MARKET |
| 42808 | NO RECOGNIZED LOSSES |
| 42809 | PURCHASED ON WRONG MARKET |
| 42810 | PURCHASED ON WRONG MARKET |
| 42811 | PURCHASED ON WRONG MARKET |
| 42812 | PURCHASED ON WRONG MARKET |
| 42813 | PURCHASED ON WRONG MARKET |
| 42814 | PURCHASED ON WRONG MARKET |
| 42815 | PURCHASED ON WRONG MARKET |
| 42816 | PURCHASED ON WRONG MARKET |
| 42817 | PURCHASED ON WRONG MARKET |
| 42818 | PURCHASED ON WRONG MARKET |
| 42819 | PURCHASED ON WRONG MARKET |
| 42820 | PURCHASED ON WRONG MARKET |
| 42821 | PURCHASED ON WRONG MARKET |
| 42822 | PURCHASED ON WRONG MARKET |
| 42823 | PURCHASED ON WRONG MARKET |
| 42824 | PURCHASED ON WRONG MARKET |
| 42825 | PURCHASED ON WRONG MARKET |
| 42826 | PURCHASED ON WRONG MARKET |
| 42827 | PURCHASED ON WRONG MARKET |
| 42828 | PURCHASED ON WRONG MARKET |
| 42829 | PURCHASED ON WRONG MARKET |
| 42830 | PURCHASED OUTSIDE CLASS PERIOD |
| 42831 | PURCHASED OUTSIDE CLASS PERIOD |
| 42832 | PURCHASED ON WRONG MARKET |
| 42833 | PURCHASED ON WRONG MARKET |
| 42834 | PURCHASED ON WRONG MARKET |
| 42835 | SHARES NOT PURCHASED |
| 42836 | PURCHASED ON WRONG MARKET |
| 42837 | PURCHASED ON WRONG MARKET |
| 42838 | PURCHASED ON WRONG MARKET |
| 42839 | PURCHASED ON WRONG MARKET |
| 42840 | PURCHASED ON WRONG MARKET |
| 42841 | NO RECOGNIZED LOSSES |
| 42842 | NO RECOGNIZED LOSSES |
| 42843 | NO RECOGNIZED LOSSES |
| 42844 | NO RECOGNIZED LOSSES |
| 42845 | PURCHASED ON WRONG MARKET |
| 42846 | PURCHASED ON WRONG MARKET |
| 42847 | PURCHASED ON WRONG MARKET |
| 42849 | PURCHASED ON WRONG MARKET |
| 42851 | PURCHASED ON WRONG MARKET |
| 42852 | PURCHASED ON WRONG MARKET |
| 42853 | PURCHASED ON WRONG MARKET |
| 42854 | PURCHASED ON WRONG MARKET |
| 42855 | PURCHASED ON WRONG MARKET |
| 42856 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 42857 | PURCHASED ON WRONG MARKET |
| 42858 | PURCHASED ON WRONG MARKET |
| 42859 | PURCHASED ON WRONG MARKET |
| 42860 | PURCHASED ON WRONG MARKET |
| 42861 | PURCHASED ON WRONG MARKET |
| 42862 | PURCHASED ON WRONG MARKET |
| 42863 | PURCHASED ON WRONG MARKET |
| 42864 | PURCHASED ON WRONG MARKET |
| 42865 | PURCHASED ON WRONG MARKET |
| 42866 | PURCHASED ON WRONG MARKET |
| 42867 | PURCHASED ON WRONG MARKET |
| 42868 | PURCHASED ON WRONG MARKET |
| 42869 | PURCHASED ON WRONG MARKET |
| 42870 | PURCHASED ON WRONG MARKET |
| 42871 | PURCHASED ON WRONG MARKET |
| 42872 | PURCHASED ON WRONG MARKET |
| 42873 | PURCHASED ON WRONG MARKET |
| 42874 | PURCHASED ON WRONG MARKET |
| 42875 | PURCHASED ON WRONG MARKET |
| 42876 | PURCHASED ON WRONG MARKET |
| 42877 | PURCHASED ON WRONG MARKET |
| 42878 | PURCHASED ON WRONG MARKET |
| 42879 | PURCHASED ON WRONG MARKET |
| 42880 | PURCHASED ON WRONG MARKET |
| 42881 | PURCHASED ON WRONG MARKET |
| 42882 | PURCHASED ON WRONG MARKET |
| 42883 | PURCHASED ON WRONG MARKET |
| 42884 | PURCHASED ON WRONG MARKET |
| 42885 | PURCHASED ON WRONG MARKET |
| 42886 | PURCHASED ON WRONG MARKET |
| 42887 | PURCHASED ON WRONG MARKET |
| 42888 | PURCHASED ON WRONG MARKET |
| 42889 | NO RECOGNIZED LOSSES |
| 42890 | NO RECOGNIZED LOSSES |
| 42891 | PURCHASED ON WRONG MARKET |
| 42892 | PURCHASED ON WRONG MARKET |
| 42893 | PURCHASED ON WRONG MARKET |
| 42894 | PURCHASED ON WRONG MARKET |
| 42895 | PURCHASED ON WRONG MARKET |
| 42898 | PURCHASED ON WRONG MARKET |
| 42899 | PURCHASED ON WRONG MARKET |
| 42900 | PURCHASED ON WRONG MARKET |
| 42901 | PURCHASED ON WRONG MARKET |
| 42902 | NO RECOGNIZED LOSSES |
| 42903 | NO RECOGNIZED LOSSES |
| 42904 | PURCHASED ON WRONG MARKET |
| 42905 | PURCHASED ON WRONG MARKET |
| 42906 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 42907 | PURCHASED ON WRONG MARKET |
| 42908 | PURCHASED ON WRONG MARKET |
| 42909 | PURCHASED ON WRONG MARKET |
| 42910 | PURCHASED ON WRONG MARKET |
| 42911 | PURCHASED ON WRONG MARKET |
| 42912 | PURCHASED ON WRONG MARKET |
| 42913 | PURCHASED ON WRONG MARKET |
| 42914 | PURCHASED ON WRONG MARKET |
| 42915 | PURCHASED ON WRONG MARKET |
| 42916 | PURCHASED ON WRONG MARKET |
| 42917 | PURCHASED OUTSIDE CLASS PERIOD |
| 42918 | PURCHASED ON WRONG MARKET |
| 42919 | PURCHASED ON WRONG MARKET |
| 42920 | PURCHASED ON WRONG MARKET |
| 42921 | NO RECOGNIZED LOSSES |
| 42922 | PURCHASED ON WRONG MARKET |
| 42923 | PURCHASED ON WRONG MARKET |
| 42924 | PURCHASED ON WRONG MARKET |
| 42925 | PURCHASED ON WRONG MARKET |
| 42926 | PURCHASED ON WRONG MARKET |
| 42927 | PURCHASED ON WRONG MARKET |
| 42928 | NO RECOGNIZED LOSSES |
| 42929 | PURCHASED ON WRONG MARKET |
| 42930 | PURCHASED ON WRONG MARKET |
| 42931 | PURCHASED ON WRONG MARKET |
| 42932 | NO RECOGNIZED LOSSES |
| 42933 | PURCHASED ON WRONG MARKET |
| 42934 | PURCHASED ON WRONG MARKET |
| 42935 | PURCHASED ON WRONG MARKET |
| 42936 | PURCHASED ON WRONG MARKET |
| 42937 | PURCHASED ON WRONG MARKET |
| 42938 | PURCHASED ON WRONG MARKET |
| 42939 | PURCHASED ON WRONG MARKET |
| 42940 | PURCHASED ON WRONG MARKET |
| 42941 | PURCHASED ON WRONG MARKET |
| 42942 | PURCHASED ON WRONG MARKET |
| 42943 | PURCHASED ON WRONG MARKET |
| 42944 | PURCHASED ON WRONG MARKET |
| 42945 | PURCHASED ON WRONG MARKET |
| 42946 | PURCHASED ON WRONG MARKET |
| 42947 | PURCHASED ON WRONG MARKET |
| 42948 | PURCHASED ON WRONG MARKET |
| 42949 | PURCHASED ON WRONG MARKET |
| 42950 | NO RECOGNIZED LOSSES |
| 42951 | NO RECOGNIZED LOSSES |
| 42952 | NO RECOGNIZED LOSSES |
| 42953 | PURCHASED ON WRONG MARKET |
| 42954 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 42955 | PURCHASED ON WRONG MARKET |
| 42956 | PURCHASED ON WRONG MARKET |
| 42957 | PURCHASED ON WRONG MARKET |
| 42958 | PURCHASED ON WRONG MARKET |
| 42959 | PURCHASED ON WRONG MARKET |
| 42960 | PURCHASED ON WRONG MARKET |
| 42961 | PURCHASED ON WRONG MARKET |
| 42962 | PURCHASED ON WRONG MARKET |
| 42963 | PURCHASED ON WRONG MARKET |
| 42964 | PURCHASED ON WRONG MARKET |
| 42965 | PURCHASED ON WRONG MARKET |
| 42966 | PURCHASED ON WRONG MARKET |
| 42967 | PURCHASED ON WRONG MARKET |
| 42968 | NO RECOGNIZED LOSSES |
| 42969 | PURCHASED ON WRONG MARKET |
| 42970 | PURCHASED ON WRONG MARKET |
| 42971 | PURCHASED ON WRONG MARKET |
| 42972 | PURCHASED ON WRONG MARKET |
| 42973 | PURCHASED ON WRONG MARKET |
| 42975 | PURCHASED ON WRONG MARKET |
| 42976 | PURCHASED ON WRONG MARKET |
| 42977 | PURCHASED ON WRONG MARKET |
| 42978 | PURCHASED ON WRONG MARKET |
| 42979 | PURCHASED ON WRONG MARKET |
| 42980 | PURCHASED ON WRONG MARKET |
| 42981 | PURCHASED ON WRONG MARKET |
| 42982 | PURCHASED ON WRONG MARKET |
| 42983 | PURCHASED ON WRONG MARKET |
| 42984 | PURCHASED ON WRONG MARKET |
| 42985 | PURCHASED ON WRONG MARKET |
| 42986 | PURCHASED ON WRONG MARKET |
| 42987 | PURCHASED ON WRONG MARKET |
| 42988 | PURCHASED ON WRONG MARKET |
| 42989 | NO RECOGNIZED LOSSES |
| 42990 | PURCHASED ON WRONG MARKET |
| 42991 | NO RECOGNIZED LOSSES |
| 42992 | PURCHASED ON WRONG MARKET |
| 42993 | PURCHASED ON WRONG MARKET |
| 42994 | PURCHASED ON WRONG MARKET |
| 42995 | PURCHASED ON WRONG MARKET |
| 42996 | PURCHASED ON WRONG MARKET |
| 42997 | PURCHASED ON WRONG MARKET |
| 42998 | PURCHASED ON WRONG MARKET |
| 42999 | PURCHASED ON WRONG MARKET |
| 43000 | PURCHASED ON WRONG MARKET |
| 43001 | PURCHASED ON WRONG MARKET |
| 43002 | PURCHASED ON WRONG MARKET |
| 43003 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 43004 | PURCHASED ON WRONG MARKET |
| 43005 | PURCHASED ON WRONG MARKET |
| 43006 | PURCHASED ON WRONG MARKET |
| 43007 | PURCHASED ON WRONG MARKET |
| 43008 | PURCHASED ON WRONG MARKET |
| 43009 | PURCHASED ON WRONG MARKET |
| 43010 | PURCHASED ON WRONG MARKET |
| 43011 | PURCHASED ON WRONG MARKET |
| 43012 | PURCHASED ON WRONG MARKET |
| 43013 | PURCHASED ON WRONG MARKET |
| 43014 | PURCHASED ON WRONG MARKET |
| 43015 | PURCHASED ON WRONG MARKET |
| 43016 | PURCHASED ON WRONG MARKET |
| 43017 | PURCHASED ON WRONG MARKET |
| 43018 | PURCHASED ON WRONG MARKET |
| 43019 | PURCHASED ON WRONG MARKET |
| 43020 | PURCHASED ON WRONG MARKET |
| 43021 | PURCHASED ON WRONG MARKET |
| 43022 | PURCHASED ON WRONG MARKET |
| 43023 | PURCHASED ON WRONG MARKET |
| 43024 | PURCHASED ON WRONG MARKET |
| 43025 | PURCHASED ON WRONG MARKET |
| 43026 | PURCHASED ON WRONG MARKET |
| 43027 | PURCHASED ON WRONG MARKET |
| 43028 | PURCHASED ON WRONG MARKET |
| 43029 | PURCHASED ON WRONG MARKET |
| 43030 | PURCHASED ON WRONG MARKET |
| 43031 | PURCHASED ON WRONG MARKET |
| 43032 | PURCHASED ON WRONG MARKET |
| 43033 | PURCHASED ON WRONG MARKET |
| 43034 | PURCHASED ON WRONG MARKET |
| 43035 | PURCHASED ON WRONG MARKET |
| 43036 | PURCHASED ON WRONG MARKET |
| 43037 | PURCHASED ON WRONG MARKET |
| 43038 | PURCHASED ON WRONG MARKET |
| 43039 | PURCHASED ON WRONG MARKET |
| 43041 | PURCHASED ON WRONG MARKET |
| 43042 | PURCHASED ON WRONG MARKET |
| 43043 | PURCHASED ON WRONG MARKET |
| 43044 | PURCHASED ON WRONG MARKET |
| 43045 | PURCHASED ON WRONG MARKET |
| 43046 | PURCHASED ON WRONG MARKET |
| 43047 | PURCHASED ON WRONG MARKET |
| 43048 | PURCHASED ON WRONG MARKET |
| 43049 | PURCHASED ON WRONG MARKET |
| 43050 | PURCHASED ON WRONG MARKET |
| 43051 | PURCHASED ON WRONG MARKET |
| 43052 | PURCHASED ON WRONG MARKET |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 43053 | PURCHASED ON WRONG MARKET |
| 43054 | PURCHASED ON WRONG MARKET |
| 43055 | PURCHASED ON WRONG MARKET |
| 43056 | PURCHASED ON WRONG MARKET |
| 43057 | PURCHASED ON WRONG MARKET |
| 43058 | PURCHASED ON WRONG MARKET |
| 43059 | PURCHASED ON WRONG MARKET |
| 43060 | PURCHASED ON WRONG MARKET |
| 43061 | PURCHASED ON WRONG MARKET |
| 43062 | PURCHASED ON WRONG MARKET |
| 43063 | PURCHASED ON WRONG MARKET |
| 43064 | PURCHASED ON WRONG MARKET |
| 43065 | PURCHASED ON WRONG MARKET |
| 43066 | PURCHASED ON WRONG MARKET |
| 43067 | PURCHASED ON WRONG MARKET |
| 43068 | PURCHASED ON WRONG MARKET |
| 43069 | PURCHASED ON WRONG MARKET |
| 43070 | PURCHASED ON WRONG MARKET |
| 43071 | PURCHASED ON WRONG MARKET |
| 43072 | PURCHASED ON WRONG MARKET |
| 43073 | PURCHASED ON WRONG MARKET |
| 43074 | PURCHASED ON WRONG MARKET |
| 43075 | PURCHASED ON WRONG MARKET |
| 43076 | PURCHASED ON WRONG MARKET |
| 43077 | PURCHASED ON WRONG MARKET |
| 43078 | PURCHASED ON WRONG MARKET |
| 43079 | PURCHASED ON WRONG MARKET |
| 43080 | PURCHASED ON WRONG MARKET |
| 43081 | PURCHASED ON WRONG MARKET |
| 43082 | PURCHASED ON WRONG MARKET |
| 43083 | PURCHASED ON WRONG MARKET |
| 43084 | PURCHASED ON WRONG MARKET |
| 43085 | PURCHASED ON WRONG MARKET |
| 43086 | PURCHASED ON WRONG MARKET |
| 43087 | PURCHASED ON WRONG MARKET |
| 43088 | PURCHASED ON WRONG MARKET |
| 43089 | PURCHASED ON WRONG MARKET |
| 43090 | PURCHASED ON WRONG MARKET |
| 43091 | PURCHASED ON WRONG MARKET |
| 43092 | PURCHASED ON WRONG MARKET |
| 43093 | PURCHASED ON WRONG MARKET |
| 43094 | PURCHASED ON WRONG MARKET |
| 43095 | PURCHASED ON WRONG MARKET |
| 43096 | PURCHASED ON WRONG MARKET |
| 43097 | PURCHASED ON WRONG MARKET |
| 43098 | PURCHASED ON WRONG MARKET |
| 43099 | PURCHASED ON WRONG MARKET |
| 43100 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 43101 | PURCHASED ON WRONG MARKET |
| 43102 | PURCHASED ON WRONG MARKET |
| 43103 | PURCHASED ON WRONG MARKET |
| 43104 | PURCHASED ON WRONG MARKET |
| 43105 | PURCHASED ON WRONG MARKET |
| 43106 | PURCHASED ON WRONG MARKET |
| 43107 | PURCHASED ON WRONG MARKET |
| 43108 | PURCHASED ON WRONG MARKET |
| 43109 | PURCHASED ON WRONG MARKET |
| 43110 | PURCHASED ON WRONG MARKET |
| 43111 | PURCHASED ON WRONG MARKET |
| 43112 | PURCHASED ON WRONG MARKET |
| 43113 | PURCHASED ON WRONG MARKET |
| 43114 | PURCHASED ON WRONG MARKET |
| 43115 | PURCHASED ON WRONG MARKET |
| 43116 | PURCHASED ON WRONG MARKET |
| 43117 | NO RECOGNIZED LOSSES |
| 43118 | PURCHASED ON WRONG MARKET |
| 43119 | PURCHASED ON WRONG MARKET |
| 43120 | PURCHASED ON WRONG MARKET |
| 43121 | PURCHASED ON WRONG MARKET |
| 43122 | PURCHASED ON WRONG MARKET |
| 43123 | PURCHASED ON WRONG MARKET |
| 43124 | PURCHASED ON WRONG MARKET |
| 43125 | PURCHASED ON WRONG MARKET |
| 43126 | PURCHASED ON WRONG MARKET |
| 43127 | PURCHASED ON WRONG MARKET |
| 43128 | PURCHASED ON WRONG MARKET |
| 43129 | PURCHASED ON WRONG MARKET |
| 43130 | PURCHASED ON WRONG MARKET |
| 43131 | PURCHASED ON WRONG MARKET |
| 43132 | PURCHASED ON WRONG MARKET |
| 43133 | PURCHASED ON WRONG MARKET |
| 43134 | PURCHASED ON WRONG MARKET |
| 43135 | PURCHASED ON WRONG MARKET |
| 43136 | PURCHASED ON WRONG MARKET |
| 43137 | PURCHASED ON WRONG MARKET |
| 43138 | PURCHASED ON WRONG MARKET |
| 43139 | PURCHASED ON WRONG MARKET |
| 43140 | PURCHASED ON WRONG MARKET |
| 43141 | PURCHASED ON WRONG MARKET |
| 43142 | PURCHASED ON WRONG MARKET |
| 43143 | PURCHASED ON WRONG MARKET |
| 43144 | PURCHASED ON WRONG MARKET |
| 43145 | PURCHASED ON WRONG MARKET |
| 43146 | PURCHASED ON WRONG MARKET |
| 43147 | PURCHASED ON WRONG MARKET |
| 43148 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 43149 | PURCHASED ON WRONG MARKET |
| 43150 | PURCHASED ON WRONG MARKET |
| 43151 | PURCHASED ON WRONG MARKET |
| 43152 | PURCHASED ON WRONG MARKET |
| 43153 | PURCHASED ON WRONG MARKET |
| 43154 | PURCHASED ON WRONG MARKET |
| 43155 | PURCHASED ON WRONG MARKET |
| 43156 | PURCHASED ON WRONG MARKET |
| 43157 | PURCHASED ON WRONG MARKET |
| 43158 | PURCHASED ON WRONG MARKET |
| 43159 | PURCHASED ON WRONG MARKET |
| 43160 | PURCHASED ON WRONG MARKET |
| 43161 | PURCHASED ON WRONG MARKET |
| 43162 | PURCHASED ON WRONG MARKET |
| 43163 | PURCHASED ON WRONG MARKET |
| 43164 | PURCHASED ON WRONG MARKET |
| 43165 | NO RECOGNIZED LOSSES |
| 43166 | NO RECOGNIZED LOSSES |
| 43167 | PURCHASED ON WRONG MARKET |
| 43168 | PURCHASED ON WRONG MARKET |
| 43169 | PURCHASED ON WRONG MARKET |
| 43170 | PURCHASED ON WRONG MARKET |
| 43171 | PURCHASED ON WRONG MARKET |
| 43172 | PURCHASED ON WRONG MARKET |
| 43173 | NO RECOGNIZED LOSSES |
| 43174 | NO RECOGNIZED LOSSES |
| 43175 | PURCHASED ON WRONG MARKET |
| 43176 | PURCHASED ON WRONG MARKET |
| 43177 | PURCHASED ON WRONG MARKET |
| 43178 | PURCHASED ON WRONG MARKET |
| 43179 | PURCHASED ON WRONG MARKET |
| 43180 | PURCHASED ON WRONG MARKET |
| 43181 | PURCHASED ON WRONG MARKET |
| 43182 | PURCHASED ON WRONG MARKET |
| 43183 | PURCHASED ON WRONG MARKET |
| 43184 | NO RECOGNIZED LOSSES |
| 43185 | PURCHASED ON WRONG MARKET |
| 43186 | PURCHASED ON WRONG MARKET |
| 43187 | PURCHASED ON WRONG MARKET |
| 43188 | PURCHASED ON WRONG MARKET |
| 43189 | PURCHASED ON WRONG MARKET |
| 43190 | PURCHASED ON WRONG MARKET |
| 43191 | NO RECOGNIZED LOSSES |
| 43192 | NO RECOGNIZED LOSSES |
| 43193 | PURCHASED ON WRONG MARKET |
| 43194 | PURCHASED ON WRONG MARKET |
| 43195 | SHARES NOT PURCHASED |
| 43196 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 43197 | PURCHASED ON WRONG MARKET |
| 43198 | PURCHASED ON WRONG MARKET |
| 43199 | PURCHASED ON WRONG MARKET |
| 43200 | PURCHASED ON WRONG MARKET |
| 43201 | PURCHASED ON WRONG MARKET |
| 43202 | PURCHASED ON WRONG MARKET |
| 43203 | PURCHASED ON WRONG MARKET |
| 43204 | PURCHASED ON WRONG MARKET |
| 43205 | PURCHASED ON WRONG MARKET |
| 43206 | PURCHASED ON WRONG MARKET |
| 43207 | PURCHASED ON WRONG MARKET |
| 43208 | PURCHASED ON WRONG MARKET |
| 43209 | PURCHASED ON WRONG MARKET |
| 43210 | PURCHASED ON WRONG MARKET |
| 43211 | PURCHASED ON WRONG MARKET |
| 43212 | PURCHASED ON WRONG MARKET |
| 43213 | PURCHASED ON WRONG MARKET |
| 43214 | PURCHASED ON WRONG MARKET |
| 43215 | PURCHASED ON WRONG MARKET |
| 43216 | PURCHASED ON WRONG MARKET |
| 43217 | PURCHASED ON WRONG MARKET |
| 43218 | PURCHASED ON WRONG MARKET |
| 43219 | PURCHASED ON WRONG MARKET |
| 43220 | PURCHASED ON WRONG MARKET |
| 43221 | PURCHASED ON WRONG MARKET |
| 43222 | PURCHASED ON WRONG MARKET |
| 43224 | PURCHASED ON WRONG MARKET |
| 43225 | PURCHASED ON WRONG MARKET |
| 43226 | PURCHASED ON WRONG MARKET |
| 43227 | PURCHASED ON WRONG MARKET |
| 43228 | PURCHASED ON WRONG MARKET |
| 43229 | PURCHASED ON WRONG MARKET |
| 43230 | PURCHASED ON WRONG MARKET |
| 43231 | PURCHASED ON WRONG MARKET |
| 43232 | PURCHASED ON WRONG MARKET |
| 43233 | PURCHASED ON WRONG MARKET |
| 43234 | PURCHASED ON WRONG MARKET |
| 43235 | PURCHASED ON WRONG MARKET |
| 43236 | PURCHASED ON WRONG MARKET |
| 43237 | PURCHASED ON WRONG MARKET |
| 43238 | PURCHASED ON WRONG MARKET |
| 43239 | PURCHASED ON WRONG MARKET |
| 43240 | PURCHASED ON WRONG MARKET |
| 43241 | PURCHASED ON WRONG MARKET |
| 43242 | PURCHASED ON WRONG MARKET |
| 43243 | PURCHASED ON WRONG MARKET |
| 43244 | PURCHASED ON WRONG MARKET |
| 43245 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 43246 | PURCHASED ON WRONG MARKET |
| 43247 | PURCHASED ON WRONG MARKET |
| 43248 | PURCHASED ON WRONG MARKET |
| 43249 | PURCHASED ON WRONG MARKET |
| 43250 | PURCHASED ON WRONG MARKET |
| 43251 | PURCHASED ON WRONG MARKET |
| 43252 | PURCHASED ON WRONG MARKET |
| 43253 | PURCHASED ON WRONG MARKET |
| 43254 | PURCHASED ON WRONG MARKET |
| 43255 | PURCHASED ON WRONG MARKET |
| 43256 | PURCHASED ON WRONG MARKET |
| 43257 | PURCHASED ON WRONG MARKET |
| 43258 | PURCHASED ON WRONG MARKET |
| 43259 | PURCHASED ON WRONG MARKET |
| 43260 | PURCHASED ON WRONG MARKET |
| 43261 | PURCHASED ON WRONG MARKET |
| 43262 | PURCHASED ON WRONG MARKET |
| 43263 | NO RECOGNIZED LOSSES |
| 43264 | PURCHASED ON WRONG MARKET |
| 43265 | PURCHASED ON WRONG MARKET |
| 43266 | PURCHASED ON WRONG MARKET |
| 43267 | PURCHASED ON WRONG MARKET |
| 43268 | PURCHASED ON WRONG MARKET |
| 43269 | PURCHASED ON WRONG MARKET |
| 43270 | PURCHASED ON WRONG MARKET |
| 43271 | PURCHASED ON WRONG MARKET |
| 43272 | PURCHASED ON WRONG MARKET |
| 43273 | PURCHASED ON WRONG MARKET |
| 43274 | PURCHASED ON WRONG MARKET |
| 43275 | PURCHASED ON WRONG MARKET |
| 43276 | PURCHASED ON WRONG MARKET |
| 43277 | PURCHASED ON WRONG MARKET |
| 43278 | PURCHASED ON WRONG MARKET |
| 43279 | PURCHASED ON WRONG MARKET |
| 43280 | PURCHASED ON WRONG MARKET |
| 43281 | PURCHASED ON WRONG MARKET |
| 43282 | PURCHASED ON WRONG MARKET |
| 43283 | PURCHASED ON WRONG MARKET |
| 43284 | PURCHASED ON WRONG MARKET |
| 43285 | PURCHASED ON WRONG MARKET |
| 43286 | PURCHASED ON WRONG MARKET |
| 43287 | SHARES NOT PURCHASED |
| 43288 | NO RECOGNIZED LOSSES |
| 43289 | SHARES NOT PURCHASED |
| 43290 | SHARES NOT PURCHASED |
| 43291 | SHARES NOT PURCHASED |
| 43292 | SHARES NOT PURCHASED |
| 43293 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 43294 | SHARES NOT PURCHASED |
| 43295 | SHARES NOT PURCHASED |
| 43296 | NO RECOGNIZED LOSSES |
| 43297 | SHARES NOT PURCHASED |
| 43298 | SHARES NOT PURCHASED |
| 43299 | SHARES NOT PURCHASED |
| 43300 | SHARES NOT PURCHASED |
| 43301 | SHARES NOT PURCHASED |
| 43302 | NO RECOGNIZED LOSSES |
| 43303 | SHARES NOT PURCHASED |
| 43304 | NO RECOGNIZED LOSSES |
| 43305 | SHARES NOT PURCHASED |
| 43306 | SHARES NOT PURCHASED |
| 43307 | SHARES NOT PURCHASED |
| 43308 | NO RECOGNIZED LOSSES |
| 43309 | SHARES NOT PURCHASED |
| 43310 | PURCHASED ON WRONG MARKET |
| 43311 | NO RECOGNIZED LOSSES |
| 43312 | NO RECOGNIZED LOSSES |
| 43313 | SHARES NOT PURCHASED |
| 43314 | SHARES NOT PURCHASED |
| 43315 | SHARES NOT PURCHASED |
| 43316 | NO RECOGNIZED LOSSES |
| 43317 | NO RECOGNIZED LOSSES |
| 43318 | SHARES NOT PURCHASED |
| 43319 | SHARES NOT PURCHASED |
| 43320 | NO RECOGNIZED LOSSES |
| 43321 | SHARES NOT PURCHASED |
| 43322 | SHARES NOT PURCHASED |
| 43323 | SHARES NOT PURCHASED |
| 43324 | SHARES NOT PURCHASED |
| 43325 | SHARES NOT PURCHASED |
| 43326 | NO RECOGNIZED LOSSES |
| 43327 | SHARES NOT PURCHASED |
| 43328 | SHARES NOT PURCHASED |
| 43329 | SHARES NOT PURCHASED |
| 43330 | SHARES NOT PURCHASED |
| 43331 | NO RECOGNIZED LOSSES |
| 43332 | SHARES NOT PURCHASED |
| 43333 | SHARES NOT PURCHASED |
| 43334 | SHARES NOT PURCHASED |
| 43335 | SHARES NOT PURCHASED |
| 43336 | SHARES NOT PURCHASED |
| 43337 | SHARES NOT PURCHASED |
| 43338 | NO RECOGNIZED LOSSES |
| 43339 | SHARES NOT PURCHASED |
| 43340 | SHARES NOT PURCHASED |
| 43341 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 43342 | SHARES NOT PURCHASED |
| 43343 | SHARES NOT PURCHASED |
| 43344 | SHARES NOT PURCHASED |
| 43345 | SHARES NOT PURCHASED |
| 43346 | SHARES NOT PURCHASED |
| 43347 | NO RECOGNIZED LOSSES |
| 43348 | NO RECOGNIZED LOSSES |
| 43349 | NO RECOGNIZED LOSSES |
| 43350 | NO RECOGNIZED LOSSES |
| 43351 | SHARES NOT PURCHASED |
| 43352 | SHARES NOT PURCHASED |
| 43353 | SHARES NOT PURCHASED |
| 43354 | SHARES NOT PURCHASED |
| 43355 | NO RECOGNIZED LOSSES |
| 43356 | SHARES NOT PURCHASED |
| 43357 | NO RECOGNIZED LOSSES |
| 43358 | SHARES NOT PURCHASED |
| 43359 | SHARES NOT PURCHASED |
| 43360 | SHARES NOT PURCHASED |
| 43361 | NO RECOGNIZED LOSSES |
| 43362 | SHARES NOT PURCHASED |
| 43363 | SHARES NOT PURCHASED |
| 43364 | SHARES NOT PURCHASED |
| 43365 | SHARES NOT PURCHASED |
| 43366 | SHARES NOT PURCHASED |
| 43367 | SHARES NOT PURCHASED |
| 43368 | SHARES NOT PURCHASED |
| 43369 | SHARES NOT PURCHASED |
| 43370 | NO RECOGNIZED LOSSES |
| 43371 | NO RECOGNIZED LOSSES |
| 43372 | SHARES NOT PURCHASED |
| 43373 | SHARES NOT PURCHASED |
| 43374 | SHARES NOT PURCHASED |
| 43375 | SHARES NOT PURCHASED |
| 43376 | SHARES NOT PURCHASED |
| 43377 | SHARES NOT PURCHASED |
| 43378 | SHARES NOT PURCHASED |
| 43379 | SHARES NOT PURCHASED |
| 43380 | SHARES NOT PURCHASED |
| 43381 | SHARES NOT PURCHASED |
| 43382 | SHARES NOT PURCHASED |
| 43383 | SHARES NOT PURCHASED |
| 43384 | SHARES NOT PURCHASED |
| 43385 | SHARES NOT PURCHASED |
| 43386 | NO RECOGNIZED LOSSES |
| 43387 | SHARES NOT PURCHASED |
| 43388 | SHARES NOT PURCHASED |
| 43389 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

**Claim #**                     **Reason for Rejection**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 43390 | SHARES NOT PURCHASED |
| 43391 | SHARES NOT PURCHASED |
| 43392 | NO RECOGNIZED LOSSES |
| 43393 | NO RECOGNIZED LOSSES |
| 43394 | NO RECOGNIZED LOSSES |
| 43395 | NO RECOGNIZED LOSSES |
| 43396 | NO RECOGNIZED LOSSES |
| 43397 | NO RECOGNIZED LOSSES |
| 43398 | NO RECOGNIZED LOSSES |
| 43399 | NO RECOGNIZED LOSSES |
| 43400 | SHARES NOT PURCHASED |
| 43401 | NO RECOGNIZED LOSSES |
| 43402 | NO RECOGNIZED LOSSES |
| 43403 | NO RECOGNIZED LOSSES |
| 43404 | NO RECOGNIZED LOSSES |
| 43405 | NO RECOGNIZED LOSSES |
| 43406 | NO RECOGNIZED LOSSES |
| 43407 | SHARES NOT PURCHASED |
| 43408 | SHARES NOT PURCHASED |
| 43409 | SHARES NOT PURCHASED |
| 43410 | SHARES NOT PURCHASED |
| 43411 | SHARES NOT PURCHASED |
| 43412 | SHARES NOT PURCHASED |
| 43413 | SHARES NOT PURCHASED |
| 43414 | NO RECOGNIZED LOSSES |
| 43415 | NO RECOGNIZED LOSSES |
| 43416 | SHARES NOT PURCHASED |
| 43417 | NO RECOGNIZED LOSSES |
| 43418 | NO RECOGNIZED LOSSES |
| 43419 | NO RECOGNIZED LOSSES |
| 43420 | NO RECOGNIZED LOSSES |
| 43421 | NO RECOGNIZED LOSSES |
| 43422 | NO RECOGNIZED LOSSES |
| 43423 | NO RECOGNIZED LOSSES |
| 43424 | NO RECOGNIZED LOSSES |
| 43425 | NO RECOGNIZED LOSSES |
| 43426 | NO RECOGNIZED LOSSES |
| 43427 | NO RECOGNIZED LOSSES |
| 43428 | NO RECOGNIZED LOSSES |
| 43429 | NO RECOGNIZED LOSSES |
| 43430 | NO RECOGNIZED LOSSES |
| 43431 | NO RECOGNIZED LOSSES |
| 43432 | NO RECOGNIZED LOSSES |
| 43433 | NO RECOGNIZED LOSSES |
| 43434 | NO RECOGNIZED LOSSES |
| 43435 | NO RECOGNIZED LOSSES |
| 43436 | NO RECOGNIZED LOSSES |
| 43437 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 43438 | NO RECOGNIZED LOSSES |
| 43439 | NO RECOGNIZED LOSSES |
| 43440 | NO RECOGNIZED LOSSES |
| 43441 | NO RECOGNIZED LOSSES |
| 43442 | NO RECOGNIZED LOSSES |
| 43443 | NO RECOGNIZED LOSSES |
| 43444 | NO RECOGNIZED LOSSES |
| 43445 | NO RECOGNIZED LOSSES |
| 43446 | NO RECOGNIZED LOSSES |
| 43447 | NO RECOGNIZED LOSSES |
| 43449 | SHARES NOT PURCHASED |
| 43450 | SHARES NOT PURCHASED |
| 43451 | NO RECOGNIZED LOSSES |
| 43452 | NO RECOGNIZED LOSSES |
| 43453 | SHARES NOT PURCHASED |
| 43454 | NO RECOGNIZED LOSSES |
| 43455 | SHARES NOT PURCHASED |
| 43456 | SHARES NOT PURCHASED |
| 43457 | NO RECOGNIZED LOSSES |
| 43458 | NO RECOGNIZED LOSSES |
| 43459 | NO RECOGNIZED LOSSES |
| 43460 | SHARES NOT PURCHASED |
| 43461 | NO RECOGNIZED LOSSES |
| 43462 | NO RECOGNIZED LOSSES |
| 43463 | SHARES NOT PURCHASED |
| 43464 | NO RECOGNIZED LOSSES |
| 43465 | SHARES NOT PURCHASED |
| 43466 | SHARES SOLD SHORT |
| 43467 | SHARES NOT PURCHASED |
| 43468 | NO RECOGNIZED LOSSES |
| 43469 | SHARES NOT PURCHASED |
| 43470 | NO RECOGNIZED LOSSES |
| 43471 | SHARES NOT PURCHASED |
| 43472 | NO RECOGNIZED LOSSES |
| 43473 | NO RECOGNIZED LOSSES |
| 43474 | NO RECOGNIZED LOSSES |
| 43475 | NO RECOGNIZED LOSSES |
| 43476 | NO RECOGNIZED LOSSES |
| 43477 | NO RECOGNIZED LOSSES |
| 43478 | NO RECOGNIZED LOSSES |
| 43479 | SHARES NOT PURCHASED |
| 43480 | SHARES NOT PURCHASED |
| 43481 | SHARES NOT PURCHASED |
| 43482 | SHARES NOT PURCHASED |
| 43483 | NO RECOGNIZED LOSSES |
| 43484 | SHARES NOT PURCHASED |
| 43485 | NO RECOGNIZED LOSSES |
| 43486 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 43496 | SHARES NOT PURCHASED |
| 43497 | NO RECOGNIZED LOSSES |
| 43498 | NO RECOGNIZED LOSSES |
| 43501 | NO RECOGNIZED LOSSES |
| 43510 | NO RECOGNIZED LOSSES |
| 43516 | NO RECOGNIZED LOSSES |
| 43518 | NO RECOGNIZED LOSSES |
| 43534 | NO RECOGNIZED LOSSES |
| 43535 | NO RECOGNIZED LOSSES |
| 43536 | NO RECOGNIZED LOSSES |
| 43547 | NO RECOGNIZED LOSSES |
| 43563 | NO RECOGNIZED LOSSES |
| 43565 | NO RECOGNIZED LOSSES |
| 43574 | NO RECOGNIZED LOSSES |
| 43584 | NO RECOGNIZED LOSSES |
| 43590 | NO RECOGNIZED LOSSES |
| 43591 | NO RECOGNIZED LOSSES |
| 43592 | NO RECOGNIZED LOSSES |
| 43595 | NO RECOGNIZED LOSSES |
| 43596 | NO RECOGNIZED LOSSES |
| 43603 | NO RECOGNIZED LOSSES |
| 43604 | SHARES NOT PURCHASED |
| 43605 | NO RECOGNIZED LOSSES |
| 43611 | NO RECOGNIZED LOSSES |
| 43621 | NO RECOGNIZED LOSSES |
| 43622 | NO RECOGNIZED LOSSES |
| 43623 | NO RECOGNIZED LOSSES |
| 43624 | NO RECOGNIZED LOSSES |
| 43625 | NO RECOGNIZED LOSSES |
| 43626 | NO RECOGNIZED LOSSES |
| 43627 | NO RECOGNIZED LOSSES |
| 43629 | NO RECOGNIZED LOSSES |
| 43630 | NO RECOGNIZED LOSSES |
| 43632 | NO RECOGNIZED LOSSES |
| 43633 | NO RECOGNIZED LOSSES |
| 43634 | NO RECOGNIZED LOSSES |
| 43635 | NO RECOGNIZED LOSSES |
| 43637 | NO RECOGNIZED LOSSES |
| 43638 | PURCHASED ON WRONG MARKET |
| 43639 | NO RECOGNIZED LOSSES |
| 43640 | NO RECOGNIZED LOSSES |
| 43641 | NO RECOGNIZED LOSSES |
| 43642 | NO RECOGNIZED LOSSES |
| 43643 | NO RECOGNIZED LOSSES |
| 43644 | NO RECOGNIZED LOSSES |
| 43645 | NO RECOGNIZED LOSSES |
| 43646 | SHARES NOT PURCHASED |
| 43647 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS                                                     **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

43648 SHARES NOT PURCHASED
43649 SHARES NOT PURCHASED
43650 NO RECOGNIZED LOSSES
43651 SHARES NOT PURCHASED
43652 NO RECOGNIZED LOSSES
43653 NO RECOGNIZED LOSSES
43654 SHARES NOT PURCHASED
43655 SHARES NOT PURCHASED
43656 SHARES NOT PURCHASED
43657 SHARES NOT PURCHASED
43659 NO RECOGNIZED LOSSES
43660 NO RECOGNIZED LOSSES
43661 SHARES NOT PURCHASED
43662 SHARES NOT PURCHASED
43663 NO RECOGNIZED LOSSES
43664 SHARES NOT PURCHASED
43665 SHARES NOT PURCHASED
43666 SHARES NOT PURCHASED
43667 NO RECOGNIZED LOSSES
43669 SHARES NOT PURCHASED
43671 NO RECOGNIZED LOSSES
43672 NO RECOGNIZED LOSSES
43673 NO RECOGNIZED LOSSES
43674 NO RECOGNIZED LOSSES
43675 NO RECOGNIZED LOSSES
43676 SHARES NOT PURCHASED
43677 SHARES NOT PURCHASED
43678 NO RECOGNIZED LOSSES
43679 SHARES NOT PURCHASED
43680 SHARES NOT PURCHASED
43681 NO RECOGNIZED LOSSES
43682 NO RECOGNIZED LOSSES
43683 NO RECOGNIZED LOSSES
43684 SHARES NOT PURCHASED
43685 NO RECOGNIZED LOSSES
43686 NO RECOGNIZED LOSSES
43687 NO RECOGNIZED LOSSES
43688 NO RECOGNIZED LOSSES
43689 NO RECOGNIZED LOSSES
43690 NO RECOGNIZED LOSSES
43691 SHARES NOT PURCHASED
43692 NO RECOGNIZED LOSSES
43693 NO RECOGNIZED LOSSES
43694 SHARES NOT PURCHASED
43696 SHARES NOT PURCHASED
43697 SHARES NOT PURCHASED
43698 NO RECOGNIZED LOSSES
43699 NO RECOGNIZED LOSSES

| Claim # | Reason for Rejection |
|---|---|
| 43700 | SHARES NOT PURCHASED |
| 43701 | SHARES NOT PURCHASED |
| 43702 | NO RECOGNIZED LOSSES |
| 43703 | NO RECOGNIZED LOSSES |
| 43704 | SHARES NOT PURCHASED |
| 43705 | NO RECOGNIZED LOSSES |
| 43706 | NO RECOGNIZED LOSSES |
| 43707 | NO RECOGNIZED LOSSES |
| 43708 | NO RECOGNIZED LOSSES |
| 43709 | NO RECOGNIZED LOSSES |
| 43710 | NO RECOGNIZED LOSSES |
| 43711 | SHARES NOT PURCHASED |
| 43712 | NO RECOGNIZED LOSSES |
| 43713 | SHARES NOT PURCHASED |
| 43714 | SHARES NOT PURCHASED |
| 43715 | SHARES NOT PURCHASED |
| 43716 | SHARES NOT PURCHASED |
| 43717 | SHARES NOT PURCHASED |
| 43718 | SHARES NOT PURCHASED |
| 43719 | SHARES NOT PURCHASED |
| 43720 | SHARES NOT PURCHASED |
| 43721 | NO RECOGNIZED LOSSES |
| 43722 | NO RECOGNIZED LOSSES |
| 43723 | SHARES NOT PURCHASED |
| 43724 | SHARES NOT PURCHASED |
| 43725 | SHARES NOT PURCHASED |
| 43726 | NO RECOGNIZED LOSSES |
| 43727 | SHARES NOT PURCHASED |
| 43728 | NO RECOGNIZED LOSSES |
| 43729 | NO RECOGNIZED LOSSES |
| 43730 | NO RECOGNIZED LOSSES |
| 43731 | SHARES NOT PURCHASED |
| 43732 | SHARES NOT PURCHASED |
| 43733 | SHARES NOT PURCHASED |
| 43734 | NO RECOGNIZED LOSSES |
| 43735 | SHARES NOT PURCHASED |
| 43736 | NO RECOGNIZED LOSSES |
| 43737 | NO RECOGNIZED LOSSES |
| 43738 | NO RECOGNIZED LOSSES |
| 43739 | NO RECOGNIZED LOSSES |
| 43740 | NO RECOGNIZED LOSSES |
| 43741 | NO RECOGNIZED LOSSES |
| 43742 | NO RECOGNIZED LOSSES |
| 43743 | NO RECOGNIZED LOSSES |
| 43744 | NO RECOGNIZED LOSSES |
| 43745 | SHARES NOT PURCHASED |
| 43746 | NO RECOGNIZED LOSSES |
| 43747 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 43748 | NO RECOGNIZED LOSSES |
| 43749 | NO RECOGNIZED LOSSES |
| 43750 | SHARES NOT PURCHASED |
| 43751 | NO RECOGNIZED LOSSES |
| 43752 | SHARES NOT PURCHASED |
| 43753 | SHARES NOT PURCHASED |
| 43754 | SHARES NOT PURCHASED |
| 43755 | SHARES NOT PURCHASED |
| 43756 | NO RECOGNIZED LOSSES |
| 43757 | SHARES NOT PURCHASED |
| 43758 | SHARES NOT PURCHASED |
| 43759 | SHARES NOT PURCHASED |
| 43760 | NO RECOGNIZED LOSSES |
| 43761 | NO RECOGNIZED LOSSES |
| 43762 | SHARES NOT PURCHASED |
| 43763 | SHARES NOT PURCHASED |
| 43764 | NO RECOGNIZED LOSSES |
| 43765 | SHARES NOT PURCHASED |
| 43766 | SHARES NOT PURCHASED |
| 43767 | SHARES NOT PURCHASED |
| 43768 | NO RECOGNIZED LOSSES |
| 43769 | SHARES NOT PURCHASED |
| 43770 | SHARES NOT PURCHASED |
| 43771 | NO RECOGNIZED LOSSES |
| 43772 | SHARES NOT PURCHASED |
| 43773 | SHARES NOT PURCHASED |
| 43774 | SHARES NOT PURCHASED |
| 43775 | SHARES NOT PURCHASED |
| 43776 | NO RECOGNIZED LOSSES |
| 43777 | SHARES NOT PURCHASED |
| 43779 | SHARES NOT PURCHASED |
| 43780 | SHARES NOT PURCHASED |
| 43781 | SHARES NOT PURCHASED |
| 43782 | SHARES NOT PURCHASED |
| 43783 | SHARES NOT PURCHASED |
| 43784 | NO RECOGNIZED LOSSES |
| 43785 | NO RECOGNIZED LOSSES |
| 43786 | SHARES NOT PURCHASED |
| 43787 | SHARES NOT PURCHASED |
| 43788 | SHARES NOT PURCHASED |
| 43789 | NO RECOGNIZED LOSSES |
| 43790 | SHARES NOT PURCHASED |
| 43791 | SHARES NOT PURCHASED |
| 43792 | NO RECOGNIZED LOSSES |
| 43793 | NO RECOGNIZED LOSSES |
| 43794 | NO RECOGNIZED LOSSES |
| 43795 | NO RECOGNIZED LOSSES |
| 43796 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 43797 | NO RECOGNIZED LOSSES |
| 43798 | NO RECOGNIZED LOSSES |
| 43799 | SHARES NOT PURCHASED |
| 43800 | NO RECOGNIZED LOSSES |
| 43802 | SHARES NOT PURCHASED |
| 43803 | NO RECOGNIZED LOSSES |
| 43804 | NO RECOGNIZED LOSSES |
| 43805 | SHARES NOT PURCHASED |
| 43806 | SHARES NOT PURCHASED |
| 43807 | SHARES NOT PURCHASED |
| 43808 | SHARES NOT PURCHASED |
| 43809 | SHARES NOT PURCHASED |
| 43810 | NO RECOGNIZED LOSSES |
| 43811 | SHARES NOT PURCHASED |
| 43812 | SHARES NOT PURCHASED |
| 43813 | NO RECOGNIZED LOSSES |
| 43814 | SHARES NOT PURCHASED |
| 43815 | SHARES NOT PURCHASED |
| 43816 | SHARES NOT PURCHASED |
| 43817 | NO RECOGNIZED LOSSES |
| 43818 | SHARES NOT PURCHASED |
| 43819 | SHARES NOT PURCHASED |
| 43820 | SHARES NOT PURCHASED |
| 43821 | SHARES NOT PURCHASED |
| 43822 | NO RECOGNIZED LOSSES |
| 43823 | NO RECOGNIZED LOSSES |
| 43824 | SHARES NOT PURCHASED |
| 43825 | SHARES NOT PURCHASED |
| 43826 | SHARES NOT PURCHASED |
| 43827 | SHARES NOT PURCHASED |
| 43828 | SHARES NOT PURCHASED |
| 43829 | NO RECOGNIZED LOSSES |
| 43830 | NO RECOGNIZED LOSSES |
| 43831 | SHARES NOT PURCHASED |
| 43832 | SHARES NOT PURCHASED |
| 43833 | NO RECOGNIZED LOSSES |
| 43834 | SHARES NOT PURCHASED |
| 43835 | NO RECOGNIZED LOSSES |
| 43836 | SHARES NOT PURCHASED |
| 43837 | SHARES NOT PURCHASED |
| 43838 | SHARES NOT PURCHASED |
| 43839 | SHARES NOT PURCHASED |
| 43840 | SHARES NOT PURCHASED |
| 43841 | SHARES NOT PURCHASED |
| 43842 | SHARES NOT PURCHASED |
| 43843 | SHARES NOT PURCHASED |
| 43844 | SHARES NOT PURCHASED |
| 43845 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 43846 | SHARES NOT PURCHASED |
| 43847 | SHARES NOT PURCHASED |
| 43848 | SHARES NOT PURCHASED |
| 43849 | NO RECOGNIZED LOSSES |
| 43850 | SHARES NOT PURCHASED |
| 43851 | NO RECOGNIZED LOSSES |
| 43852 | NO RECOGNIZED LOSSES |
| 43853 | SHARES NOT PURCHASED |
| 43854 | SHARES NOT PURCHASED |
| 43855 | SHARES NOT PURCHASED |
| 43856 | NO RECOGNIZED LOSSES |
| 43857 | NO RECOGNIZED LOSSES |
| 43858 | NO RECOGNIZED LOSSES |
| 43859 | SHARES NOT PURCHASED |
| 43860 | SHARES NOT PURCHASED |
| 43861 | SHARES NOT PURCHASED |
| 43862 | SHARES NOT PURCHASED |
| 43863 | SHARES NOT PURCHASED |
| 43864 | SHARES NOT PURCHASED |
| 43867 | SHARES NOT PURCHASED |
| 43868 | SHARES NOT PURCHASED |
| 43869 | SHARES NOT PURCHASED |
| 43871 | SHARES NOT PURCHASED |
| 43872 | SHARES NOT PURCHASED |
| 43873 | NO RECOGNIZED LOSSES |
| 43874 | SHARES NOT PURCHASED |
| 43875 | SHARES NOT PURCHASED |
| 43876 | SHARES NOT PURCHASED |
| 43877 | SHARES NOT PURCHASED |
| 43878 | SHARES NOT PURCHASED |
| 43880 | NO RECOGNIZED LOSSES |
| 43883 | NO RECOGNIZED LOSSES |
| 43884 | NO RECOGNIZED LOSSES |
| 43885 | SHARES NOT PURCHASED |
| 43886 | NO RECOGNIZED LOSSES |
| 43887 | SHARES NOT PURCHASED |
| 43888 | NO RECOGNIZED LOSSES |
| 43889 | SHARES NOT PURCHASED |
| 43890 | NO RECOGNIZED LOSSES |
| 43891 | SHARES NOT PURCHASED |
| 43892 | SHARES NOT PURCHASED |
| 43893 | SHARES NOT PURCHASED |
| 43894 | SHARES NOT PURCHASED |
| 43895 | SHARES NOT PURCHASED |
| 43896 | NO RECOGNIZED LOSSES |
| 43897 | SHARES NOT PURCHASED |
| 43898 | SHARES NOT PURCHASED |
| 43899 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 43900 | NO RECOGNIZED LOSSES |
| 43901 | SHARES NOT PURCHASED |
| 43902 | SHARES NOT PURCHASED |
| 43903 | NO RECOGNIZED LOSSES |
| 43904 | NO RECOGNIZED LOSSES |
| 43905 | SHARES NOT PURCHASED |
| 43906 | SHARES NOT PURCHASED |
| 43908 | NO RECOGNIZED LOSSES |
| 43909 | SHARES NOT PURCHASED |
| 43910 | SHARES NOT PURCHASED |
| 43911 | SHARES NOT PURCHASED |
| 43912 | SHARES NOT PURCHASED |
| 43913 | SHARES NOT PURCHASED |
| 43914 | NO RECOGNIZED LOSSES |
| 43915 | NO RECOGNIZED LOSSES |
| 43916 | NO RECOGNIZED LOSSES |
| 43917 | NO RECOGNIZED LOSSES |
| 43918 | NO RECOGNIZED LOSSES |
| 43919 | SHARES NOT PURCHASED |
| 43920 | NO RECOGNIZED LOSSES |
| 43921 | SHARES NOT PURCHASED |
| 43922 | NO RECOGNIZED LOSSES |
| 43923 | SHARES NOT PURCHASED |
| 43924 | SHARES NOT PURCHASED |
| 43925 | SHARES NOT PURCHASED |
| 43926 | NO RECOGNIZED LOSSES |
| 43927 | SHARES NOT PURCHASED |
| 43928 | SHARES NOT PURCHASED |
| 43929 | NO RECOGNIZED LOSSES |
| 43930 | NO RECOGNIZED LOSSES |
| 43931 | NO RECOGNIZED LOSSES |
| 43932 | NO RECOGNIZED LOSSES |
| 43933 | SHARES NOT PURCHASED |
| 43935 | SHARES NOT PURCHASED |
| 43936 | SHARES NOT PURCHASED |
| 43937 | NO RECOGNIZED LOSSES |
| 43938 | NO RECOGNIZED LOSSES |
| 43939 | SHARES NOT PURCHASED |
| 43940 | NO RECOGNIZED LOSSES |
| 43941 | SHARES NOT PURCHASED |
| 43942 | NO RECOGNIZED LOSSES |
| 43943 | SHARES NOT PURCHASED |
| 43944 | SHARES NOT PURCHASED |
| 43945 | SHARES NOT PURCHASED |
| 43946 | SHARES NOT PURCHASED |
| 43947 | SHARES NOT PURCHASED |
| 43948 | SHARES NOT PURCHASED |
| 43949 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 43950 | SHARES NOT PURCHASED |
| 43951 | SHARES NOT PURCHASED |
| 43952 | NO RECOGNIZED LOSSES |
| 43953 | SHARES NOT PURCHASED |
| 43954 | SHARES NOT PURCHASED |
| 43955 | SHARES NOT PURCHASED |
| 43956 | SHARES NOT PURCHASED |
| 43957 | NO RECOGNIZED LOSSES |
| 43958 | SHARES NOT PURCHASED |
| 43959 | SHARES NOT PURCHASED |
| 43960 | NO RECOGNIZED LOSSES |
| 43961 | SHARES NOT PURCHASED |
| 43962 | NO RECOGNIZED LOSSES |
| 43963 | SHARES NOT PURCHASED |
| 43964 | NO RECOGNIZED LOSSES |
| 43965 | SHARES NOT PURCHASED |
| 43966 | SHARES NOT PURCHASED |
| 43967 | NO RECOGNIZED LOSSES |
| 43968 | SHARES NOT PURCHASED |
| 43969 | NO RECOGNIZED LOSSES |
| 43970 | SHARES NOT PURCHASED |
| 43971 | SHARES NOT PURCHASED |
| 43972 | NO RECOGNIZED LOSSES |
| 43973 | SHARES NOT PURCHASED |
| 43974 | SHARES NOT PURCHASED |
| 43975 | SHARES NOT PURCHASED |
| 43976 | NO RECOGNIZED LOSSES |
| 43978 | NO RECOGNIZED LOSSES |
| 43979 | SHARES NOT PURCHASED |
| 43981 | SHARES NOT PURCHASED |
| 43982 | SHARES NOT PURCHASED |
| 43983 | SHARES NOT PURCHASED |
| 43984 | SHARES NOT PURCHASED |
| 43985 | NO RECOGNIZED LOSSES |
| 43986 | NO RECOGNIZED LOSSES |
| 43987 | SHARES NOT PURCHASED |
| 43988 | NO RECOGNIZED LOSSES |
| 43989 | NO RECOGNIZED LOSSES |
| 43990 | SHARES NOT PURCHASED |
| 43991 | SHARES NOT PURCHASED |
| 43992 | SHARES NOT PURCHASED |
| 43993 | SHARES NOT PURCHASED |
| 43994 | SHARES NOT PURCHASED |
| 43995 | NO RECOGNIZED LOSSES |
| 43996 | SHARES NOT PURCHASED |
| 43997 | SHARES NOT PURCHASED |
| 43998 | SHARES NOT PURCHASED |
| 43999 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 44000 | SHARES NOT PURCHASED |
| 44001 | SHARES NOT PURCHASED |
| 44002 | SHARES NOT PURCHASED |
| 44003 | SHARES NOT PURCHASED |
| 44004 | SHARES NOT PURCHASED |
| 44005 | NO RECOGNIZED LOSSES |
| 44006 | NO RECOGNIZED LOSSES |
| 44007 | SHARES NOT PURCHASED |
| 44008 | NO RECOGNIZED LOSSES |
| 44009 | NO RECOGNIZED LOSSES |
| 44010 | NO RECOGNIZED LOSSES |
| 44011 | SHARES NOT PURCHASED |
| 44012 | SHARES NOT PURCHASED |
| 44013 | NO RECOGNIZED LOSSES |
| 44014 | NO RECOGNIZED LOSSES |
| 44015 | NO RECOGNIZED LOSSES |
| 44016 | NO RECOGNIZED LOSSES |
| 44017 | SHARES NOT PURCHASED |
| 44018 | SHARES NOT PURCHASED |
| 44019 | SHARES NOT PURCHASED |
| 44020 | SHARES NOT PURCHASED |
| 44021 | NO RECOGNIZED LOSSES |
| 44022 | NO RECOGNIZED LOSSES |
| 44023 | NO RECOGNIZED LOSSES |
| 44024 | NO RECOGNIZED LOSSES |
| 44025 | NO RECOGNIZED LOSSES |
| 44026 | SHARES NOT PURCHASED |
| 44027 | NO RECOGNIZED LOSSES |
| 44028 | NO RECOGNIZED LOSSES |
| 44029 | NO RECOGNIZED LOSSES |
| 44030 | NO RECOGNIZED LOSSES |
| 44031 | NO RECOGNIZED LOSSES |
| 44032 | NO RECOGNIZED LOSSES |
| 44033 | NO RECOGNIZED LOSSES |
| 44034 | SHARES NOT PURCHASED |
| 44035 | SHARES NOT PURCHASED |
| 44036 | NO RECOGNIZED LOSSES |
| 44037 | SHARES NOT PURCHASED |
| 44038 | SHARES NOT PURCHASED |
| 44039 | SHARES NOT PURCHASED |
| 44040 | SHARES NOT PURCHASED |
| 44041 | SHARES NOT PURCHASED |
| 44042 | SHARES NOT PURCHASED |
| 44043 | NO RECOGNIZED LOSSES |
| 44044 | SHARES NOT PURCHASED |
| 44045 | SHARES NOT PURCHASED |
| 44046 | SHARES NOT PURCHASED |
| 44047 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 44048 | SHARES NOT PURCHASED |
| 44049 | SHARES NOT PURCHASED |
| 44050 | SHARES NOT PURCHASED |
| 44051 | SHARES NOT PURCHASED |
| 44052 | SHARES NOT PURCHASED |
| 44053 | SHARES NOT PURCHASED |
| 44054 | SHARES NOT PURCHASED |
| 44055 | SHARES NOT PURCHASED |
| 44056 | NO RECOGNIZED LOSSES |
| 44057 | SHARES NOT PURCHASED |
| 44058 | SHARES NOT PURCHASED |
| 44059 | SHARES NOT PURCHASED |
| 44060 | SHARES NOT PURCHASED |
| 44062 | NO RECOGNIZED LOSSES |
| 44064 | SHARES NOT PURCHASED |
| 44065 | SHARES NOT PURCHASED |
| 44066 | SHARES NOT PURCHASED |
| 44067 | SHARES NOT PURCHASED |
| 44068 | SHARES NOT PURCHASED |
| 44069 | NO RECOGNIZED LOSSES |
| 44070 | NO RECOGNIZED LOSSES |
| 44071 | SHARES NOT PURCHASED |
| 44072 | SHARES NOT PURCHASED |
| 44073 | SHARES NOT PURCHASED |
| 44074 | NO RECOGNIZED LOSSES |
| 44075 | NO RECOGNIZED LOSSES |
| 44076 | SHARES NOT PURCHASED |
| 44077 | SHARES NOT PURCHASED |
| 44078 | SHARES NOT PURCHASED |
| 44079 | SHARES NOT PURCHASED |
| 44080 | SHARES NOT PURCHASED |
| 44081 | NO RECOGNIZED LOSSES |
| 44082 | SHARES NOT PURCHASED |
| 44083 | SHARES NOT PURCHASED |
| 44084 | NO RECOGNIZED LOSSES |
| 44085 | SHARES NOT PURCHASED |
| 44086 | NO RECOGNIZED LOSSES |
| 44087 | SHARES NOT PURCHASED |
| 44088 | SHARES NOT PURCHASED |
| 44089 | SHARES NOT PURCHASED |
| 44090 | SHARES NOT PURCHASED |
| 44091 | NO RECOGNIZED LOSSES |
| 44092 | NO RECOGNIZED LOSSES |
| 44093 | NO RECOGNIZED LOSSES |
| 44094 | NO RECOGNIZED LOSSES |
| 44095 | SHARES NOT PURCHASED |
| 44096 | NO RECOGNIZED LOSSES |
| 44097 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 44098 | NO RECOGNIZED LOSSES |
| 44099 | NO RECOGNIZED LOSSES |
| 44100 | SHARES NOT PURCHASED |
| 44101 | SHARES NOT PURCHASED |
| 44102 | SHARES NOT PURCHASED |
| 44103 | SHARES NOT PURCHASED |
| 44104 | SHARES NOT PURCHASED |
| 44105 | SHARES NOT PURCHASED |
| 44106 | SHARES NOT PURCHASED |
| 44107 | SHARES NOT PURCHASED |
| 44108 | NO RECOGNIZED LOSSES |
| 44109 | NO RECOGNIZED LOSSES |
| 44110 | NO RECOGNIZED LOSSES |
| 44111 | SHARES NOT PURCHASED |
| 44112 | NO RECOGNIZED LOSSES |
| 44113 | NO RECOGNIZED LOSSES |
| 44114 | SHARES NOT PURCHASED |
| 44115 | SHARES NOT PURCHASED |
| 44116 | NO RECOGNIZED LOSSES |
| 44117 | SHARES NOT PURCHASED |
| 44118 | NO RECOGNIZED LOSSES |
| 44119 | NO RECOGNIZED LOSSES |
| 44121 | NO RECOGNIZED LOSSES |
| 44122 | SHARES NOT PURCHASED |
| 44123 | NO RECOGNIZED LOSSES |
| 44124 | SHARES NOT PURCHASED |
| 44126 | NO RECOGNIZED LOSSES |
| 44127 | NO RECOGNIZED LOSSES |
| 44128 | NO RECOGNIZED LOSSES |
| 44129 | NO RECOGNIZED LOSSES |
| 44130 | NO RECOGNIZED LOSSES |
| 44131 | SHARES NOT PURCHASED |
| 44132 | SHARES NOT PURCHASED |
| 44133 | SHARES NOT PURCHASED |
| 44134 | NO RECOGNIZED LOSSES |
| 44135 | NO RECOGNIZED LOSSES |
| 44136 | SHARES NOT PURCHASED |
| 44137 | NO RECOGNIZED LOSSES |
| 44138 | NO RECOGNIZED LOSSES |
| 44139 | SHARES NOT PURCHASED |
| 44141 | NO RECOGNIZED LOSSES |
| 44143 | NO RECOGNIZED LOSSES |
| 44144 | NO RECOGNIZED LOSSES |
| 44145 | NO RECOGNIZED LOSSES |
| 44147 | NO RECOGNIZED LOSSES |
| 44148 | NO RECOGNIZED LOSSES |
| 44150 | NO RECOGNIZED LOSSES |
| 44151 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                **Reason for Rejection**

44152 NO RECOGNIZED LOSSES
44153 NO RECOGNIZED LOSSES
44154 NO RECOGNIZED LOSSES
44155 NO RECOGNIZED LOSSES
44157 NO RECOGNIZED LOSSES
44158 NO RECOGNIZED LOSSES
44159 SHARES NOT PURCHASED
44160 NO RECOGNIZED LOSSES
44161 NO RECOGNIZED LOSSES
44162 NO RECOGNIZED LOSSES
44163 SHARES NOT PURCHASED
44164 SHARES NOT PURCHASED
44165 NO RECOGNIZED LOSSES
44166 NO RECOGNIZED LOSSES
44168 NO RECOGNIZED LOSSES
44169 NO RECOGNIZED LOSSES
44170 NO RECOGNIZED LOSSES
44171 NO RECOGNIZED LOSSES
44172 NO RECOGNIZED LOSSES
44173 NO RECOGNIZED LOSSES
44174 SHARES NOT PURCHASED
44175 SHARES NOT PURCHASED
44176 NO RECOGNIZED LOSSES
44177 NO RECOGNIZED LOSSES
44178 NO RECOGNIZED LOSSES
44179 NO RECOGNIZED LOSSES
44180 SHARES NOT PURCHASED
44181 SHARES NOT PURCHASED
44182 NO RECOGNIZED LOSSES
44183 NO RECOGNIZED LOSSES
44184 NO RECOGNIZED LOSSES
44185 SHARES NOT PURCHASED
44186 NO RECOGNIZED LOSSES
44187 NO RECOGNIZED LOSSES
44188 NO RECOGNIZED LOSSES
44189 SHARES NOT PURCHASED
44190 NO RECOGNIZED LOSSES
44191 NO RECOGNIZED LOSSES
44192 NO RECOGNIZED LOSSES
44193 NO RECOGNIZED LOSSES
44194 NO RECOGNIZED LOSSES
44195 NO RECOGNIZED LOSSES
44196 NO RECOGNIZED LOSSES
44197 NO RECOGNIZED LOSSES
44198 SHARES NOT PURCHASED
44200 NO RECOGNIZED LOSSES
44201 NO RECOGNIZED LOSSES
44202 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 44203 | SHARES NOT PURCHASED |
| 44204 | SHARES NOT PURCHASED |
| 44205 | NO RECOGNIZED LOSSES |
| 44206 | NO RECOGNIZED LOSSES |
| 44207 | NO RECOGNIZED LOSSES |
| 44208 | NO RECOGNIZED LOSSES |
| 44209 | SHARES NOT PURCHASED |
| 44211 | SHARES NOT PURCHASED |
| 44212 | SHARES NOT PURCHASED |
| 44213 | NO RECOGNIZED LOSSES |
| 44214 | NO RECOGNIZED LOSSES |
| 44215 | NO RECOGNIZED LOSSES |
| 44216 | SHARES NOT PURCHASED |
| 44217 | SHARES NOT PURCHASED |
| 44218 | SHARES NOT PURCHASED |
| 44219 | NO RECOGNIZED LOSSES |
| 44220 | NO RECOGNIZED LOSSES |
| 44221 | NO RECOGNIZED LOSSES |
| 44222 | NO RECOGNIZED LOSSES |
| 44223 | NO RECOGNIZED LOSSES |
| 44224 | NO RECOGNIZED LOSSES |
| 44225 | NO RECOGNIZED LOSSES |
| 44228 | SHARES NOT PURCHASED |
| 44229 | NO RECOGNIZED LOSSES |
| 44230 | NO RECOGNIZED LOSSES |
| 44231 | NO RECOGNIZED LOSSES |
| 44233 | NO RECOGNIZED LOSSES |
| 44234 | NO RECOGNIZED LOSSES |
| 44235 | NO RECOGNIZED LOSSES |
| 44236 | NO RECOGNIZED LOSSES |
| 44237 | SHARES NOT PURCHASED |
| 44238 | NO RECOGNIZED LOSSES |
| 44239 | NO RECOGNIZED LOSSES |
| 44240 | SHARES NOT PURCHASED |
| 44241 | NO RECOGNIZED LOSSES |
| 44242 | NO RECOGNIZED LOSSES |
| 44243 | NO RECOGNIZED LOSSES |
| 44244 | NO RECOGNIZED LOSSES |
| 44245 | NO RECOGNIZED LOSSES |
| 44246 | NO RECOGNIZED LOSSES |
| 44247 | NO RECOGNIZED LOSSES |
| 44248 | NO RECOGNIZED LOSSES |
| 44249 | NO RECOGNIZED LOSSES |
| 44250 | NO RECOGNIZED LOSSES |
| 44251 | NO RECOGNIZED LOSSES |
| 44253 | NO RECOGNIZED LOSSES |
| 44254 | NO RECOGNIZED LOSSES |
| 44255 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 44256 | SHARES NOT PURCHASED |
| 44257 | NO RECOGNIZED LOSSES |
| 44258 | NO RECOGNIZED LOSSES |
| 44259 | SHARES NOT PURCHASED |
| 44260 | NO RECOGNIZED LOSSES |
| 44261 | NO RECOGNIZED LOSSES |
| 44262 | NO RECOGNIZED LOSSES |
| 44263 | SHARES NOT PURCHASED |
| 44264 | SHARES NOT PURCHASED |
| 44265 | NO RECOGNIZED LOSSES |
| 44266 | NO RECOGNIZED LOSSES |
| 44267 | NO RECOGNIZED LOSSES |
| 44268 | NO RECOGNIZED LOSSES |
| 44269 | NO RECOGNIZED LOSSES |
| 44270 | NO RECOGNIZED LOSSES |
| 44272 | SHARES NOT PURCHASED |
| 44273 | SHARES NOT PURCHASED |
| 44274 | SHARES NOT PURCHASED |
| 44276 | NO RECOGNIZED LOSSES |
| 44277 | NO RECOGNIZED LOSSES |
| 44278 | NO RECOGNIZED LOSSES |
| 44279 | NO RECOGNIZED LOSSES |
| 44280 | NO RECOGNIZED LOSSES |
| 44281 | NO RECOGNIZED LOSSES |
| 44282 | NO RECOGNIZED LOSSES |
| 44285 | NO RECOGNIZED LOSSES |
| 44286 | NO RECOGNIZED LOSSES |
| 44287 | NO RECOGNIZED LOSSES |
| 44288 | NO RECOGNIZED LOSSES |
| 44289 | NO RECOGNIZED LOSSES |
| 44290 | NO RECOGNIZED LOSSES |
| 44291 | NO RECOGNIZED LOSSES |
| 44292 | NO RECOGNIZED LOSSES |
| 44293 | NO RECOGNIZED LOSSES |
| 44294 | NO RECOGNIZED LOSSES |
| 44295 | NO RECOGNIZED LOSSES |
| 44296 | NO RECOGNIZED LOSSES |
| 44297 | NO RECOGNIZED LOSSES |
| 44298 | NO RECOGNIZED LOSSES |
| 44299 | NO RECOGNIZED LOSSES |
| 44300 | SHARES NOT PURCHASED |
| 44301 | NO RECOGNIZED LOSSES |
| 44302 | NO RECOGNIZED LOSSES |
| 44303 | NO RECOGNIZED LOSSES |
| 44304 | SHARES NOT PURCHASED |
| 44305 | NO RECOGNIZED LOSSES |
| 44306 | SHARES NOT PURCHASED |
| 44307 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 44308 | NO RECOGNIZED LOSSES |
| 44310 | NO RECOGNIZED LOSSES |
| 44311 | NO RECOGNIZED LOSSES |
| 44312 | NO RECOGNIZED LOSSES |
| 44313 | NO RECOGNIZED LOSSES |
| 44314 | NO RECOGNIZED LOSSES |
| 44315 | NO RECOGNIZED LOSSES |
| 44316 | NO RECOGNIZED LOSSES |
| 44317 | NO RECOGNIZED LOSSES |
| 44318 | NO RECOGNIZED LOSSES |
| 44319 | NO RECOGNIZED LOSSES |
| 44320 | NO RECOGNIZED LOSSES |
| 44321 | NO RECOGNIZED LOSSES |
| 44322 | NO RECOGNIZED LOSSES |
| 44323 | NO RECOGNIZED LOSSES |
| 44324 | NO RECOGNIZED LOSSES |
| 44325 | NO RECOGNIZED LOSSES |
| 44326 | NO RECOGNIZED LOSSES |
| 44328 | SHARES NOT PURCHASED |
| 44329 | NO RECOGNIZED LOSSES |
| 44330 | NO RECOGNIZED LOSSES |
| 44331 | NO RECOGNIZED LOSSES |
| 44332 | NO RECOGNIZED LOSSES |
| 44333 | NO RECOGNIZED LOSSES |
| 44334 | NO RECOGNIZED LOSSES |
| 44335 | NO RECOGNIZED LOSSES |
| 44336 | NO RECOGNIZED LOSSES |
| 44337 | NO RECOGNIZED LOSSES |
| 44338 | NO RECOGNIZED LOSSES |
| 44340 | NO RECOGNIZED LOSSES |
| 44341 | NO RECOGNIZED LOSSES |
| 44342 | SHARES NOT PURCHASED |
| 44343 | NO RECOGNIZED LOSSES |
| 44344 | NO RECOGNIZED LOSSES |
| 44345 | SHARES NOT PURCHASED |
| 44346 | NO RECOGNIZED LOSSES |
| 44347 | NO RECOGNIZED LOSSES |
| 44350 | NO RECOGNIZED LOSSES |
| 44351 | NO RECOGNIZED LOSSES |
| 44352 | NO RECOGNIZED LOSSES |
| 44353 | SHARES NOT PURCHASED |
| 44354 | NO RECOGNIZED LOSSES |
| 44355 | NO RECOGNIZED LOSSES |
| 44356 | NO RECOGNIZED LOSSES |
| 44357 | NO RECOGNIZED LOSSES |
| 44358 | NO RECOGNIZED LOSSES |
| 44359 | NO RECOGNIZED LOSSES |
| 44360 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 44361 | NO RECOGNIZED LOSSES |
| 44362 | NO RECOGNIZED LOSSES |
| 44363 | SHARES NOT PURCHASED |
| 44364 | SHARES NOT PURCHASED |
| 44365 | SHARES NOT PURCHASED |
| 44366 | NO RECOGNIZED LOSSES |
| 44367 | NO RECOGNIZED LOSSES |
| 44368 | NO RECOGNIZED LOSSES |
| 44369 | SHARES NOT PURCHASED |
| 44370 | SHARES NOT PURCHASED |
| 44371 | NO RECOGNIZED LOSSES |
| 44372 | NO RECOGNIZED LOSSES |
| 44373 | NO RECOGNIZED LOSSES |
| 44374 | NO RECOGNIZED LOSSES |
| 44375 | NO RECOGNIZED LOSSES |
| 44376 | NO RECOGNIZED LOSSES |
| 44377 | NO RECOGNIZED LOSSES |
| 44378 | NO RECOGNIZED LOSSES |
| 44379 | SHARES NOT PURCHASED |
| 44380 | NO RECOGNIZED LOSSES |
| 44381 | NO RECOGNIZED LOSSES |
| 44382 | NO RECOGNIZED LOSSES |
| 44383 | NO RECOGNIZED LOSSES |
| 44384 | NO RECOGNIZED LOSSES |
| 44385 | NO RECOGNIZED LOSSES |
| 44386 | SHARES NOT PURCHASED |
| 44387 | NO RECOGNIZED LOSSES |
| 44388 | NO RECOGNIZED LOSSES |
| 44389 | SHARES NOT PURCHASED |
| 44390 | SHARES NOT PURCHASED |
| 44392 | SHARES NOT PURCHASED |
| 44393 | NO RECOGNIZED LOSSES |
| 44394 | NO RECOGNIZED LOSSES |
| 44396 | NO RECOGNIZED LOSSES |
| 44397 | NO RECOGNIZED LOSSES |
| 44398 | SHARES NOT PURCHASED |
| 44399 | SHARES NOT PURCHASED |
| 44400 | NO RECOGNIZED LOSSES |
| 44401 | NO RECOGNIZED LOSSES |
| 44402 | NO RECOGNIZED LOSSES |
| 44403 | NO RECOGNIZED LOSSES |
| 44405 | NO RECOGNIZED LOSSES |
| 44406 | NO RECOGNIZED LOSSES |
| 44407 | NO RECOGNIZED LOSSES |
| 44408 | SHARES NOT PURCHASED |
| 44409 | NO RECOGNIZED LOSSES |
| 44410 | NO RECOGNIZED LOSSES |
| 44411 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 44412 | NO RECOGNIZED LOSSES |
| 44413 | NO RECOGNIZED LOSSES |
| 44414 | NO RECOGNIZED LOSSES |
| 44415 | NO RECOGNIZED LOSSES |
| 44416 | NO RECOGNIZED LOSSES |
| 44417 | NO RECOGNIZED LOSSES |
| 44418 | SHARES NOT PURCHASED |
| 44419 | SHARES NOT PURCHASED |
| 44420 | NO RECOGNIZED LOSSES |
| 44421 | NO RECOGNIZED LOSSES |
| 44422 | NO RECOGNIZED LOSSES |
| 44423 | NO RECOGNIZED LOSSES |
| 44424 | SHARES NOT PURCHASED |
| 44425 | NO RECOGNIZED LOSSES |
| 44426 | SHARES NOT PURCHASED |
| 44427 | NO RECOGNIZED LOSSES |
| 44428 | NO RECOGNIZED LOSSES |
| 44429 | NO RECOGNIZED LOSSES |
| 44430 | NO RECOGNIZED LOSSES |
| 44431 | NO RECOGNIZED LOSSES |
| 44432 | NO RECOGNIZED LOSSES |
| 44433 | NO RECOGNIZED LOSSES |
| 44434 | NO RECOGNIZED LOSSES |
| 44435 | NO RECOGNIZED LOSSES |
| 44436 | NO RECOGNIZED LOSSES |
| 44437 | NO RECOGNIZED LOSSES |
| 44438 | SHARES NOT PURCHASED |
| 44439 | NO RECOGNIZED LOSSES |
| 44440 | NO RECOGNIZED LOSSES |
| 44441 | NO RECOGNIZED LOSSES |
| 44442 | NO RECOGNIZED LOSSES |
| 44443 | NO RECOGNIZED LOSSES |
| 44444 | NO RECOGNIZED LOSSES |
| 44445 | SHARES NOT PURCHASED |
| 44446 | NO RECOGNIZED LOSSES |
| 44447 | NO RECOGNIZED LOSSES |
| 44448 | SHARES NOT PURCHASED |
| 44449 | SHARES NOT PURCHASED |
| 44450 | SHARES NOT PURCHASED |
| 44451 | NO RECOGNIZED LOSSES |
| 44452 | NO RECOGNIZED LOSSES |
| 44453 | SHARES NOT PURCHASED |
| 44454 | SHARES NOT PURCHASED |
| 44455 | SHARES NOT PURCHASED |
| 44456 | NO RECOGNIZED LOSSES |
| 44457 | SHARES NOT PURCHASED |
| 44458 | SHARES NOT PURCHASED |
| 44459 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 44460 | NO RECOGNIZED LOSSES |
| 44462 | SHARES NOT PURCHASED |
| 44463 | NO RECOGNIZED LOSSES |
| 44464 | NO RECOGNIZED LOSSES |
| 44465 | NO RECOGNIZED LOSSES |
| 44466 | SHARES NOT PURCHASED |
| 44467 | NO RECOGNIZED LOSSES |
| 44468 | NO RECOGNIZED LOSSES |
| 44469 | SHARES NOT PURCHASED |
| 44470 | NO RECOGNIZED LOSSES |
| 44471 | NO RECOGNIZED LOSSES |
| 44472 | SHARES NOT PURCHASED |
| 44473 | SHARES NOT PURCHASED |
| 44474 | SHARES NOT PURCHASED |
| 44475 | SHARES NOT PURCHASED |
| 44476 | SHARES NOT PURCHASED |
| 44477 | NO RECOGNIZED LOSSES |
| 44478 | NO RECOGNIZED LOSSES |
| 44479 | SHARES NOT PURCHASED |
| 44480 | NO RECOGNIZED LOSSES |
| 44481 | SHARES NOT PURCHASED |
| 44482 | NO RECOGNIZED LOSSES |
| 44483 | SHARES NOT PURCHASED |
| 44484 | SHARES NOT PURCHASED |
| 44485 | SHARES NOT PURCHASED |
| 44486 | NO RECOGNIZED LOSSES |
| 44487 | NO RECOGNIZED LOSSES |
| 44488 | NO RECOGNIZED LOSSES |
| 44489 | NO RECOGNIZED LOSSES |
| 44490 | SHARES NOT PURCHASED |
| 44491 | NO RECOGNIZED LOSSES |
| 44492 | NO RECOGNIZED LOSSES |
| 44493 | SHARES NOT PURCHASED |
| 44494 | NO RECOGNIZED LOSSES |
| 44495 | NO RECOGNIZED LOSSES |
| 44496 | SHARES NOT PURCHASED |
| 44497 | SHARES NOT PURCHASED |
| 44498 | SHARES NOT PURCHASED |
| 44499 | NO RECOGNIZED LOSSES |
| 44500 | SHARES NOT PURCHASED |
| 44501 | NO RECOGNIZED LOSSES |
| 44502 | SHARES NOT PURCHASED |
| 44503 | NO RECOGNIZED LOSSES |
| 44504 | SHARES NOT PURCHASED |
| 44505 | NO RECOGNIZED LOSSES |
| 44506 | NO RECOGNIZED LOSSES |
| 44507 | NO RECOGNIZED LOSSES |
| 44508 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 44509 | NO RECOGNIZED LOSSES |
| 44510 | NO RECOGNIZED LOSSES |
| 44511 | SHARES NOT PURCHASED |
| 44512 | NO RECOGNIZED LOSSES |
| 44513 | NO RECOGNIZED LOSSES |
| 44514 | NO RECOGNIZED LOSSES |
| 44515 | NO RECOGNIZED LOSSES |
| 44516 | SHARES NOT PURCHASED |
| 44517 | SHARES NOT PURCHASED |
| 44518 | SHARES NOT PURCHASED |
| 44519 | SHARES NOT PURCHASED |
| 44520 | NO RECOGNIZED LOSSES |
| 44521 | NO RECOGNIZED LOSSES |
| 44522 | NO RECOGNIZED LOSSES |
| 44523 | NO RECOGNIZED LOSSES |
| 44524 | SHARES NOT PURCHASED |
| 44525 | NO RECOGNIZED LOSSES |
| 44526 | NO RECOGNIZED LOSSES |
| 44527 | NO RECOGNIZED LOSSES |
| 44528 | NO RECOGNIZED LOSSES |
| 44529 | NO RECOGNIZED LOSSES |
| 44530 | SHARES NOT PURCHASED |
| 44532 | SHARES NOT PURCHASED |
| 44533 | NO RECOGNIZED LOSSES |
| 44534 | NO RECOGNIZED LOSSES |
| 44535 | SHARES NOT PURCHASED |
| 44536 | NO RECOGNIZED LOSSES |
| 44537 | SHARES NOT PURCHASED |
| 44539 | NO RECOGNIZED LOSSES |
| 44540 | NO RECOGNIZED LOSSES |
| 44541 | NO RECOGNIZED LOSSES |
| 44542 | SHARES NOT PURCHASED |
| 44543 | SHARES NOT PURCHASED |
| 44544 | NO RECOGNIZED LOSSES |
| 44545 | SHARES NOT PURCHASED |
| 44546 | NO RECOGNIZED LOSSES |
| 44547 | SHARES NOT PURCHASED |
| 44548 | SHARES NOT PURCHASED |
| 44549 | NO RECOGNIZED LOSSES |
| 44550 | NO RECOGNIZED LOSSES |
| 44551 | SHARES NOT PURCHASED |
| 44552 | NO RECOGNIZED LOSSES |
| 44553 | SHARES NOT PURCHASED |
| 44554 | SHARES NOT PURCHASED |
| 44555 | NO RECOGNIZED LOSSES |
| 44556 | NO RECOGNIZED LOSSES |
| 44557 | NO RECOGNIZED LOSSES |
| 44558 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 44559 | SHARES NOT PURCHASED |
| 44560 | SHARES NOT PURCHASED |
| 44561 | NO RECOGNIZED LOSSES |
| 44562 | NO RECOGNIZED LOSSES |
| 44563 | NO RECOGNIZED LOSSES |
| 44564 | SHARES NOT PURCHASED |
| 44565 | SHARES NOT PURCHASED |
| 44566 | NO RECOGNIZED LOSSES |
| 44567 | NO RECOGNIZED LOSSES |
| 44568 | NO RECOGNIZED LOSSES |
| 44569 | SHARES NOT PURCHASED |
| 44570 | NO RECOGNIZED LOSSES |
| 44571 | NO RECOGNIZED LOSSES |
| 44572 | SHARES NOT PURCHASED |
| 44573 | SHARES NOT PURCHASED |
| 44574 | NO RECOGNIZED LOSSES |
| 44575 | SHARES NOT PURCHASED |
| 44576 | SHARES NOT PURCHASED |
| 44577 | NO RECOGNIZED LOSSES |
| 44578 | SHARES NOT PURCHASED |
| 44579 | SHARES NOT PURCHASED |
| 44580 | NO RECOGNIZED LOSSES |
| 44581 | NO RECOGNIZED LOSSES |
| 44582 | NO RECOGNIZED LOSSES |
| 44583 | NO RECOGNIZED LOSSES |
| 44584 | SHARES NOT PURCHASED |
| 44585 | NO RECOGNIZED LOSSES |
| 44586 | SHARES NOT PURCHASED |
| 44587 | NO RECOGNIZED LOSSES |
| 44588 | NO RECOGNIZED LOSSES |
| 44589 | NO RECOGNIZED LOSSES |
| 44590 | NO RECOGNIZED LOSSES |
| 44591 | NO RECOGNIZED LOSSES |
| 44592 | SHARES NOT PURCHASED |
| 44593 | NO RECOGNIZED LOSSES |
| 44594 | NO RECOGNIZED LOSSES |
| 44595 | SHARES NOT PURCHASED |
| 44596 | NO RECOGNIZED LOSSES |
| 44597 | NO RECOGNIZED LOSSES |
| 44598 | SHARES NOT PURCHASED |
| 44599 | NO RECOGNIZED LOSSES |
| 44600 | SHARES NOT PURCHASED |
| 44601 | NO RECOGNIZED LOSSES |
| 44602 | NO RECOGNIZED LOSSES |
| 44603 | NO RECOGNIZED LOSSES |
| 44604 | SHARES NOT PURCHASED |
| 44605 | SHARES NOT PURCHASED |
| 44606 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 44607 | SHARES NOT PURCHASED |
| 44608 | NO RECOGNIZED LOSSES |
| 44609 | SHARES NOT PURCHASED |
| 44610 | NO RECOGNIZED LOSSES |
| 44611 | SHARES NOT PURCHASED |
| 44612 | NO RECOGNIZED LOSSES |
| 44613 | SHARES NOT PURCHASED |
| 44614 | NO RECOGNIZED LOSSES |
| 44615 | NO RECOGNIZED LOSSES |
| 44616 | NO RECOGNIZED LOSSES |
| 44617 | SHARES NOT PURCHASED |
| 44618 | SHARES NOT PURCHASED |
| 44619 | SHARES NOT PURCHASED |
| 44620 | SHARES NOT PURCHASED |
| 44621 | SHARES NOT PURCHASED |
| 44622 | NO RECOGNIZED LOSSES |
| 44623 | SHARES NOT PURCHASED |
| 44624 | SHARES NOT PURCHASED |
| 44625 | NO RECOGNIZED LOSSES |
| 44626 | NO RECOGNIZED LOSSES |
| 44627 | NO RECOGNIZED LOSSES |
| 44628 | NO RECOGNIZED LOSSES |
| 44629 | SHARES NOT PURCHASED |
| 44630 | NO RECOGNIZED LOSSES |
| 44631 | NO RECOGNIZED LOSSES |
| 44632 | SHARES NOT PURCHASED |
| 44633 | SHARES NOT PURCHASED |
| 44634 | SHARES NOT PURCHASED |
| 44635 | NO RECOGNIZED LOSSES |
| 44636 | NO RECOGNIZED LOSSES |
| 44637 | SHARES NOT PURCHASED |
| 44638 | SHARES NOT PURCHASED |
| 44639 | SHARES NOT PURCHASED |
| 44640 | SHARES NOT PURCHASED |
| 44641 | SHARES NOT PURCHASED |
| 44642 | SHARES NOT PURCHASED |
| 44643 | SHARES NOT PURCHASED |
| 44644 | NO RECOGNIZED LOSSES |
| 44645 | SHARES NOT PURCHASED |
| 44646 | SHARES NOT PURCHASED |
| 44647 | SHARES NOT PURCHASED |
| 44648 | SHARES NOT PURCHASED |
| 44649 | NO RECOGNIZED LOSSES |
| 44650 | SHARES NOT PURCHASED |
| 44651 | SHARES NOT PURCHASED |
| 44652 | SHARES NOT PURCHASED |
| 44653 | SHARES NOT PURCHASED |
| 44654 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 44655 | NO RECOGNIZED LOSSES |
| 44656 | SHARES NOT PURCHASED |
| 44657 | SHARES NOT PURCHASED |
| 44658 | SHARES NOT PURCHASED |
| 44659 | SHARES NOT PURCHASED |
| 44660 | NO RECOGNIZED LOSSES |
| 44661 | SHARES NOT PURCHASED |
| 44662 | NO RECOGNIZED LOSSES |
| 44663 | SHARES NOT PURCHASED |
| 44664 | SHARES NOT PURCHASED |
| 44665 | SHARES NOT PURCHASED |
| 44666 | SHARES NOT PURCHASED |
| 44667 | NO RECOGNIZED LOSSES |
| 44668 | SHARES NOT PURCHASED |
| 44669 | SHARES NOT PURCHASED |
| 44670 | SHARES NOT PURCHASED |
| 44671 | SHARES NOT PURCHASED |
| 44672 | SHARES NOT PURCHASED |
| 44673 | NO RECOGNIZED LOSSES |
| 44674 | SHARES NOT PURCHASED |
| 44675 | SHARES NOT PURCHASED |
| 44676 | SHARES NOT PURCHASED |
| 44677 | SHARES NOT PURCHASED |
| 44678 | SHARES NOT PURCHASED |
| 44679 | SHARES NOT PURCHASED |
| 44680 | NO RECOGNIZED LOSSES |
| 44681 | SHARES NOT PURCHASED |
| 44682 | SHARES NOT PURCHASED |
| 44683 | SHARES NOT PURCHASED |
| 44684 | SHARES NOT PURCHASED |
| 44685 | NO RECOGNIZED LOSSES |
| 44686 | NO RECOGNIZED LOSSES |
| 44687 | NO RECOGNIZED LOSSES |
| 44688 | NO RECOGNIZED LOSSES |
| 44689 | SHARES NOT PURCHASED |
| 44690 | NO RECOGNIZED LOSSES |
| 44692 | NO RECOGNIZED LOSSES |
| 44693 | NO RECOGNIZED LOSSES |
| 44696 | NO RECOGNIZED LOSSES |
| 44697 | NO RECOGNIZED LOSSES |
| 44698 | NO RECOGNIZED LOSSES |
| 44699 | NO RECOGNIZED LOSSES |
| 44700 | NO RECOGNIZED LOSSES |
| 44701 | SHARES NOT PURCHASED |
| 44702 | NO RECOGNIZED LOSSES |
| 44703 | NO RECOGNIZED LOSSES |
| 44704 | NO RECOGNIZED LOSSES |
| 44706 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 44707 | NO RECOGNIZED LOSSES |
| 44708 | NO RECOGNIZED LOSSES |
| 44709 | NO RECOGNIZED LOSSES |
| 44710 | NO RECOGNIZED LOSSES |
| 44711 | NO RECOGNIZED LOSSES |
| 44712 | SHARES NOT PURCHASED |
| 44713 | NO RECOGNIZED LOSSES |
| 44714 | SHARES NOT PURCHASED |
| 44715 | NO RECOGNIZED LOSSES |
| 44716 | SHARES NOT PURCHASED |
| 44717 | NO RECOGNIZED LOSSES |
| 44718 | NO RECOGNIZED LOSSES |
| 44719 | NO RECOGNIZED LOSSES |
| 44720 | NO RECOGNIZED LOSSES |
| 44721 | NO RECOGNIZED LOSSES |
| 44723 | NO RECOGNIZED LOSSES |
| 44724 | NO RECOGNIZED LOSSES |
| 44725 | NO RECOGNIZED LOSSES |
| 44726 | NO RECOGNIZED LOSSES |
| 44727 | NO RECOGNIZED LOSSES |
| 44728 | NO RECOGNIZED LOSSES |
| 44729 | NO RECOGNIZED LOSSES |
| 44730 | NO RECOGNIZED LOSSES |
| 44731 | NO RECOGNIZED LOSSES |
| 44732 | NO RECOGNIZED LOSSES |
| 44733 | SHARES NOT PURCHASED |
| 44734 | SHARES NOT PURCHASED |
| 44735 | SHARES NOT PURCHASED |
| 44736 | SHARES NOT PURCHASED |
| 44737 | NO RECOGNIZED LOSSES |
| 44738 | NO RECOGNIZED LOSSES |
| 44739 | SHARES NOT PURCHASED |
| 44741 | NO RECOGNIZED LOSSES |
| 44742 | NO RECOGNIZED LOSSES |
| 44743 | NO RECOGNIZED LOSSES |
| 44744 | NO RECOGNIZED LOSSES |
| 44745 | NO RECOGNIZED LOSSES |
| 44746 | NO RECOGNIZED LOSSES |
| 44747 | NO RECOGNIZED LOSSES |
| 44748 | NO RECOGNIZED LOSSES |
| 44749 | NO RECOGNIZED LOSSES |
| 44750 | NO RECOGNIZED LOSSES |
| 44752 | SHARES NOT PURCHASED |
| 44753 | SHARES NOT PURCHASED |
| 44755 | NO RECOGNIZED LOSSES |
| 44756 | NO RECOGNIZED LOSSES |
| 44757 | NO RECOGNIZED LOSSES |
| 44759 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 44760 | SHARES NOT PURCHASED |
| 44761 | NO RECOGNIZED LOSSES |
| 44762 | NO RECOGNIZED LOSSES |
| 44763 | SHARES NOT PURCHASED |
| 44764 | SHARES NOT PURCHASED |
| 44765 | NO RECOGNIZED LOSSES |
| 44766 | SHARES NOT PURCHASED |
| 44767 | NO RECOGNIZED LOSSES |
| 44768 | NO RECOGNIZED LOSSES |
| 44770 | SHARES NOT PURCHASED |
| 44771 | NO RECOGNIZED LOSSES |
| 44772 | NO RECOGNIZED LOSSES |
| 44773 | NO RECOGNIZED LOSSES |
| 44774 | NO RECOGNIZED LOSSES |
| 44775 | NO RECOGNIZED LOSSES |
| 44776 | SHARES NOT PURCHASED |
| 44777 | SHARES NOT PURCHASED |
| 44778 | NO RECOGNIZED LOSSES |
| 44779 | SHARES NOT PURCHASED |
| 44780 | NO RECOGNIZED LOSSES |
| 44781 | NO RECOGNIZED LOSSES |
| 44782 | NO RECOGNIZED LOSSES |
| 44783 | NO RECOGNIZED LOSSES |
| 44784 | NO RECOGNIZED LOSSES |
| 44785 | NO RECOGNIZED LOSSES |
| 44786 | NO RECOGNIZED LOSSES |
| 44787 | NO RECOGNIZED LOSSES |
| 44788 | NO RECOGNIZED LOSSES |
| 44789 | NO RECOGNIZED LOSSES |
| 44790 | NO RECOGNIZED LOSSES |
| 44791 | NO RECOGNIZED LOSSES |
| 44792 | NO RECOGNIZED LOSSES |
| 44793 | NO RECOGNIZED LOSSES |
| 44794 | NO RECOGNIZED LOSSES |
| 44795 | NO RECOGNIZED LOSSES |
| 44796 | NO RECOGNIZED LOSSES |
| 44797 | NO RECOGNIZED LOSSES |
| 44798 | NO RECOGNIZED LOSSES |
| 44800 | NO RECOGNIZED LOSSES |
| 44801 | SHARES NOT PURCHASED |
| 44802 | NO RECOGNIZED LOSSES |
| 44803 | SHARES NOT PURCHASED |
| 44804 | NO RECOGNIZED LOSSES |
| 44807 | SHARES NOT PURCHASED |
| 44808 | SHARES NOT PURCHASED |
| 44809 | SHARES NOT PURCHASED |
| 44810 | NO RECOGNIZED LOSSES |
| 44811 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 44812 | NO RECOGNIZED LOSSES |
| 44813 | NO RECOGNIZED LOSSES |
| 44814 | NO RECOGNIZED LOSSES |
| 44816 | NO RECOGNIZED LOSSES |
| 44817 | NO RECOGNIZED LOSSES |
| 44818 | NO RECOGNIZED LOSSES |
| 44819 | NO RECOGNIZED LOSSES |
| 44821 | NO RECOGNIZED LOSSES |
| 44822 | NO RECOGNIZED LOSSES |
| 44823 | NO RECOGNIZED LOSSES |
| 44824 | NO RECOGNIZED LOSSES |
| 44825 | NO RECOGNIZED LOSSES |
| 44826 | NO RECOGNIZED LOSSES |
| 44827 | NO RECOGNIZED LOSSES |
| 44828 | NO RECOGNIZED LOSSES |
| 44829 | NO RECOGNIZED LOSSES |
| 44830 | SHARES NOT PURCHASED |
| 44831 | NO RECOGNIZED LOSSES |
| 44832 | NO RECOGNIZED LOSSES |
| 44833 | NO RECOGNIZED LOSSES |
| 44834 | NO RECOGNIZED LOSSES |
| 44836 | NO RECOGNIZED LOSSES |
| 44837 | NO RECOGNIZED LOSSES |
| 44838 | SHARES NOT PURCHASED |
| 44839 | SHARES NOT PURCHASED |
| 44842 | NO RECOGNIZED LOSSES |
| 44843 | NO RECOGNIZED LOSSES |
| 44844 | NO RECOGNIZED LOSSES |
| 44845 | NO RECOGNIZED LOSSES |
| 44846 | NO RECOGNIZED LOSSES |
| 44847 | NO RECOGNIZED LOSSES |
| 44848 | NO RECOGNIZED LOSSES |
| 44849 | NO RECOGNIZED LOSSES |
| 44850 | NO RECOGNIZED LOSSES |
| 44851 | NO RECOGNIZED LOSSES |
| 44852 | NO RECOGNIZED LOSSES |
| 44853 | NO RECOGNIZED LOSSES |
| 44854 | SHARES NOT PURCHASED |
| 44855 | SHARES NOT PURCHASED |
| 44856 | NO RECOGNIZED LOSSES |
| 44858 | NO RECOGNIZED LOSSES |
| 44859 | NO RECOGNIZED LOSSES |
| 44860 | NO RECOGNIZED LOSSES |
| 44862 | NO RECOGNIZED LOSSES |
| 44866 | NO RECOGNIZED LOSSES |
| 44867 | NO RECOGNIZED LOSSES |
| 44869 | NO RECOGNIZED LOSSES |
| 44870 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 44872 | NO RECOGNIZED LOSSES |
| 44873 | NO RECOGNIZED LOSSES |
| 44875 | NO RECOGNIZED LOSSES |
| 44876 | NO RECOGNIZED LOSSES |
| 44878 | NO RECOGNIZED LOSSES |
| 44879 | NO RECOGNIZED LOSSES |
| 44880 | NO RECOGNIZED LOSSES |
| 44881 | NO RECOGNIZED LOSSES |
| 44882 | NO RECOGNIZED LOSSES |
| 44883 | NO RECOGNIZED LOSSES |
| 44884 | NO RECOGNIZED LOSSES |
| 44885 | NO RECOGNIZED LOSSES |
| 44886 | SHARES NOT PURCHASED |
| 44887 | SHARES NOT PURCHASED |
| 44888 | SHARES NOT PURCHASED |
| 44889 | SHARES NOT PURCHASED |
| 44890 | NO RECOGNIZED LOSSES |
| 44891 | NO RECOGNIZED LOSSES |
| 44892 | SHARES NOT PURCHASED |
| 44893 | NO RECOGNIZED LOSSES |
| 44894 | SHARES NOT PURCHASED |
| 44895 | NO RECOGNIZED LOSSES |
| 44896 | SHARES NOT PURCHASED |
| 44897 | SHARES NOT PURCHASED |
| 44898 | SHARES NOT PURCHASED |
| 44899 | NO RECOGNIZED LOSSES |
| 44900 | NO RECOGNIZED LOSSES |
| 44901 | SHARES NOT PURCHASED |
| 44902 | SHARES NOT PURCHASED |
| 44903 | SHARES NOT PURCHASED |
| 44904 | SHARES NOT PURCHASED |
| 44905 | NO RECOGNIZED LOSSES |
| 44906 | NO RECOGNIZED LOSSES |
| 44907 | SHARES NOT PURCHASED |
| 44908 | SHARES NOT PURCHASED |
| 44909 | PURCHASED OUTSIDE CLASS PERIOD |
| 44910 | PURCHASED OUTSIDE CLASS PERIOD |
| 44911 | PURCHASED OUTSIDE CLASS PERIOD |
| 44912 | NO RECOGNIZED LOSSES |
| 44913 | PURCHASED OUTSIDE CLASS PERIOD |
| 44914 | SHARES NOT PURCHASED |
| 44915 | SHARES NOT PURCHASED |
| 44916 | SHARES NOT PURCHASED |
| 44917 | SHARES NOT PURCHASED |
| 44918 | SHARES NOT PURCHASED |
| 44919 | SHARES NOT PURCHASED |
| 44920 | SHARES NOT PURCHASED |
| 44921 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 44922 | NO RECOGNIZED LOSSES |
| 44923 | SHARES NOT PURCHASED |
| 44924 | SHARES NOT PURCHASED |
| 44925 | SHARES NOT PURCHASED |
| 44926 | PURCHASED ON WRONG MARKET |
| 44927 | PURCHASED ON WRONG MARKET |
| 44928 | PURCHASED ON WRONG MARKET |
| 44929 | PURCHASED ON WRONG MARKET |
| 44930 | PURCHASED ON WRONG MARKET |
| 44931 | PURCHASED ON WRONG MARKET |
| 44932 | PURCHASED ON WRONG MARKET |
| 44933 | PURCHASED ON WRONG MARKET |
| 44934 | PURCHASED ON WRONG MARKET |
| 44935 | PURCHASED ON WRONG MARKET |
| 44936 | PURCHASED ON WRONG MARKET |
| 44937 | PURCHASED ON WRONG MARKET |
| 44938 | PURCHASED ON WRONG MARKET |
| 44939 | PURCHASED ON WRONG MARKET |
| 44940 | PURCHASED ON WRONG MARKET |
| 44941 | PURCHASED ON WRONG MARKET |
| 44942 | PURCHASED ON WRONG MARKET |
| 44943 | PURCHASED ON WRONG MARKET |
| 44944 | PURCHASED ON WRONG MARKET |
| 44945 | PURCHASED ON WRONG MARKET |
| 44946 | PURCHASED ON WRONG MARKET |
| 44947 | PURCHASED ON WRONG MARKET |
| 44948 | PURCHASED ON WRONG MARKET |
| 44949 | PURCHASED ON WRONG MARKET |
| 44950 | PURCHASED ON WRONG MARKET |
| 44951 | PURCHASED ON WRONG MARKET |
| 44952 | PURCHASED ON WRONG MARKET |
| 44953 | PURCHASED ON WRONG MARKET |
| 44954 | PURCHASED ON WRONG MARKET |
| 44955 | PURCHASED ON WRONG MARKET |
| 44956 | PURCHASED ON WRONG MARKET |
| 44957 | PURCHASED ON WRONG MARKET |
| 44958 | PURCHASED ON WRONG MARKET |
| 44959 | PURCHASED ON WRONG MARKET |
| 44960 | PURCHASED ON WRONG MARKET |
| 44961 | PURCHASED ON WRONG MARKET |
| 44962 | PURCHASED ON WRONG MARKET |
| 44963 | PURCHASED ON WRONG MARKET |
| 44964 | PURCHASED ON WRONG MARKET |
| 44965 | PURCHASED ON WRONG MARKET |
| 44966 | PURCHASED ON WRONG MARKET |
| 44967 | PURCHASED ON WRONG MARKET |
| 44968 | PURCHASED ON WRONG MARKET |
| 44969 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 44970 | PURCHASED ON WRONG MARKET |
| 44971 | PURCHASED ON WRONG MARKET |
| 44972 | PURCHASED ON WRONG MARKET |
| 44973 | PURCHASED ON WRONG MARKET |
| 44974 | PURCHASED ON WRONG MARKET |
| 44975 | PURCHASED ON WRONG MARKET |
| 44976 | PURCHASED ON WRONG MARKET |
| 44977 | PURCHASED ON WRONG MARKET |
| 44978 | PURCHASED ON WRONG MARKET |
| 44979 | PURCHASED ON WRONG MARKET |
| 44980 | PURCHASED ON WRONG MARKET |
| 44981 | PURCHASED ON WRONG MARKET |
| 44982 | PURCHASED ON WRONG MARKET |
| 44983 | PURCHASED ON WRONG MARKET |
| 44984 | PURCHASED ON WRONG MARKET |
| 44985 | PURCHASED ON WRONG MARKET |
| 44986 | PURCHASED ON WRONG MARKET |
| 44987 | PURCHASED ON WRONG MARKET |
| 44988 | PURCHASED ON WRONG MARKET |
| 44989 | PURCHASED ON WRONG MARKET |
| 44990 | PURCHASED ON WRONG MARKET |
| 44991 | PURCHASED ON WRONG MARKET |
| 44992 | PURCHASED ON WRONG MARKET |
| 44993 | PURCHASED ON WRONG MARKET |
| 44994 | PURCHASED ON WRONG MARKET |
| 44995 | PURCHASED ON WRONG MARKET |
| 44996 | PURCHASED ON WRONG MARKET |
| 44997 | PURCHASED ON WRONG MARKET |
| 44998 | PURCHASED ON WRONG MARKET |
| 44999 | PURCHASED ON WRONG MARKET |
| 45000 | PURCHASED ON WRONG MARKET |
| 45001 | PURCHASED ON WRONG MARKET |
| 45002 | PURCHASED ON WRONG MARKET |
| 45003 | PURCHASED ON WRONG MARKET |
| 45004 | PURCHASED ON WRONG MARKET |
| 45005 | PURCHASED ON WRONG MARKET |
| 45006 | PURCHASED ON WRONG MARKET |
| 45007 | PURCHASED ON WRONG MARKET |
| 45008 | PURCHASED ON WRONG MARKET |
| 45009 | PURCHASED ON WRONG MARKET |
| 45010 | PURCHASED ON WRONG MARKET |
| 45011 | PURCHASED ON WRONG MARKET |
| 45012 | PURCHASED ON WRONG MARKET |
| 45013 | SHARES NOT PURCHASED |
| 45014 | PURCHASED ON WRONG MARKET |
| 45015 | PURCHASED ON WRONG MARKET |
| 45016 | PURCHASED ON WRONG MARKET |
| 45017 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 45018 | PURCHASED ON WRONG MARKET |
| 45019 | PURCHASED ON WRONG MARKET |
| 45020 | PURCHASED ON WRONG MARKET |
| 45021 | PURCHASED ON WRONG MARKET |
| 45022 | PURCHASED ON WRONG MARKET |
| 45023 | PURCHASED ON WRONG MARKET |
| 45024 | PURCHASED ON WRONG MARKET |
| 45025 | PURCHASED ON WRONG MARKET |
| 45026 | PURCHASED ON WRONG MARKET |
| 45027 | PURCHASED ON WRONG MARKET |
| 45028 | PURCHASED ON WRONG MARKET |
| 45029 | PURCHASED ON WRONG MARKET |
| 45030 | PURCHASED ON WRONG MARKET |
| 45031 | PURCHASED ON WRONG MARKET |
| 45032 | PURCHASED ON WRONG MARKET |
| 45033 | PURCHASED ON WRONG MARKET |
| 45034 | PURCHASED ON WRONG MARKET |
| 45035 | PURCHASED ON WRONG MARKET |
| 45036 | PURCHASED ON WRONG MARKET |
| 45037 | PURCHASED ON WRONG MARKET |
| 45038 | PURCHASED ON WRONG MARKET |
| 45039 | PURCHASED ON WRONG MARKET |
| 45040 | PURCHASED ON WRONG MARKET |
| 45041 | PURCHASED ON WRONG MARKET |
| 45042 | PURCHASED ON WRONG MARKET |
| 45043 | PURCHASED ON WRONG MARKET |
| 45044 | PURCHASED ON WRONG MARKET |
| 45045 | PURCHASED ON WRONG MARKET |
| 45046 | PURCHASED ON WRONG MARKET |
| 45047 | PURCHASED ON WRONG MARKET |
| 45048 | PURCHASED ON WRONG MARKET |
| 45049 | PURCHASED ON WRONG MARKET |
| 45050 | PURCHASED ON WRONG MARKET |
| 45051 | PURCHASED ON WRONG MARKET |
| 45052 | PURCHASED ON WRONG MARKET |
| 45053 | PURCHASED ON WRONG MARKET |
| 45054 | PURCHASED ON WRONG MARKET |
| 45055 | PURCHASED ON WRONG MARKET |
| 45056 | PURCHASED ON WRONG MARKET |
| 45057 | PURCHASED ON WRONG MARKET |
| 45058 | PURCHASED ON WRONG MARKET |
| 45059 | PURCHASED ON WRONG MARKET |
| 45060 | PURCHASED ON WRONG MARKET |
| 45061 | PURCHASED ON WRONG MARKET |
| 45062 | PURCHASED ON WRONG MARKET |
| 45063 | PURCHASED ON WRONG MARKET |
| 45064 | PURCHASED ON WRONG MARKET |
| 45065 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 45066 | PURCHASED ON WRONG MARKET |
| 45067 | PURCHASED ON WRONG MARKET |
| 45068 | PURCHASED ON WRONG MARKET |
| 45069 | PURCHASED ON WRONG MARKET |
| 45070 | PURCHASED ON WRONG MARKET |
| 45071 | PURCHASED ON WRONG MARKET |
| 45072 | PURCHASED ON WRONG MARKET |
| 45073 | DUPLICATE CLAIM FILED |
| 45074 | PURCHASED ON WRONG MARKET |
| 45075 | PURCHASED ON WRONG MARKET |
| 45076 | PURCHASED ON WRONG MARKET |
| 45077 | PURCHASED ON WRONG MARKET |
| 45078 | PURCHASED ON WRONG MARKET |
| 45079 | PURCHASED ON WRONG MARKET |
| 45080 | PURCHASED ON WRONG MARKET |
| 45081 | PURCHASED ON WRONG MARKET |
| 45082 | PURCHASED ON WRONG MARKET |
| 45083 | PURCHASED ON WRONG MARKET |
| 45084 | PURCHASED ON WRONG MARKET |
| 45085 | PURCHASED ON WRONG MARKET |
| 45086 | PURCHASED ON WRONG MARKET |
| 45087 | PURCHASED ON WRONG MARKET |
| 45088 | PURCHASED ON WRONG MARKET |
| 45089 | PURCHASED ON WRONG MARKET |
| 45090 | PURCHASED ON WRONG MARKET |
| 45091 | PURCHASED ON WRONG MARKET |
| 45092 | PURCHASED ON WRONG MARKET |
| 45093 | PURCHASED ON WRONG MARKET |
| 45094 | PURCHASED ON WRONG MARKET |
| 45095 | PURCHASED ON WRONG MARKET |
| 45098 | PURCHASED ON WRONG MARKET |
| 45099 | PURCHASED ON WRONG MARKET |
| 45100 | PURCHASED ON WRONG MARKET |
| 45101 | PURCHASED ON WRONG MARKET |
| 45102 | PURCHASED ON WRONG MARKET |
| 45103 | PURCHASED ON WRONG MARKET |
| 45104 | PURCHASED ON WRONG MARKET |
| 45105 | PURCHASED ON WRONG MARKET |
| 45106 | PURCHASED ON WRONG MARKET |
| 45107 | PURCHASED ON WRONG MARKET |
| 45108 | PURCHASED ON WRONG MARKET |
| 45109 | PURCHASED ON WRONG MARKET |
| 45110 | PURCHASED ON WRONG MARKET |
| 45111 | PURCHASED ON WRONG MARKET |
| 45112 | PURCHASED ON WRONG MARKET |
| 45113 | PURCHASED ON WRONG MARKET |
| 45114 | PURCHASED ON WRONG MARKET |
| 45115 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 45116 | PURCHASED ON WRONG MARKET |
| 45117 | PURCHASED ON WRONG MARKET |
| 45118 | PURCHASED ON WRONG MARKET |
| 45119 | PURCHASED ON WRONG MARKET |
| 45120 | PURCHASED OUTSIDE CLASS PERIOD |
| 45121 | PURCHASED ON WRONG MARKET |
| 45122 | PURCHASED ON WRONG MARKET |
| 45123 | PURCHASED ON WRONG MARKET |
| 45124 | PURCHASED ON WRONG MARKET |
| 45125 | PURCHASED ON WRONG MARKET |
| 45126 | PURCHASED ON WRONG MARKET |
| 45127 | PURCHASED ON WRONG MARKET |
| 45128 | PURCHASED ON WRONG MARKET |
| 45129 | PURCHASED ON WRONG MARKET |
| 45130 | PURCHASED ON WRONG MARKET |
| 45131 | PURCHASED ON WRONG MARKET |
| 45132 | PURCHASED ON WRONG MARKET |
| 45133 | PURCHASED ON WRONG MARKET |
| 45134 | PURCHASED ON WRONG MARKET |
| 45135 | PURCHASED ON WRONG MARKET |
| 45136 | PURCHASED ON WRONG MARKET |
| 45137 | PURCHASED ON WRONG MARKET |
| 45138 | PURCHASED ON WRONG MARKET |
| 45139 | PURCHASED ON WRONG MARKET |
| 45140 | PURCHASED ON WRONG MARKET |
| 45141 | PURCHASED ON WRONG MARKET |
| 45142 | PURCHASED ON WRONG MARKET |
| 45143 | PURCHASED ON WRONG MARKET |
| 45144 | PURCHASED ON WRONG MARKET |
| 45145 | PURCHASED ON WRONG MARKET |
| 45146 | PURCHASED ON WRONG MARKET |
| 45147 | PURCHASED ON WRONG MARKET |
| 45148 | PURCHASED ON WRONG MARKET |
| 45149 | PURCHASED ON WRONG MARKET |
| 45150 | PURCHASED ON WRONG MARKET |
| 45151 | PURCHASED ON WRONG MARKET |
| 45152 | PURCHASED ON WRONG MARKET |
| 45153 | PURCHASED ON WRONG MARKET |
| 45154 | PURCHASED ON WRONG MARKET |
| 45155 | PURCHASED ON WRONG MARKET |
| 45156 | PURCHASED ON WRONG MARKET |
| 45157 | PURCHASED ON WRONG MARKET |
| 45158 | PURCHASED ON WRONG MARKET |
| 45159 | PURCHASED ON WRONG MARKET |
| 45160 | PURCHASED ON WRONG MARKET |
| 45161 | PURCHASED ON WRONG MARKET |
| 45162 | PURCHASED ON WRONG MARKET |
| 45163 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 45164 | PURCHASED ON WRONG MARKET |
| 45165 | PURCHASED ON WRONG MARKET |
| 45166 | PURCHASED ON WRONG MARKET |
| 45167 | PURCHASED ON WRONG MARKET |
| 45168 | PURCHASED ON WRONG MARKET |
| 45169 | PURCHASED ON WRONG MARKET |
| 45170 | PURCHASED ON WRONG MARKET |
| 45171 | PURCHASED ON WRONG MARKET |
| 45172 | PURCHASED ON WRONG MARKET |
| 45173 | PURCHASED ON WRONG MARKET |
| 45174 | PURCHASED ON WRONG MARKET |
| 45175 | PURCHASED ON WRONG MARKET |
| 45176 | CLAIM WITHDRAWN |
| 45177 | CLAIM WITHDRAWN |
| 45178 | CLAIM WITHDRAWN |
| 45179 | CLAIM WITHDRAWN |
| 45180 | PURCHASED ON WRONG MARKET |
| 45181 | PURCHASED ON WRONG MARKET |
| 45182 | PURCHASED ON WRONG MARKET |
| 45183 | PURCHASED ON WRONG MARKET |
| 45184 | PURCHASED ON WRONG MARKET |
| 45185 | PURCHASED ON WRONG MARKET |
| 45186 | PURCHASED ON WRONG MARKET |
| 45187 | PURCHASED ON WRONG MARKET |
| 45188 | PURCHASED ON WRONG MARKET |
| 45189 | PURCHASED ON WRONG MARKET |
| 45190 | PURCHASED ON WRONG MARKET |
| 45191 | PURCHASED ON WRONG MARKET |
| 45192 | PURCHASED ON WRONG MARKET |
| 45193 | PURCHASED ON WRONG MARKET |
| 45194 | PURCHASED ON WRONG MARKET |
| 45195 | PURCHASED ON WRONG MARKET |
| 45196 | PURCHASED ON WRONG MARKET |
| 45197 | PURCHASED ON WRONG MARKET |
| 45198 | PURCHASED ON WRONG MARKET |
| 45199 | PURCHASED ON WRONG MARKET |
| 45200 | PURCHASED ON WRONG MARKET |
| 45201 | PURCHASED ON WRONG MARKET |
| 45202 | PURCHASED ON WRONG MARKET |
| 45203 | PURCHASED ON WRONG MARKET |
| 45204 | PURCHASED ON WRONG MARKET |
| 45205 | PURCHASED ON WRONG MARKET |
| 45206 | PURCHASED ON WRONG MARKET |
| 45207 | PURCHASED ON WRONG MARKET |
| 45208 | PURCHASED ON WRONG MARKET |
| 45209 | PURCHASED ON WRONG MARKET |
| 45210 | PURCHASED ON WRONG MARKET |
| 45211 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 45212 | PURCHASED ON WRONG MARKET |
| 45213 | PURCHASED ON WRONG MARKET |
| 45214 | PURCHASED ON WRONG MARKET |
| 45215 | PURCHASED ON WRONG MARKET |
| 45216 | PURCHASED ON WRONG MARKET |
| 45217 | PURCHASED ON WRONG MARKET |
| 45218 | PURCHASED ON WRONG MARKET |
| 45219 | PURCHASED ON WRONG MARKET |
| 45220 | PURCHASED ON WRONG MARKET |
| 45221 | PURCHASED ON WRONG MARKET |
| 45222 | PURCHASED ON WRONG MARKET |
| 45223 | PURCHASED ON WRONG MARKET |
| 45224 | PURCHASED ON WRONG MARKET |
| 45225 | PURCHASED ON WRONG MARKET |
| 45226 | PURCHASED ON WRONG MARKET |
| 45227 | PURCHASED ON WRONG MARKET |
| 45228 | PURCHASED ON WRONG MARKET |
| 45229 | PURCHASED ON WRONG MARKET |
| 45230 | PURCHASED ON WRONG MARKET |
| 45231 | PURCHASED ON WRONG MARKET |
| 45232 | PURCHASED ON WRONG MARKET |
| 45233 | PURCHASED ON WRONG MARKET |
| 45234 | PURCHASED ON WRONG MARKET |
| 45235 | PURCHASED ON WRONG MARKET |
| 45236 | PURCHASED ON WRONG MARKET |
| 45237 | PURCHASED ON WRONG MARKET |
| 45238 | PURCHASED ON WRONG MARKET |
| 45239 | PURCHASED ON WRONG MARKET |
| 45240 | PURCHASED ON WRONG MARKET |
| 45241 | PURCHASED ON WRONG MARKET |
| 45242 | PURCHASED ON WRONG MARKET |
| 45243 | PURCHASED ON WRONG MARKET |
| 45244 | PURCHASED ON WRONG MARKET |
| 45245 | PURCHASED ON WRONG MARKET |
| 45246 | PURCHASED ON WRONG MARKET |
| 45247 | PURCHASED ON WRONG MARKET |
| 45248 | PURCHASED ON WRONG MARKET |
| 45249 | PURCHASED ON WRONG MARKET |
| 45250 | PURCHASED ON WRONG MARKET |
| 45251 | PURCHASED ON WRONG MARKET |
| 45252 | PURCHASED ON WRONG MARKET |
| 45253 | PURCHASED ON WRONG MARKET |
| 45254 | PURCHASED ON WRONG MARKET |
| 45255 | PURCHASED ON WRONG MARKET |
| 45256 | PURCHASED ON WRONG MARKET |
| 45257 | PURCHASED ON WRONG MARKET |
| 45258 | PURCHASED ON WRONG MARKET |
| 45259 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 45260 | PURCHASED ON WRONG MARKET |
| 45261 | PURCHASED ON WRONG MARKET |
| 45262 | PURCHASED ON WRONG MARKET |
| 45263 | PURCHASED ON WRONG MARKET |
| 45264 | PURCHASED ON WRONG MARKET |
| 45265 | PURCHASED ON WRONG MARKET |
| 45266 | PURCHASED ON WRONG MARKET |
| 45267 | PURCHASED ON WRONG MARKET |
| 45268 | PURCHASED ON WRONG MARKET |
| 45269 | PURCHASED ON WRONG MARKET |
| 45270 | PURCHASED ON WRONG MARKET |
| 45271 | PURCHASED ON WRONG MARKET |
| 45272 | PURCHASED ON WRONG MARKET |
| 45273 | PURCHASED ON WRONG MARKET |
| 45274 | PURCHASED ON WRONG MARKET |
| 45275 | PURCHASED ON WRONG MARKET |
| 45276 | PURCHASED ON WRONG MARKET |
| 45277 | PURCHASED ON WRONG MARKET |
| 45278 | PURCHASED ON WRONG MARKET |
| 45279 | PURCHASED ON WRONG MARKET |
| 45280 | PURCHASED ON WRONG MARKET |
| 45281 | PURCHASED ON WRONG MARKET |
| 45282 | PURCHASED ON WRONG MARKET |
| 45283 | PURCHASED ON WRONG MARKET |
| 45284 | PURCHASED ON WRONG MARKET |
| 45285 | PURCHASED ON WRONG MARKET |
| 45286 | PURCHASED ON WRONG MARKET |
| 45287 | PURCHASED ON WRONG MARKET |
| 45288 | PURCHASED ON WRONG MARKET |
| 45289 | PURCHASED ON WRONG MARKET |
| 45290 | PURCHASED ON WRONG MARKET |
| 45291 | PURCHASED ON WRONG MARKET |
| 45292 | PURCHASED ON WRONG MARKET |
| 45293 | PURCHASED ON WRONG MARKET |
| 45294 | PURCHASED ON WRONG MARKET |
| 45295 | PURCHASED ON WRONG MARKET |
| 45296 | PURCHASED ON WRONG MARKET |
| 45297 | PURCHASED ON WRONG MARKET |
| 45298 | PURCHASED ON WRONG MARKET |
| 45299 | PURCHASED ON WRONG MARKET |
| 45300 | PURCHASED ON WRONG MARKET |
| 45301 | PURCHASED ON WRONG MARKET |
| 45302 | PURCHASED ON WRONG MARKET |
| 45303 | PURCHASED ON WRONG MARKET |
| 45304 | PURCHASED ON WRONG MARKET |
| 45305 | PURCHASED ON WRONG MARKET |
| 45306 | PURCHASED ON WRONG MARKET |
| 45307 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 45308 | PURCHASED ON WRONG MARKET |
| 45309 | PURCHASED ON WRONG MARKET |
| 45310 | PURCHASED ON WRONG MARKET |
| 45311 | PURCHASED ON WRONG MARKET |
| 45312 | PURCHASED ON WRONG MARKET |
| 45313 | PURCHASED ON WRONG MARKET |
| 45314 | PURCHASED ON WRONG MARKET |
| 45315 | PURCHASED ON WRONG MARKET |
| 45316 | PURCHASED ON WRONG MARKET |
| 45317 | PURCHASED ON WRONG MARKET |
| 45318 | PURCHASED ON WRONG MARKET |
| 45319 | PURCHASED ON WRONG MARKET |
| 45320 | PURCHASED ON WRONG MARKET |
| 45321 | PURCHASED ON WRONG MARKET |
| 45322 | NO RECOGNIZED LOSSES |
| 45323 | PURCHASED ON WRONG MARKET |
| 45325 | PURCHASED ON WRONG MARKET |
| 45326 | PURCHASED ON WRONG MARKET |
| 45327 | PURCHASED ON WRONG MARKET |
| 45328 | NO RECOGNIZED LOSSES |
| 45329 | PURCHASED OUTSIDE CLASS PERIOD |
| 45331 | SHARES NOT PURCHASED |
| 45332 | NO RECOGNIZED LOSSES |
| 45333 | NO RECOGNIZED LOSSES |
| 45334 | SHARES NOT PURCHASED |
| 45335 | SHARES NOT PURCHASED |
| 45336 | SHARES NOT PURCHASED |
| 45340 | SHARES NOT PURCHASED |
| 45341 | SHARES NOT PURCHASED |
| 45342 | SHARES NOT PURCHASED |
| 45343 | SHARES NOT PURCHASED |
| 45345 | NO RECOGNIZED LOSSES |
| 45346 | PURCHASED ON WRONG MARKET |
| 45347 | PURCHASED ON WRONG MARKET |
| 45349 | NO RECOGNIZED LOSSES |
| 45350 | NO RECOGNIZED LOSSES |
| 45351 | NO RECOGNIZED LOSSES |
| 45352 | SHARES NOT PURCHASED |
| 45353 | PURCHASED ON WRONG MARKET |
| 45354 | PURCHASED ON WRONG MARKET |
| 45355 | PURCHASED ON WRONG MARKET |
| 45356 | PURCHASED ON WRONG MARKET |
| 45357 | PURCHASED ON WRONG MARKET |
| 45358 | PURCHASED ON WRONG MARKET |
| 45359 | PURCHASED ON WRONG MARKET |
| 45360 | PURCHASED ON WRONG MARKET |
| 45361 | PURCHASED ON WRONG MARKET |
| 45362 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 45363 | PURCHASED ON WRONG MARKET |
| 45364 | PURCHASED ON WRONG MARKET |
| 45365 | PURCHASED ON WRONG MARKET |
| 45366 | PURCHASED ON WRONG MARKET |
| 45367 | PURCHASED ON WRONG MARKET |
| 45368 | PURCHASED ON WRONG MARKET |
| 45369 | PURCHASED ON WRONG MARKET |
| 45370 | PURCHASED ON WRONG MARKET |
| 45371 | PURCHASED ON WRONG MARKET |
| 45372 | PURCHASED ON WRONG MARKET |
| 45373 | PURCHASED ON WRONG MARKET |
| 45374 | PURCHASED ON WRONG MARKET |
| 45375 | PURCHASED ON WRONG MARKET |
| 45376 | PURCHASED ON WRONG MARKET |
| 45377 | PURCHASED ON WRONG MARKET |
| 45378 | PURCHASED ON WRONG MARKET |
| 45379 | PURCHASED ON WRONG MARKET |
| 45380 | PURCHASED ON WRONG MARKET |
| 45381 | PURCHASED ON WRONG MARKET |
| 45382 | PURCHASED ON WRONG MARKET |
| 45383 | PURCHASED ON WRONG MARKET |
| 45384 | PURCHASED ON WRONG MARKET |
| 45385 | PURCHASED ON WRONG MARKET |
| 45386 | PURCHASED ON WRONG MARKET |
| 45387 | PURCHASED ON WRONG MARKET |
| 45388 | PURCHASED ON WRONG MARKET |
| 45389 | PURCHASED ON WRONG MARKET |
| 45390 | PURCHASED ON WRONG MARKET |
| 45391 | PURCHASED ON WRONG MARKET |
| 45392 | PURCHASED ON WRONG MARKET |
| 45393 | PURCHASED ON WRONG MARKET |
| 45394 | PURCHASED ON WRONG MARKET |
| 45395 | PURCHASED ON WRONG MARKET |
| 45396 | PURCHASED ON WRONG MARKET |
| 45397 | PURCHASED ON WRONG MARKET |
| 45398 | PURCHASED ON WRONG MARKET |
| 45399 | PURCHASED ON WRONG MARKET |
| 45400 | PURCHASED ON WRONG MARKET |
| 45401 | PURCHASED ON WRONG MARKET |
| 45402 | PURCHASED ON WRONG MARKET |
| 45403 | PURCHASED ON WRONG MARKET |
| 45404 | PURCHASED ON WRONG MARKET |
| 45405 | PURCHASED ON WRONG MARKET |
| 45406 | PURCHASED ON WRONG MARKET |
| 45407 | PURCHASED ON WRONG MARKET |
| 45408 | PURCHASED ON WRONG MARKET |
| 45409 | PURCHASED ON WRONG MARKET |
| 45410 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 45411 | PURCHASED ON WRONG MARKET |
| 45412 | PURCHASED ON WRONG MARKET |
| 45413 | PURCHASED ON WRONG MARKET |
| 45414 | PURCHASED ON WRONG MARKET |
| 45415 | PURCHASED ON WRONG MARKET |
| 45416 | PURCHASED ON WRONG MARKET |
| 45417 | PURCHASED ON WRONG MARKET |
| 45418 | PURCHASED ON WRONG MARKET |
| 45419 | PURCHASED ON WRONG MARKET |
| 45420 | PURCHASED ON WRONG MARKET |
| 45421 | PURCHASED ON WRONG MARKET |
| 45422 | PURCHASED ON WRONG MARKET |
| 45423 | PURCHASED ON WRONG MARKET |
| 45424 | PURCHASED ON WRONG MARKET |
| 45425 | PURCHASED ON WRONG MARKET |
| 45426 | PURCHASED ON WRONG MARKET |
| 45427 | PURCHASED ON WRONG MARKET |
| 45428 | PURCHASED ON WRONG MARKET |
| 45429 | PURCHASED ON WRONG MARKET |
| 45430 | PURCHASED ON WRONG MARKET |
| 45431 | PURCHASED ON WRONG MARKET |
| 45432 | PURCHASED ON WRONG MARKET |
| 45433 | PURCHASED ON WRONG MARKET |
| 45434 | PURCHASED ON WRONG MARKET |
| 45435 | PURCHASED ON WRONG MARKET |
| 45436 | PURCHASED ON WRONG MARKET |
| 45437 | PURCHASED ON WRONG MARKET |
| 45438 | PURCHASED ON WRONG MARKET |
| 45439 | PURCHASED ON WRONG MARKET |
| 45440 | PURCHASED ON WRONG MARKET |
| 45441 | PURCHASED ON WRONG MARKET |
| 45442 | PURCHASED ON WRONG MARKET |
| 45443 | PURCHASED ON WRONG MARKET |
| 45444 | PURCHASED ON WRONG MARKET |
| 45445 | PURCHASED ON WRONG MARKET |
| 45446 | PURCHASED ON WRONG MARKET |
| 45447 | PURCHASED ON WRONG MARKET |
| 45448 | PURCHASED ON WRONG MARKET |
| 45449 | PURCHASED ON WRONG MARKET |
| 45450 | PURCHASED ON WRONG MARKET |
| 45451 | PURCHASED ON WRONG MARKET |
| 45452 | PURCHASED ON WRONG MARKET |
| 45453 | PURCHASED ON WRONG MARKET |
| 45454 | PURCHASED ON WRONG MARKET |
| 45455 | PURCHASED ON WRONG MARKET |
| 45456 | PURCHASED ON WRONG MARKET |
| 45457 | PURCHASED ON WRONG MARKET |
| 45458 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 45459 | PURCHASED ON WRONG MARKET |
| 45460 | PURCHASED ON WRONG MARKET |
| 45461 | PURCHASED ON WRONG MARKET |
| 45462 | PURCHASED ON WRONG MARKET |
| 45463 | PURCHASED ON WRONG MARKET |
| 45464 | PURCHASED ON WRONG MARKET |
| 45465 | PURCHASED ON WRONG MARKET |
| 45466 | PURCHASED ON WRONG MARKET |
| 45467 | PURCHASED ON WRONG MARKET |
| 45468 | PURCHASED ON WRONG MARKET |
| 45469 | PURCHASED ON WRONG MARKET |
| 45470 | PURCHASED ON WRONG MARKET |
| 45471 | PURCHASED ON WRONG MARKET |
| 45472 | PURCHASED ON WRONG MARKET |
| 45473 | PURCHASED ON WRONG MARKET |
| 45474 | PURCHASED ON WRONG MARKET |
| 45475 | PURCHASED ON WRONG MARKET |
| 45476 | PURCHASED ON WRONG MARKET |
| 45477 | PURCHASED ON WRONG MARKET |
| 45478 | PURCHASED ON WRONG MARKET |
| 45479 | PURCHASED ON WRONG MARKET |
| 45480 | PURCHASED ON WRONG MARKET |
| 45481 | PURCHASED ON WRONG MARKET |
| 45482 | PURCHASED ON WRONG MARKET |
| 45483 | PURCHASED ON WRONG MARKET |
| 45484 | PURCHASED ON WRONG MARKET |
| 45485 | PURCHASED ON WRONG MARKET |
| 45486 | PURCHASED ON WRONG MARKET |
| 45487 | PURCHASED ON WRONG MARKET |
| 45488 | PURCHASED ON WRONG MARKET |
| 45489 | PURCHASED ON WRONG MARKET |
| 45490 | PURCHASED ON WRONG MARKET |
| 45491 | PURCHASED ON WRONG MARKET |
| 45492 | PURCHASED ON WRONG MARKET |
| 45493 | PURCHASED ON WRONG MARKET |
| 45494 | PURCHASED ON WRONG MARKET |
| 45495 | PURCHASED ON WRONG MARKET |
| 45496 | PURCHASED ON WRONG MARKET |
| 45497 | PURCHASED ON WRONG MARKET |
| 45498 | PURCHASED ON WRONG MARKET |
| 45499 | PURCHASED ON WRONG MARKET |
| 45500 | PURCHASED ON WRONG MARKET |
| 45501 | PURCHASED ON WRONG MARKET |
| 45502 | PURCHASED ON WRONG MARKET |
| 45503 | PURCHASED ON WRONG MARKET |
| 45504 | PURCHASED ON WRONG MARKET |
| 45505 | PURCHASED ON WRONG MARKET |
| 45506 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 45507 | PURCHASED ON WRONG MARKET |
| 45508 | PURCHASED ON WRONG MARKET |
| 45509 | PURCHASED ON WRONG MARKET |
| 45510 | NO RECOGNIZED LOSSES |
| 45512 | PURCHASED ON WRONG MARKET |
| 45513 | PURCHASED OUTSIDE CLASS PERIOD |
| 45514 | SHARES NOT PURCHASED |
| 45515 | PURCHASED ON WRONG MARKET |
| 45516 | PURCHASED ON WRONG MARKET |
| 45517 | PURCHASED ON WRONG MARKET |
| 45518 | PURCHASED ON WRONG MARKET |
| 45519 | PURCHASED ON WRONG MARKET |
| 45520 | PURCHASED ON WRONG MARKET |
| 45521 | PURCHASED ON WRONG MARKET |
| 45522 | SHARES NOT PURCHASED |
| 45523 | SHARES NOT PURCHASED |
| 45524 | SHARES NOT PURCHASED |
| 45525 | SHARES NOT PURCHASED |
| 45526 | SHARES NOT PURCHASED |
| 45527 | SHARES NOT PURCHASED |
| 45528 | SHARES NOT PURCHASED |
| 45529 | SHARES NOT PURCHASED |
| 45530 | SHARES NOT PURCHASED |
| 45531 | SHARES NOT PURCHASED |
| 45532 | SHARES NOT PURCHASED |
| 45533 | PURCHASED ON WRONG MARKET |
| 45534 | PURCHASED ON WRONG MARKET |
| 45535 | SHARES NOT PURCHASED |
| 45536 | SHARES NOT PURCHASED |
| 45537 | SHARES NOT PURCHASED |
| 45538 | SHARES NOT PURCHASED |
| 45539 | PURCHASED ON WRONG MARKET |
| 45540 | SHARES NOT PURCHASED |
| 45541 | SHARES NOT PURCHASED |
| 45542 | SHARES NOT PURCHASED |
| 45543 | PURCHASED ON WRONG MARKET |
| 45544 | PURCHASED ON WRONG MARKET |
| 45545 | SHARES NOT PURCHASED |
| 45546 | SHARES NOT PURCHASED |
| 45547 | SHARES NOT PURCHASED |
| 45548 | SHARES NOT PURCHASED |
| 45549 | SHARES NOT PURCHASED |
| 45550 | SHARES NOT PURCHASED |
| 45551 | SHARES NOT PURCHASED |
| 45552 | SHARES NOT PURCHASED |
| 45553 | SHARES NOT PURCHASED |
| 45554 | SHARES NOT PURCHASED |
| 45555 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                                     **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 45556 | PURCHASED ON WRONG MARKET |
| 45557 | SHARES NOT PURCHASED |
| 45558 | PURCHASED ON WRONG MARKET |
| 45559 | SHARES NOT PURCHASED |
| 45560 | SHARES NOT PURCHASED |
| 45561 | PURCHASED ON WRONG MARKET |
| 45562 | SHARES NOT PURCHASED |
| 45563 | SHARES NOT PURCHASED |
| 45564 | PURCHASED ON WRONG MARKET |
| 45565 | PURCHASED ON WRONG MARKET |
| 45566 | PURCHASED ON WRONG MARKET |
| 45567 | SHARES NOT PURCHASED |
| 45568 | PURCHASED ON WRONG MARKET |
| 45569 | PURCHASED ON WRONG MARKET |
| 45570 | SHARES NOT PURCHASED |
| 45571 | SHARES NOT PURCHASED |
| 45572 | SHARES NOT PURCHASED |
| 45573 | SHARES NOT PURCHASED |
| 45574 | SHARES NOT PURCHASED |
| 45575 | PURCHASED ON WRONG MARKET |
| 45576 | SHARES NOT PURCHASED |
| 45577 | SHARES NOT PURCHASED |
| 45578 | SHARES NOT PURCHASED |
| 45579 | PURCHASED ON WRONG MARKET |
| 45580 | SHARES NOT PURCHASED |
| 45581 | SHARES NOT PURCHASED |
| 45582 | SHARES NOT PURCHASED |
| 45583 | SHARES NOT PURCHASED |
| 45584 | SHARES NOT PURCHASED |
| 45585 | PURCHASED ON WRONG MARKET |
| 45586 | SHARES NOT PURCHASED |
| 45587 | SHARES NOT PURCHASED |
| 45588 | PURCHASED ON WRONG MARKET |
| 45589 | PURCHASED ON WRONG MARKET |
| 45590 | PURCHASED ON WRONG MARKET |
| 45591 | PURCHASED ON WRONG MARKET |
| 45592 | PURCHASED ON WRONG MARKET |
| 45593 | PURCHASED ON WRONG MARKET |
| 45594 | PURCHASED ON WRONG MARKET |
| 45595 | PURCHASED ON WRONG MARKET |
| 45596 | PURCHASED ON WRONG MARKET |
| 45597 | PURCHASED ON WRONG MARKET |
| 45598 | PURCHASED ON WRONG MARKET |
| 45599 | PURCHASED ON WRONG MARKET |
| 45600 | PURCHASED ON WRONG MARKET |
| 45601 | PURCHASED ON WRONG MARKET |
| 45602 | PURCHASED ON WRONG MARKET |
| 45603 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 45604 | PURCHASED ON WRONG MARKET |
| 45605 | PURCHASED ON WRONG MARKET |
| 45606 | PURCHASED ON WRONG MARKET |
| 45607 | PURCHASED ON WRONG MARKET |
| 45608 | PURCHASED ON WRONG MARKET |
| 45609 | PURCHASED ON WRONG MARKET |
| 45610 | PURCHASED ON WRONG MARKET |
| 45611 | PURCHASED ON WRONG MARKET |
| 45612 | PURCHASED ON WRONG MARKET |
| 45613 | PURCHASED ON WRONG MARKET |
| 45614 | PURCHASED ON WRONG MARKET |
| 45615 | PURCHASED ON WRONG MARKET |
| 45616 | PURCHASED ON WRONG MARKET |
| 45617 | PURCHASED ON WRONG MARKET |
| 45618 | PURCHASED ON WRONG MARKET |
| 45619 | PURCHASED ON WRONG MARKET |
| 45620 | PURCHASED ON WRONG MARKET |
| 45621 | PURCHASED ON WRONG MARKET |
| 45622 | PURCHASED ON WRONG MARKET |
| 45623 | PURCHASED ON WRONG MARKET |
| 45624 | PURCHASED ON WRONG MARKET |
| 45625 | PURCHASED ON WRONG MARKET |
| 45626 | PURCHASED ON WRONG MARKET |
| 45627 | PURCHASED ON WRONG MARKET |
| 45628 | PURCHASED ON WRONG MARKET |
| 45629 | PURCHASED ON WRONG MARKET |
| 45630 | PURCHASED ON WRONG MARKET |
| 45631 | PURCHASED ON WRONG MARKET |
| 45632 | PURCHASED ON WRONG MARKET |
| 45633 | PURCHASED ON WRONG MARKET |
| 45634 | PURCHASED ON WRONG MARKET |
| 45635 | PURCHASED ON WRONG MARKET |
| 45636 | PURCHASED ON WRONG MARKET |
| 45637 | PURCHASED ON WRONG MARKET |
| 45638 | PURCHASED ON WRONG MARKET |
| 45639 | PURCHASED ON WRONG MARKET |
| 45640 | PURCHASED ON WRONG MARKET |
| 45641 | PURCHASED ON WRONG MARKET |
| 45642 | PURCHASED ON WRONG MARKET |
| 45643 | PURCHASED ON WRONG MARKET |
| 45644 | PURCHASED ON WRONG MARKET |
| 45645 | PURCHASED ON WRONG MARKET |
| 45646 | PURCHASED OUTSIDE CLASS PERIOD |
| 45647 | PURCHASED ON WRONG MARKET |
| 45648 | PURCHASED ON WRONG MARKET |
| 45649 | PURCHASED ON WRONG MARKET |
| 45650 | PURCHASED ON WRONG MARKET |
| 45651 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 45652 | PURCHASED ON WRONG MARKET |
| 45653 | PURCHASED ON WRONG MARKET |
| 45654 | PURCHASED ON WRONG MARKET |
| 45655 | PURCHASED ON WRONG MARKET |
| 45656 | PURCHASED ON WRONG MARKET |
| 45657 | PURCHASED ON WRONG MARKET |
| 45658 | PURCHASED ON WRONG MARKET |
| 45659 | PURCHASED ON WRONG MARKET |
| 45660 | PURCHASED ON WRONG MARKET |
| 45661 | PURCHASED ON WRONG MARKET |
| 45662 | PURCHASED ON WRONG MARKET |
| 45663 | PURCHASED ON WRONG MARKET |
| 45664 | PURCHASED ON WRONG MARKET |
| 45665 | PURCHASED ON WRONG MARKET |
| 45666 | PURCHASED ON WRONG MARKET |
| 45667 | PURCHASED ON WRONG MARKET |
| 45668 | PURCHASED ON WRONG MARKET |
| 45669 | PURCHASED ON WRONG MARKET |
| 45670 | PURCHASED OUTSIDE CLASS PERIOD |
| 45671 | PURCHASED OUTSIDE CLASS PERIOD |
| 45672 | PURCHASED OUTSIDE CLASS PERIOD |
| 45673 | PURCHASED OUTSIDE CLASS PERIOD |
| 45674 | PURCHASED ON WRONG MARKET |
| 45675 | PURCHASED OUTSIDE CLASS PERIOD |
| 45676 | PURCHASED OUTSIDE CLASS PERIOD |
| 45677 | PURCHASED OUTSIDE CLASS PERIOD |
| 45678 | PURCHASED ON WRONG MARKET |
| 45679 | NO RECOGNIZED LOSSES |
| 45680 | PURCHASED ON WRONG MARKET |
| 45681 | PURCHASED ON WRONG MARKET |
| 45682 | PURCHASED ON WRONG MARKET |
| 45683 | PURCHASED ON WRONG MARKET |
| 45684 | PURCHASED ON WRONG MARKET |
| 45685 | PURCHASED ON WRONG MARKET |
| 45686 | PURCHASED ON WRONG MARKET |
| 45687 | PURCHASED ON WRONG MARKET |
| 45688 | PURCHASED ON WRONG MARKET |
| 45689 | PURCHASED ON WRONG MARKET |
| 45690 | PURCHASED ON WRONG MARKET |
| 45691 | PURCHASED ON WRONG MARKET |
| 45692 | PURCHASED ON WRONG MARKET |
| 45693 | PURCHASED ON WRONG MARKET |
| 45694 | PURCHASED ON WRONG MARKET |
| 45695 | PURCHASED ON WRONG MARKET |
| 45696 | PURCHASED ON WRONG MARKET |
| 45697 | PURCHASED ON WRONG MARKET |
| 45698 | PURCHASED ON WRONG MARKET |
| 45699 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 45700 | PURCHASED ON WRONG MARKET |
| 45701 | PURCHASED ON WRONG MARKET |
| 45702 | PURCHASED ON WRONG MARKET |
| 45703 | PURCHASED ON WRONG MARKET |
| 45704 | PURCHASED ON WRONG MARKET |
| 45705 | PURCHASED ON WRONG MARKET |
| 45706 | PURCHASED ON WRONG MARKET |
| 45707 | PURCHASED ON WRONG MARKET |
| 45708 | PURCHASED ON WRONG MARKET |
| 45709 | PURCHASED ON WRONG MARKET |
| 45710 | PURCHASED ON WRONG MARKET |
| 45711 | PURCHASED ON WRONG MARKET |
| 45712 | PURCHASED ON WRONG MARKET |
| 45713 | PURCHASED ON WRONG MARKET |
| 45714 | PURCHASED ON WRONG MARKET |
| 45715 | PURCHASED ON WRONG MARKET |
| 45716 | PURCHASED ON WRONG MARKET |
| 45717 | PURCHASED ON WRONG MARKET |
| 45718 | PURCHASED ON WRONG MARKET |
| 45719 | PURCHASED ON WRONG MARKET |
| 45720 | PURCHASED ON WRONG MARKET |
| 45721 | PURCHASED ON WRONG MARKET |
| 45722 | PURCHASED ON WRONG MARKET |
| 45723 | PURCHASED ON WRONG MARKET |
| 45724 | PURCHASED ON WRONG MARKET |
| 45725 | PURCHASED ON WRONG MARKET |
| 45726 | PURCHASED ON WRONG MARKET |
| 45727 | PURCHASED ON WRONG MARKET |
| 45728 | PURCHASED ON WRONG MARKET |
| 45729 | PURCHASED ON WRONG MARKET |
| 45730 | PURCHASED ON WRONG MARKET |
| 45731 | PURCHASED ON WRONG MARKET |
| 45732 | PURCHASED ON WRONG MARKET |
| 45733 | PURCHASED ON WRONG MARKET |
| 45734 | PURCHASED ON WRONG MARKET |
| 45735 | PURCHASED ON WRONG MARKET |
| 45736 | PURCHASED ON WRONG MARKET |
| 45737 | PURCHASED ON WRONG MARKET |
| 45738 | PURCHASED ON WRONG MARKET |
| 45739 | PURCHASED ON WRONG MARKET |
| 45740 | PURCHASED ON WRONG MARKET |
| 45741 | PURCHASED ON WRONG MARKET |
| 45742 | PURCHASED ON WRONG MARKET |
| 45743 | PURCHASED ON WRONG MARKET |
| 45744 | PURCHASED ON WRONG MARKET |
| 45745 | PURCHASED ON WRONG MARKET |
| 45746 | PURCHASED ON WRONG MARKET |
| 45747 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 45748 | PURCHASED ON WRONG MARKET |
| 45749 | PURCHASED ON WRONG MARKET |
| 45750 | PURCHASED ON WRONG MARKET |
| 45751 | PURCHASED ON WRONG MARKET |
| 45752 | PURCHASED ON WRONG MARKET |
| 45753 | PURCHASED ON WRONG MARKET |
| 45754 | PURCHASED ON WRONG MARKET |
| 45755 | PURCHASED ON WRONG MARKET |
| 45756 | PURCHASED ON WRONG MARKET |
| 45757 | PURCHASED ON WRONG MARKET |
| 45758 | PURCHASED ON WRONG MARKET |
| 45759 | PURCHASED ON WRONG MARKET |
| 45760 | PURCHASED ON WRONG MARKET |
| 45761 | PURCHASED ON WRONG MARKET |
| 45762 | PURCHASED ON WRONG MARKET |
| 45763 | PURCHASED ON WRONG MARKET |
| 45764 | PURCHASED ON WRONG MARKET |
| 45765 | PURCHASED ON WRONG MARKET |
| 45766 | PURCHASED ON WRONG MARKET |
| 45767 | PURCHASED ON WRONG MARKET |
| 45768 | PURCHASED ON WRONG MARKET |
| 45769 | PURCHASED ON WRONG MARKET |
| 45770 | PURCHASED ON WRONG MARKET |
| 45771 | PURCHASED ON WRONG MARKET |
| 45772 | PURCHASED ON WRONG MARKET |
| 45773 | PURCHASED ON WRONG MARKET |
| 45774 | PURCHASED ON WRONG MARKET |
| 45775 | PURCHASED ON WRONG MARKET |
| 45776 | PURCHASED ON WRONG MARKET |
| 45777 | PURCHASED ON WRONG MARKET |
| 45778 | PURCHASED ON WRONG MARKET |
| 45779 | PURCHASED ON WRONG MARKET |
| 45780 | PURCHASED ON WRONG MARKET |
| 45781 | PURCHASED ON WRONG MARKET |
| 45782 | PURCHASED ON WRONG MARKET |
| 45783 | PURCHASED ON WRONG MARKET |
| 45784 | PURCHASED ON WRONG MARKET |
| 45785 | PURCHASED ON WRONG MARKET |
| 45786 | PURCHASED ON WRONG MARKET |
| 45787 | PURCHASED ON WRONG MARKET |
| 45788 | PURCHASED ON WRONG MARKET |
| 45789 | PURCHASED ON WRONG MARKET |
| 45790 | PURCHASED ON WRONG MARKET |
| 45791 | PURCHASED ON WRONG MARKET |
| 45792 | PURCHASED ON WRONG MARKET |
| 45793 | PURCHASED ON WRONG MARKET |
| 45794 | PURCHASED ON WRONG MARKET |
| 45795 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 45796 | PURCHASED ON WRONG MARKET |
| 45797 | PURCHASED ON WRONG MARKET |
| 45798 | PURCHASED ON WRONG MARKET |
| 45799 | PURCHASED ON WRONG MARKET |
| 45800 | PURCHASED ON WRONG MARKET |
| 45801 | PURCHASED ON WRONG MARKET |
| 45802 | PURCHASED ON WRONG MARKET |
| 45803 | PURCHASED ON WRONG MARKET |
| 45804 | PURCHASED ON WRONG MARKET |
| 45805 | PURCHASED ON WRONG MARKET |
| 45806 | PURCHASED ON WRONG MARKET |
| 45807 | PURCHASED ON WRONG MARKET |
| 45808 | PURCHASED ON WRONG MARKET |
| 45809 | PURCHASED ON WRONG MARKET |
| 45810 | PURCHASED ON WRONG MARKET |
| 45811 | PURCHASED ON WRONG MARKET |
| 45812 | PURCHASED ON WRONG MARKET |
| 45813 | PURCHASED ON WRONG MARKET |
| 45814 | PURCHASED ON WRONG MARKET |
| 45815 | PURCHASED ON WRONG MARKET |
| 45816 | PURCHASED ON WRONG MARKET |
| 45817 | PURCHASED ON WRONG MARKET |
| 45818 | PURCHASED ON WRONG MARKET |
| 45819 | PURCHASED ON WRONG MARKET |
| 45820 | PURCHASED ON WRONG MARKET |
| 45821 | PURCHASED ON WRONG MARKET |
| 45822 | PURCHASED ON WRONG MARKET |
| 45823 | PURCHASED ON WRONG MARKET |
| 45824 | PURCHASED ON WRONG MARKET |
| 45825 | PURCHASED ON WRONG MARKET |
| 45826 | PURCHASED ON WRONG MARKET |
| 45827 | PURCHASED ON WRONG MARKET |
| 45828 | PURCHASED ON WRONG MARKET |
| 45829 | PURCHASED ON WRONG MARKET |
| 45830 | PURCHASED ON WRONG MARKET |
| 45831 | PURCHASED ON WRONG MARKET |
| 45832 | PURCHASED ON WRONG MARKET |
| 45833 | PURCHASED ON WRONG MARKET |
| 45834 | PURCHASED ON WRONG MARKET |
| 45835 | PURCHASED ON WRONG MARKET |
| 45836 | PURCHASED ON WRONG MARKET |
| 45837 | PURCHASED ON WRONG MARKET |
| 45838 | PURCHASED ON WRONG MARKET |
| 45839 | PURCHASED ON WRONG MARKET |
| 45840 | PURCHASED ON WRONG MARKET |
| 45841 | PURCHASED ON WRONG MARKET |
| 45842 | PURCHASED ON WRONG MARKET |
| 45843 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 45844 | PURCHASED ON WRONG MARKET |
| 45845 | PURCHASED ON WRONG MARKET |
| 45846 | PURCHASED ON WRONG MARKET |
| 45847 | PURCHASED ON WRONG MARKET |
| 45848 | PURCHASED ON WRONG MARKET |
| 45849 | PURCHASED ON WRONG MARKET |
| 45850 | PURCHASED ON WRONG MARKET |
| 45851 | PURCHASED ON WRONG MARKET |
| 45852 | PURCHASED ON WRONG MARKET |
| 45853 | PURCHASED ON WRONG MARKET |
| 45854 | PURCHASED ON WRONG MARKET |
| 45855 | PURCHASED ON WRONG MARKET |
| 45856 | PURCHASED ON WRONG MARKET |
| 45857 | PURCHASED ON WRONG MARKET |
| 45858 | PURCHASED ON WRONG MARKET |
| 45859 | PURCHASED ON WRONG MARKET |
| 45860 | PURCHASED ON WRONG MARKET |
| 45861 | PURCHASED ON WRONG MARKET |
| 45862 | PURCHASED ON WRONG MARKET |
| 45863 | PURCHASED ON WRONG MARKET |
| 45864 | PURCHASED ON WRONG MARKET |
| 45865 | PURCHASED ON WRONG MARKET |
| 45866 | PURCHASED ON WRONG MARKET |
| 45867 | PURCHASED ON WRONG MARKET |
| 45868 | PURCHASED ON WRONG MARKET |
| 45869 | PURCHASED ON WRONG MARKET |
| 45870 | PURCHASED ON WRONG MARKET |
| 45871 | PURCHASED ON WRONG MARKET |
| 45872 | PURCHASED ON WRONG MARKET |
| 45873 | PURCHASED ON WRONG MARKET |
| 45874 | PURCHASED ON WRONG MARKET |
| 45875 | PURCHASED ON WRONG MARKET |
| 45876 | PURCHASED ON WRONG MARKET |
| 45877 | PURCHASED ON WRONG MARKET |
| 45878 | PURCHASED ON WRONG MARKET |
| 45879 | PURCHASED ON WRONG MARKET |
| 45880 | PURCHASED ON WRONG MARKET |
| 45881 | PURCHASED ON WRONG MARKET |
| 45882 | PURCHASED ON WRONG MARKET |
| 45883 | PURCHASED ON WRONG MARKET |
| 45884 | PURCHASED ON WRONG MARKET |
| 45885 | PURCHASED ON WRONG MARKET |
| 45886 | PURCHASED ON WRONG MARKET |
| 45887 | PURCHASED ON WRONG MARKET |
| 45888 | PURCHASED ON WRONG MARKET |
| 45889 | PURCHASED ON WRONG MARKET |
| 45890 | PURCHASED ON WRONG MARKET |
| 45891 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 45892 | PURCHASED ON WRONG MARKET |
| 45893 | PURCHASED ON WRONG MARKET |
| 45894 | PURCHASED ON WRONG MARKET |
| 45895 | PURCHASED ON WRONG MARKET |
| 45896 | PURCHASED ON WRONG MARKET |
| 45897 | PURCHASED ON WRONG MARKET |
| 45898 | PURCHASED ON WRONG MARKET |
| 45899 | PURCHASED ON WRONG MARKET |
| 45900 | PURCHASED ON WRONG MARKET |
| 45901 | PURCHASED ON WRONG MARKET |
| 45902 | PURCHASED ON WRONG MARKET |
| 45903 | PURCHASED ON WRONG MARKET |
| 45904 | PURCHASED ON WRONG MARKET |
| 45905 | PURCHASED ON WRONG MARKET |
| 45906 | PURCHASED ON WRONG MARKET |
| 45907 | PURCHASED ON WRONG MARKET |
| 45908 | PURCHASED ON WRONG MARKET |
| 45909 | PURCHASED ON WRONG MARKET |
| 45910 | PURCHASED ON WRONG MARKET |
| 45911 | PURCHASED ON WRONG MARKET |
| 45912 | PURCHASED ON WRONG MARKET |
| 45913 | PURCHASED ON WRONG MARKET |
| 45914 | PURCHASED ON WRONG MARKET |
| 45915 | PURCHASED ON WRONG MARKET |
| 45916 | PURCHASED ON WRONG MARKET |
| 45917 | PURCHASED ON WRONG MARKET |
| 45918 | PURCHASED ON WRONG MARKET |
| 45919 | PURCHASED ON WRONG MARKET |
| 45920 | PURCHASED ON WRONG MARKET |
| 45921 | PURCHASED ON WRONG MARKET |
| 45922 | PURCHASED ON WRONG MARKET |
| 45923 | PURCHASED ON WRONG MARKET |
| 45924 | PURCHASED ON WRONG MARKET |
| 45925 | PURCHASED ON WRONG MARKET |
| 45926 | PURCHASED ON WRONG MARKET |
| 45927 | PURCHASED ON WRONG MARKET |
| 45928 | PURCHASED ON WRONG MARKET |
| 45929 | PURCHASED ON WRONG MARKET |
| 45930 | PURCHASED ON WRONG MARKET |
| 45931 | PURCHASED ON WRONG MARKET |
| 45932 | PURCHASED ON WRONG MARKET |
| 45933 | PURCHASED ON WRONG MARKET |
| 45934 | PURCHASED ON WRONG MARKET |
| 45935 | PURCHASED ON WRONG MARKET |
| 45936 | PURCHASED ON WRONG MARKET |
| 45937 | PURCHASED ON WRONG MARKET |
| 45938 | PURCHASED ON WRONG MARKET |
| 45939 | PURCHASED ON WRONG MARKET |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 45940 | PURCHASED ON WRONG MARKET |
| 45941 | PURCHASED ON WRONG MARKET |
| 45942 | PURCHASED ON WRONG MARKET |
| 45943 | PURCHASED ON WRONG MARKET |
| 45946 | PURCHASED OUTSIDE CLASS PERIOD |
| 45947 | PURCHASED OUTSIDE CLASS PERIOD |
| 45948 | PURCHASED OUTSIDE CLASS PERIOD |
| 45949 | PURCHASED OUTSIDE CLASS PERIOD |
| 45950 | PURCHASED OUTSIDE CLASS PERIOD |
| 45951 | PURCHASED OUTSIDE CLASS PERIOD |
| 45953 | PURCHASED OUTSIDE CLASS PERIOD |
| 45954 | PURCHASED OUTSIDE CLASS PERIOD |
| 45955 | PURCHASED OUTSIDE CLASS PERIOD |
| 45956 | PURCHASED OUTSIDE CLASS PERIOD |
| 45957 | PURCHASED OUTSIDE CLASS PERIOD |
| 45958 | PURCHASED OUTSIDE CLASS PERIOD |
| 45959 | PURCHASED OUTSIDE CLASS PERIOD |
| 45960 | PURCHASED OUTSIDE CLASS PERIOD |
| 45961 | PURCHASED OUTSIDE CLASS PERIOD |
| 45963 | PURCHASED OUTSIDE CLASS PERIOD |
| 45964 | PURCHASED OUTSIDE CLASS PERIOD |
| 45965 | PURCHASED OUTSIDE CLASS PERIOD |
| 45966 | PURCHASED OUTSIDE CLASS PERIOD |
| 45968 | PURCHASED OUTSIDE CLASS PERIOD |
| 45969 | PURCHASED OUTSIDE CLASS PERIOD |
| 45970 | PURCHASED OUTSIDE CLASS PERIOD |
| 45972 | PURCHASED OUTSIDE CLASS PERIOD |
| 45974 | PURCHASED OUTSIDE CLASS PERIOD |
| 45975 | PURCHASED OUTSIDE CLASS PERIOD |
| 45976 | PURCHASED OUTSIDE CLASS PERIOD |
| 45977 | PURCHASED OUTSIDE CLASS PERIOD |
| 45980 | PURCHASED OUTSIDE CLASS PERIOD |
| 45984 | PURCHASED OUTSIDE CLASS PERIOD |
| 45986 | PURCHASED OUTSIDE CLASS PERIOD |
| 45988 | PURCHASED OUTSIDE CLASS PERIOD |
| 45990 | PURCHASED OUTSIDE CLASS PERIOD |
| 45991 | PURCHASED OUTSIDE CLASS PERIOD |
| 45995 | PURCHASED OUTSIDE CLASS PERIOD |
| 45997 | PURCHASED OUTSIDE CLASS PERIOD |
| 45998 | PURCHASED OUTSIDE CLASS PERIOD |
| 45999 | PURCHASED OUTSIDE CLASS PERIOD |
| 46000 | PURCHASED OUTSIDE CLASS PERIOD |
| 46004 | PURCHASED OUTSIDE CLASS PERIOD |
| 46005 | PURCHASED OUTSIDE CLASS PERIOD |
| 46006 | PURCHASED OUTSIDE CLASS PERIOD |
| 46009 | PURCHASED OUTSIDE CLASS PERIOD |
| 46010 | PURCHASED OUTSIDE CLASS PERIOD |
| 46011 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 46013 | PURCHASED OUTSIDE CLASS PERIOD |
| 46014 | PURCHASED OUTSIDE CLASS PERIOD |
| 46015 | PURCHASED OUTSIDE CLASS PERIOD |
| 46016 | PURCHASED OUTSIDE CLASS PERIOD |
| 46017 | PURCHASED OUTSIDE CLASS PERIOD |
| 46018 | PURCHASED OUTSIDE CLASS PERIOD |
| 46019 | PURCHASED OUTSIDE CLASS PERIOD |
| 46020 | PURCHASED OUTSIDE CLASS PERIOD |
| 46022 | PURCHASED OUTSIDE CLASS PERIOD |
| 46024 | PURCHASED OUTSIDE CLASS PERIOD |
| 46025 | PURCHASED OUTSIDE CLASS PERIOD |
| 46026 | PURCHASED OUTSIDE CLASS PERIOD |
| 46029 | PURCHASED OUTSIDE CLASS PERIOD |
| 46031 | PURCHASED OUTSIDE CLASS PERIOD |
| 46033 | PURCHASED OUTSIDE CLASS PERIOD |
| 46037 | PURCHASED OUTSIDE CLASS PERIOD |
| 46038 | PURCHASED OUTSIDE CLASS PERIOD |
| 46040 | PURCHASED OUTSIDE CLASS PERIOD |
| 46041 | PURCHASED OUTSIDE CLASS PERIOD |
| 46043 | PURCHASED OUTSIDE CLASS PERIOD |
| 46044 | PURCHASED OUTSIDE CLASS PERIOD |
| 46045 | PURCHASED OUTSIDE CLASS PERIOD |
| 46046 | PURCHASED OUTSIDE CLASS PERIOD |
| 46047 | PURCHASED OUTSIDE CLASS PERIOD |
| 46048 | PURCHASED OUTSIDE CLASS PERIOD |
| 46052 | PURCHASED OUTSIDE CLASS PERIOD |
| 46053 | PURCHASED OUTSIDE CLASS PERIOD |
| 46054 | PURCHASED OUTSIDE CLASS PERIOD |
| 46057 | PURCHASED OUTSIDE CLASS PERIOD |
| 46058 | PURCHASED OUTSIDE CLASS PERIOD |
| 46062 | PURCHASED OUTSIDE CLASS PERIOD |
| 46064 | PURCHASED OUTSIDE CLASS PERIOD |
| 46065 | PURCHASED OUTSIDE CLASS PERIOD |
| 46068 | PURCHASED OUTSIDE CLASS PERIOD |
| 46069 | PURCHASED OUTSIDE CLASS PERIOD |
| 46070 | PURCHASED OUTSIDE CLASS PERIOD |
| 46072 | PURCHASED OUTSIDE CLASS PERIOD |
| 46073 | PURCHASED OUTSIDE CLASS PERIOD |
| 46074 | PURCHASED OUTSIDE CLASS PERIOD |
| 46076 | PURCHASED OUTSIDE CLASS PERIOD |
| 46077 | PURCHASED OUTSIDE CLASS PERIOD |
| 46079 | PURCHASED OUTSIDE CLASS PERIOD |
| 46080 | PURCHASED OUTSIDE CLASS PERIOD |
| 46081 | PURCHASED OUTSIDE CLASS PERIOD |
| 46082 | PURCHASED OUTSIDE CLASS PERIOD |
| 46085 | PURCHASED OUTSIDE CLASS PERIOD |
| 46086 | PURCHASED OUTSIDE CLASS PERIOD |
| 46087 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 46090 | PURCHASED OUTSIDE CLASS PERIOD |
| 46091 | PURCHASED OUTSIDE CLASS PERIOD |
| 46092 | PURCHASED OUTSIDE CLASS PERIOD |
| 46094 | PURCHASED OUTSIDE CLASS PERIOD |
| 46095 | PURCHASED OUTSIDE CLASS PERIOD |
| 46096 | PURCHASED OUTSIDE CLASS PERIOD |
| 46097 | PURCHASED OUTSIDE CLASS PERIOD |
| 46098 | PURCHASED OUTSIDE CLASS PERIOD |
| 46099 | PURCHASED OUTSIDE CLASS PERIOD |
| 46100 | PURCHASED OUTSIDE CLASS PERIOD |
| 46101 | PURCHASED OUTSIDE CLASS PERIOD |
| 46102 | PURCHASED OUTSIDE CLASS PERIOD |
| 46104 | PURCHASED OUTSIDE CLASS PERIOD |
| 46105 | PURCHASED OUTSIDE CLASS PERIOD |
| 46106 | PURCHASED OUTSIDE CLASS PERIOD |
| 46107 | PURCHASED OUTSIDE CLASS PERIOD |
| 46109 | PURCHASED OUTSIDE CLASS PERIOD |
| 46111 | PURCHASED OUTSIDE CLASS PERIOD |
| 46112 | PURCHASED OUTSIDE CLASS PERIOD |
| 46113 | PURCHASED OUTSIDE CLASS PERIOD |
| 46117 | PURCHASED OUTSIDE CLASS PERIOD |
| 46118 | PURCHASED OUTSIDE CLASS PERIOD |
| 46119 | PURCHASED OUTSIDE CLASS PERIOD |
| 46120 | PURCHASED OUTSIDE CLASS PERIOD |
| 46121 | PURCHASED OUTSIDE CLASS PERIOD |
| 46122 | PURCHASED OUTSIDE CLASS PERIOD |
| 46124 | PURCHASED OUTSIDE CLASS PERIOD |
| 46125 | PURCHASED OUTSIDE CLASS PERIOD |
| 46126 | PURCHASED OUTSIDE CLASS PERIOD |
| 46127 | PURCHASED OUTSIDE CLASS PERIOD |
| 46128 | PURCHASED OUTSIDE CLASS PERIOD |
| 46131 | PURCHASED OUTSIDE CLASS PERIOD |
| 46132 | PURCHASED OUTSIDE CLASS PERIOD |
| 46133 | PURCHASED OUTSIDE CLASS PERIOD |
| 46134 | PURCHASED OUTSIDE CLASS PERIOD |
| 46135 | PURCHASED OUTSIDE CLASS PERIOD |
| 46136 | PURCHASED OUTSIDE CLASS PERIOD |
| 46137 | PURCHASED OUTSIDE CLASS PERIOD |
| 46140 | PURCHASED OUTSIDE CLASS PERIOD |
| 46141 | PURCHASED OUTSIDE CLASS PERIOD |
| 46142 | PURCHASED OUTSIDE CLASS PERIOD |
| 46143 | PURCHASED OUTSIDE CLASS PERIOD |
| 46144 | PURCHASED OUTSIDE CLASS PERIOD |
| 46145 | PURCHASED OUTSIDE CLASS PERIOD |
| 46147 | PURCHASED OUTSIDE CLASS PERIOD |
| 46148 | PURCHASED OUTSIDE CLASS PERIOD |
| 46149 | PURCHASED OUTSIDE CLASS PERIOD |
| 46150 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 46151 | PURCHASED OUTSIDE CLASS PERIOD |
| 46153 | PURCHASED OUTSIDE CLASS PERIOD |
| 46154 | PURCHASED OUTSIDE CLASS PERIOD |
| 46156 | PURCHASED OUTSIDE CLASS PERIOD |
| 46157 | PURCHASED OUTSIDE CLASS PERIOD |
| 46158 | PURCHASED OUTSIDE CLASS PERIOD |
| 46160 | PURCHASED OUTSIDE CLASS PERIOD |
| 46162 | PURCHASED OUTSIDE CLASS PERIOD |
| 46165 | PURCHASED OUTSIDE CLASS PERIOD |
| 46166 | PURCHASED OUTSIDE CLASS PERIOD |
| 46167 | PURCHASED OUTSIDE CLASS PERIOD |
| 46168 | PURCHASED OUTSIDE CLASS PERIOD |
| 46169 | PURCHASED OUTSIDE CLASS PERIOD |
| 46171 | PURCHASED OUTSIDE CLASS PERIOD |
| 46175 | PURCHASED OUTSIDE CLASS PERIOD |
| 46178 | PURCHASED OUTSIDE CLASS PERIOD |
| 46181 | PURCHASED OUTSIDE CLASS PERIOD |
| 46186 | PURCHASED OUTSIDE CLASS PERIOD |
| 46188 | PURCHASED OUTSIDE CLASS PERIOD |
| 46190 | PURCHASED OUTSIDE CLASS PERIOD |
| 46191 | PURCHASED OUTSIDE CLASS PERIOD |
| 46192 | PURCHASED OUTSIDE CLASS PERIOD |
| 46193 | PURCHASED OUTSIDE CLASS PERIOD |
| 46194 | PURCHASED OUTSIDE CLASS PERIOD |
| 46197 | PURCHASED OUTSIDE CLASS PERIOD |
| 46198 | PURCHASED OUTSIDE CLASS PERIOD |
| 46199 | PURCHASED OUTSIDE CLASS PERIOD |
| 46201 | PURCHASED OUTSIDE CLASS PERIOD |
| 46202 | PURCHASED OUTSIDE CLASS PERIOD |
| 46204 | PURCHASED OUTSIDE CLASS PERIOD |
| 46205 | PURCHASED OUTSIDE CLASS PERIOD |
| 46206 | PURCHASED OUTSIDE CLASS PERIOD |
| 46207 | PURCHASED OUTSIDE CLASS PERIOD |
| 46208 | PURCHASED OUTSIDE CLASS PERIOD |
| 46209 | PURCHASED OUTSIDE CLASS PERIOD |
| 46210 | PURCHASED OUTSIDE CLASS PERIOD |
| 46212 | PURCHASED OUTSIDE CLASS PERIOD |
| 46214 | PURCHASED OUTSIDE CLASS PERIOD |
| 46221 | PURCHASED OUTSIDE CLASS PERIOD |
| 46223 | PURCHASED OUTSIDE CLASS PERIOD |
| 46224 | PURCHASED OUTSIDE CLASS PERIOD |
| 46227 | PURCHASED OUTSIDE CLASS PERIOD |
| 46228 | PURCHASED OUTSIDE CLASS PERIOD |
| 46229 | PURCHASED OUTSIDE CLASS PERIOD |
| 46230 | PURCHASED OUTSIDE CLASS PERIOD |
| 46232 | PURCHASED OUTSIDE CLASS PERIOD |
| 46233 | PURCHASED OUTSIDE CLASS PERIOD |
| 46234 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 46235 | NO RECOGNIZED LOSSES |
| 46236 | PURCHASED OUTSIDE CLASS PERIOD |
| 46237 | PURCHASED OUTSIDE CLASS PERIOD |
| 46238 | PURCHASED OUTSIDE CLASS PERIOD |
| 46239 | PURCHASED OUTSIDE CLASS PERIOD |
| 46240 | PURCHASED OUTSIDE CLASS PERIOD |
| 46241 | PURCHASED OUTSIDE CLASS PERIOD |
| 46242 | PURCHASED OUTSIDE CLASS PERIOD |
| 46243 | PURCHASED OUTSIDE CLASS PERIOD |
| 46244 | PURCHASED OUTSIDE CLASS PERIOD |
| 46245 | PURCHASED OUTSIDE CLASS PERIOD |
| 46247 | PURCHASED OUTSIDE CLASS PERIOD |
| 46248 | PURCHASED OUTSIDE CLASS PERIOD |
| 46249 | PURCHASED OUTSIDE CLASS PERIOD |
| 46250 | PURCHASED OUTSIDE CLASS PERIOD |
| 46251 | PURCHASED OUTSIDE CLASS PERIOD |
| 46252 | PURCHASED OUTSIDE CLASS PERIOD |
| 46253 | PURCHASED OUTSIDE CLASS PERIOD |
| 46254 | PURCHASED OUTSIDE CLASS PERIOD |
| 46255 | PURCHASED OUTSIDE CLASS PERIOD |
| 46257 | PURCHASED OUTSIDE CLASS PERIOD |
| 46258 | PURCHASED OUTSIDE CLASS PERIOD |
| 46261 | PURCHASED OUTSIDE CLASS PERIOD |
| 46262 | PURCHASED OUTSIDE CLASS PERIOD |
| 46263 | PURCHASED OUTSIDE CLASS PERIOD |
| 46269 | PURCHASED OUTSIDE CLASS PERIOD |
| 46270 | PURCHASED OUTSIDE CLASS PERIOD |
| 46273 | PURCHASED OUTSIDE CLASS PERIOD |
| 46274 | PURCHASED OUTSIDE CLASS PERIOD |
| 46278 | PURCHASED OUTSIDE CLASS PERIOD |
| 46280 | PURCHASED OUTSIDE CLASS PERIOD |
| 46281 | PURCHASED OUTSIDE CLASS PERIOD |
| 46282 | PURCHASED OUTSIDE CLASS PERIOD |
| 46283 | PURCHASED OUTSIDE CLASS PERIOD |
| 46284 | PURCHASED OUTSIDE CLASS PERIOD |
| 46285 | PURCHASED OUTSIDE CLASS PERIOD |
| 46288 | PURCHASED OUTSIDE CLASS PERIOD |
| 46289 | PURCHASED OUTSIDE CLASS PERIOD |
| 46290 | PURCHASED OUTSIDE CLASS PERIOD |
| 46293 | PURCHASED OUTSIDE CLASS PERIOD |
| 46295 | PURCHASED OUTSIDE CLASS PERIOD |
| 46296 | PURCHASED OUTSIDE CLASS PERIOD |
| 46298 | PURCHASED OUTSIDE CLASS PERIOD |
| 46300 | PURCHASED OUTSIDE CLASS PERIOD |
| 46301 | PURCHASED OUTSIDE CLASS PERIOD |
| 46302 | PURCHASED OUTSIDE CLASS PERIOD |
| 46303 | PURCHASED OUTSIDE CLASS PERIOD |
| 46304 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 46305 | PURCHASED OUTSIDE CLASS PERIOD |
| 46306 | PURCHASED OUTSIDE CLASS PERIOD |
| 46308 | PURCHASED OUTSIDE CLASS PERIOD |
| 46311 | PURCHASED OUTSIDE CLASS PERIOD |
| 46312 | PURCHASED OUTSIDE CLASS PERIOD |
| 46313 | PURCHASED OUTSIDE CLASS PERIOD |
| 46314 | PURCHASED OUTSIDE CLASS PERIOD |
| 46315 | PURCHASED OUTSIDE CLASS PERIOD |
| 46316 | PURCHASED OUTSIDE CLASS PERIOD |
| 46317 | PURCHASED OUTSIDE CLASS PERIOD |
| 46324 | PURCHASED OUTSIDE CLASS PERIOD |
| 46325 | PURCHASED OUTSIDE CLASS PERIOD |
| 46326 | PURCHASED OUTSIDE CLASS PERIOD |
| 46327 | PURCHASED OUTSIDE CLASS PERIOD |
| 46328 | PURCHASED OUTSIDE CLASS PERIOD |
| 46330 | PURCHASED OUTSIDE CLASS PERIOD |
| 46332 | PURCHASED OUTSIDE CLASS PERIOD |
| 46333 | PURCHASED OUTSIDE CLASS PERIOD |
| 46335 | PURCHASED OUTSIDE CLASS PERIOD |
| 46336 | PURCHASED OUTSIDE CLASS PERIOD |
| 46337 | PURCHASED OUTSIDE CLASS PERIOD |
| 46340 | PURCHASED OUTSIDE CLASS PERIOD |
| 46341 | PURCHASED OUTSIDE CLASS PERIOD |
| 46343 | PURCHASED OUTSIDE CLASS PERIOD |
| 46345 | PURCHASED OUTSIDE CLASS PERIOD |
| 46347 | PURCHASED OUTSIDE CLASS PERIOD |
| 46349 | PURCHASED OUTSIDE CLASS PERIOD |
| 46353 | PURCHASED OUTSIDE CLASS PERIOD |
| 46354 | PURCHASED OUTSIDE CLASS PERIOD |
| 46355 | PURCHASED OUTSIDE CLASS PERIOD |
| 46356 | PURCHASED OUTSIDE CLASS PERIOD |
| 46357 | PURCHASED OUTSIDE CLASS PERIOD |
| 46359 | PURCHASED OUTSIDE CLASS PERIOD |
| 46361 | PURCHASED OUTSIDE CLASS PERIOD |
| 46363 | PURCHASED OUTSIDE CLASS PERIOD |
| 46364 | PURCHASED OUTSIDE CLASS PERIOD |
| 46366 | PURCHASED OUTSIDE CLASS PERIOD |
| 46368 | PURCHASED OUTSIDE CLASS PERIOD |
| 46370 | PURCHASED OUTSIDE CLASS PERIOD |
| 46371 | PURCHASED OUTSIDE CLASS PERIOD |
| 46372 | PURCHASED OUTSIDE CLASS PERIOD |
| 46373 | PURCHASED OUTSIDE CLASS PERIOD |
| 46374 | PURCHASED OUTSIDE CLASS PERIOD |
| 46376 | PURCHASED OUTSIDE CLASS PERIOD |
| 46377 | PURCHASED OUTSIDE CLASS PERIOD |
| 46383 | PURCHASED OUTSIDE CLASS PERIOD |
| 46388 | PURCHASED OUTSIDE CLASS PERIOD |
| 46395 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 46401 | PURCHASED OUTSIDE CLASS PERIOD |
| 46403 | PURCHASED OUTSIDE CLASS PERIOD |
| 46404 | PURCHASED OUTSIDE CLASS PERIOD |
| 46405 | PURCHASED OUTSIDE CLASS PERIOD |
| 46413 | PURCHASED OUTSIDE CLASS PERIOD |
| 46414 | PURCHASED OUTSIDE CLASS PERIOD |
| 46416 | PURCHASED OUTSIDE CLASS PERIOD |
| 46423 | PURCHASED OUTSIDE CLASS PERIOD |
| 46426 | PURCHASED OUTSIDE CLASS PERIOD |
| 46427 | PURCHASED OUTSIDE CLASS PERIOD |
| 46428 | NO RECOGNIZED LOSSES |
| 46429 | PURCHASED OUTSIDE CLASS PERIOD |
| 46430 | PURCHASED OUTSIDE CLASS PERIOD |
| 46431 | PURCHASED OUTSIDE CLASS PERIOD |
| 46432 | PURCHASED OUTSIDE CLASS PERIOD |
| 46433 | PURCHASED OUTSIDE CLASS PERIOD |
| 46434 | PURCHASED OUTSIDE CLASS PERIOD |
| 46435 | PURCHASED OUTSIDE CLASS PERIOD |
| 46436 | PURCHASED OUTSIDE CLASS PERIOD |
| 46437 | NO RECOGNIZED LOSSES |
| 46438 | NO RECOGNIZED LOSSES |
| 46439 | NO RECOGNIZED LOSSES |
| 46440 | PURCHASED OUTSIDE CLASS PERIOD |
| 46441 | NO RECOGNIZED LOSSES |
| 46442 | NO RECOGNIZED LOSSES |
| 46443 | PURCHASED OUTSIDE CLASS PERIOD |
| 46444 | PURCHASED OUTSIDE CLASS PERIOD |
| 46445 | NO RECOGNIZED LOSSES |
| 46446 | PURCHASED OUTSIDE CLASS PERIOD |
| 46447 | PURCHASED OUTSIDE CLASS PERIOD |
| 46448 | PURCHASED OUTSIDE CLASS PERIOD |
| 46449 | PURCHASED OUTSIDE CLASS PERIOD |
| 46450 | PURCHASED OUTSIDE CLASS PERIOD |
| 46451 | PURCHASED OUTSIDE CLASS PERIOD |
| 46452 | NO RECOGNIZED LOSSES |
| 46453 | PURCHASED OUTSIDE CLASS PERIOD |
| 46454 | PURCHASED OUTSIDE CLASS PERIOD |
| 46455 | PURCHASED OUTSIDE CLASS PERIOD |
| 46456 | PURCHASED OUTSIDE CLASS PERIOD |
| 46457 | PURCHASED OUTSIDE CLASS PERIOD |
| 46458 | PURCHASED OUTSIDE CLASS PERIOD |
| 46459 | PURCHASED OUTSIDE CLASS PERIOD |
| 46460 | PURCHASED OUTSIDE CLASS PERIOD |
| 46461 | NO RECOGNIZED LOSSES |
| 46462 | PURCHASED OUTSIDE CLASS PERIOD |
| 46463 | PURCHASED OUTSIDE CLASS PERIOD |
| 46464 | NO RECOGNIZED LOSSES |
| 46465 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 46466 | PURCHASED OUTSIDE CLASS PERIOD |
| 46467 | PURCHASED OUTSIDE CLASS PERIOD |
| 46468 | NO RECOGNIZED LOSSES |
| 46469 | NO RECOGNIZED LOSSES |
| 46470 | PURCHASED OUTSIDE CLASS PERIOD |
| 46471 | NO RECOGNIZED LOSSES |
| 46472 | PURCHASED OUTSIDE CLASS PERIOD |
| 46473 | NO RECOGNIZED LOSSES |
| 46474 | NO RECOGNIZED LOSSES |
| 46475 | NO RECOGNIZED LOSSES |
| 46476 | NO RECOGNIZED LOSSES |
| 46477 | NO RECOGNIZED LOSSES |
| 46478 | PURCHASED OUTSIDE CLASS PERIOD |
| 46479 | PURCHASED OUTSIDE CLASS PERIOD |
| 46480 | NO RECOGNIZED LOSSES |
| 46481 | NO RECOGNIZED LOSSES |
| 46482 | PURCHASED OUTSIDE CLASS PERIOD |
| 46483 | NO RECOGNIZED LOSSES |
| 46484 | PURCHASED OUTSIDE CLASS PERIOD |
| 46485 | NO RECOGNIZED LOSSES |
| 46486 | NO RECOGNIZED LOSSES |
| 46487 | NO RECOGNIZED LOSSES |
| 46488 | NO RECOGNIZED LOSSES |
| 46489 | NO RECOGNIZED LOSSES |
| 46490 | NO RECOGNIZED LOSSES |
| 46491 | NO RECOGNIZED LOSSES |
| 46492 | NO RECOGNIZED LOSSES |
| 46493 | PURCHASED OUTSIDE CLASS PERIOD |
| 46494 | PURCHASED OUTSIDE CLASS PERIOD |
| 46495 | PURCHASED OUTSIDE CLASS PERIOD |
| 46496 | PURCHASED OUTSIDE CLASS PERIOD |
| 46497 | NO RECOGNIZED LOSSES |
| 46498 | NO RECOGNIZED LOSSES |
| 46499 | NO RECOGNIZED LOSSES |
| 46500 | NO RECOGNIZED LOSSES |
| 46502 | PURCHASED OUTSIDE CLASS PERIOD |
| 46503 | NO RECOGNIZED LOSSES |
| 46504 | PURCHASED OUTSIDE CLASS PERIOD |
| 46505 | NO RECOGNIZED LOSSES |
| 46506 | NO RECOGNIZED LOSSES |
| 46507 | NO RECOGNIZED LOSSES |
| 46508 | NO RECOGNIZED LOSSES |
| 46509 | NO RECOGNIZED LOSSES |
| 46510 | NO RECOGNIZED LOSSES |
| 46511 | NO RECOGNIZED LOSSES |
| 46512 | PURCHASED OUTSIDE CLASS PERIOD |
| 46513 | NO RECOGNIZED LOSSES |
| 46514 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Reason for Rejection |
|---------|----------------------|
| 46515 | NO RECOGNIZED LOSSES |
| 46516 | PURCHASED OUTSIDE CLASS PERIOD |
| 46517 | PURCHASED OUTSIDE CLASS PERIOD |
| 46518 | NO RECOGNIZED LOSSES |
| 46519 | NO RECOGNIZED LOSSES |
| 46520 | NO RECOGNIZED LOSSES |
| 46521 | NO RECOGNIZED LOSSES |
| 46522 | PURCHASED OUTSIDE CLASS PERIOD |
| 46523 | PURCHASED OUTSIDE CLASS PERIOD |
| 46524 | PURCHASED OUTSIDE CLASS PERIOD |
| 46525 | PURCHASED OUTSIDE CLASS PERIOD |
| 46526 | NO RECOGNIZED LOSSES |
| 46527 | NO RECOGNIZED LOSSES |
| 46528 | NO RECOGNIZED LOSSES |
| 46529 | NO RECOGNIZED LOSSES |
| 46530 | PURCHASED OUTSIDE CLASS PERIOD |
| 46531 | NO RECOGNIZED LOSSES |
| 46532 | NO RECOGNIZED LOSSES |
| 46533 | PURCHASED OUTSIDE CLASS PERIOD |
| 46534 | PURCHASED OUTSIDE CLASS PERIOD |
| 46535 | PURCHASED OUTSIDE CLASS PERIOD |
| 46536 | PURCHASED OUTSIDE CLASS PERIOD |
| 46537 | NO RECOGNIZED LOSSES |
| 46538 | PURCHASED OUTSIDE CLASS PERIOD |
| 46539 | NO RECOGNIZED LOSSES |
| 46540 | PURCHASED OUTSIDE CLASS PERIOD |
| 46541 | NO RECOGNIZED LOSSES |
| 46542 | PURCHASED OUTSIDE CLASS PERIOD |
| 46543 | NO RECOGNIZED LOSSES |
| 46544 | NO RECOGNIZED LOSSES |
| 46545 | PURCHASED OUTSIDE CLASS PERIOD |
| 46546 | PURCHASED OUTSIDE CLASS PERIOD |
| 46547 | NO RECOGNIZED LOSSES |
| 46548 | PURCHASED OUTSIDE CLASS PERIOD |
| 46549 | PURCHASED OUTSIDE CLASS PERIOD |
| 46550 | NO RECOGNIZED LOSSES |
| 46551 | NO RECOGNIZED LOSSES |
| 46552 | NO RECOGNIZED LOSSES |
| 46553 | NO RECOGNIZED LOSSES |
| 46554 | NO RECOGNIZED LOSSES |
| 46555 | NO RECOGNIZED LOSSES |
| 46556 | NO RECOGNIZED LOSSES |
| 46557 | NO RECOGNIZED LOSSES |
| 46558 | NO RECOGNIZED LOSSES |
| 46559 | NO RECOGNIZED LOSSES |
| 46560 | NO RECOGNIZED LOSSES |
| 46561 | NO RECOGNIZED LOSSES |
| 46562 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 46563 | NO RECOGNIZED LOSSES |
| 46564 | NO RECOGNIZED LOSSES |
| 46565 | NO RECOGNIZED LOSSES |
| 46566 | NO RECOGNIZED LOSSES |
| 46567 | NO RECOGNIZED LOSSES |
| 46568 | NO RECOGNIZED LOSSES |
| 46569 | NO RECOGNIZED LOSSES |
| 46570 | NO RECOGNIZED LOSSES |
| 46571 | SHARES NOT PURCHASED |
| 46572 | NO RECOGNIZED LOSSES |
| 46573 | PURCHASED OUTSIDE CLASS PERIOD |
| 46574 | NO RECOGNIZED LOSSES |
| 46575 | PURCHASED OUTSIDE CLASS PERIOD |
| 46576 | PURCHASED OUTSIDE CLASS PERIOD |
| 46577 | NO RECOGNIZED LOSSES |
| 46578 | NO RECOGNIZED LOSSES |
| 46579 | PURCHASED OUTSIDE CLASS PERIOD |
| 46580 | PURCHASED OUTSIDE CLASS PERIOD |
| 46581 | PURCHASED OUTSIDE CLASS PERIOD |
| 46582 | NO RECOGNIZED LOSSES |
| 46583 | PURCHASED OUTSIDE CLASS PERIOD |
| 46584 | NO RECOGNIZED LOSSES |
| 46585 | SHARES NOT PURCHASED |
| 46586 | NO RECOGNIZED LOSSES |
| 46587 | PURCHASED OUTSIDE CLASS PERIOD |
| 46588 | PURCHASED OUTSIDE CLASS PERIOD |
| 46589 | PURCHASED OUTSIDE CLASS PERIOD |
| 46590 | NO RECOGNIZED LOSSES |
| 46591 | NO RECOGNIZED LOSSES |
| 46592 | PURCHASED OUTSIDE CLASS PERIOD |
| 46593 | PURCHASED OUTSIDE CLASS PERIOD |
| 46594 | NO RECOGNIZED LOSSES |
| 46595 | NO RECOGNIZED LOSSES |
| 46596 | NO RECOGNIZED LOSSES |
| 46597 | NO RECOGNIZED LOSSES |
| 46598 | NO RECOGNIZED LOSSES |
| 46599 | NO RECOGNIZED LOSSES |
| 46600 | NO RECOGNIZED LOSSES |
| 46601 | NO RECOGNIZED LOSSES |
| 46602 | NO RECOGNIZED LOSSES |
| 46603 | SHARES NOT PURCHASED |
| 46604 | NO RECOGNIZED LOSSES |
| 46605 | NO RECOGNIZED LOSSES |
| 46606 | NO RECOGNIZED LOSSES |
| 46607 | NO RECOGNIZED LOSSES |
| 46608 | NO RECOGNIZED LOSSES |
| 46609 | NO RECOGNIZED LOSSES |
| 46610 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 46611 | SHARES NOT PURCHASED |
| 46612 | SHARES NOT PURCHASED |
| 46613 | NO RECOGNIZED LOSSES |
| 46614 | NO RECOGNIZED LOSSES |
| 46615 | NO RECOGNIZED LOSSES |
| 46616 | NO RECOGNIZED LOSSES |
| 46617 | NO RECOGNIZED LOSSES |
| 46618 | NO RECOGNIZED LOSSES |
| 46619 | PURCHASED OUTSIDE CLASS PERIOD |
| 46620 | NO RECOGNIZED LOSSES |
| 46621 | NO RECOGNIZED LOSSES |
| 46622 | NO RECOGNIZED LOSSES |
| 46623 | NO RECOGNIZED LOSSES |
| 46624 | NO RECOGNIZED LOSSES |
| 46625 | NO RECOGNIZED LOSSES |
| 46626 | NO RECOGNIZED LOSSES |
| 46627 | NO RECOGNIZED LOSSES |
| 46628 | NO RECOGNIZED LOSSES |
| 46629 | NO RECOGNIZED LOSSES |
| 46630 | NO RECOGNIZED LOSSES |
| 46631 | NO RECOGNIZED LOSSES |
| 46632 | NO RECOGNIZED LOSSES |
| 46633 | NO RECOGNIZED LOSSES |
| 46634 | NO RECOGNIZED LOSSES |
| 46635 | NO RECOGNIZED LOSSES |
| 46636 | NO RECOGNIZED LOSSES |
| 46637 | NO RECOGNIZED LOSSES |
| 46638 | NO RECOGNIZED LOSSES |
| 46639 | NO RECOGNIZED LOSSES |
| 46640 | SHARES NOT PURCHASED |
| 46641 | NO RECOGNIZED LOSSES |
| 46642 | PURCHASED OUTSIDE CLASS PERIOD |
| 46643 | NO RECOGNIZED LOSSES |
| 46644 | NO RECOGNIZED LOSSES |
| 46645 | SHARES NOT PURCHASED |
| 46646 | NO RECOGNIZED LOSSES |
| 46647 | NO RECOGNIZED LOSSES |
| 46648 | NO RECOGNIZED LOSSES |
| 46649 | NO RECOGNIZED LOSSES |
| 46650 | NO RECOGNIZED LOSSES |
| 46651 | NO RECOGNIZED LOSSES |
| 46652 | NO RECOGNIZED LOSSES |
| 46653 | NO RECOGNIZED LOSSES |
| 46654 | NO RECOGNIZED LOSSES |
| 46655 | NO RECOGNIZED LOSSES |
| 46656 | NO RECOGNIZED LOSSES |
| 46657 | NO RECOGNIZED LOSSES |
| 46658 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 46659 | NO RECOGNIZED LOSSES |
| 46660 | NO RECOGNIZED LOSSES |
| 46661 | NO RECOGNIZED LOSSES |
| 46662 | SHARES NOT PURCHASED |
| 46663 | NO RECOGNIZED LOSSES |
| 46664 | NO RECOGNIZED LOSSES |
| 46665 | NO RECOGNIZED LOSSES |
| 46666 | NO RECOGNIZED LOSSES |
| 46667 | NO RECOGNIZED LOSSES |
| 46668 | NO RECOGNIZED LOSSES |
| 46669 | NO RECOGNIZED LOSSES |
| 46670 | NO RECOGNIZED LOSSES |
| 46672 | NO RECOGNIZED LOSSES |
| 46673 | NO RECOGNIZED LOSSES |
| 46674 | NO RECOGNIZED LOSSES |
| 46675 | NO RECOGNIZED LOSSES |
| 46676 | NO RECOGNIZED LOSSES |
| 46677 | PURCHASED OUTSIDE CLASS PERIOD |
| 46678 | NO RECOGNIZED LOSSES |
| 46679 | PURCHASED OUTSIDE CLASS PERIOD |
| 46680 | PURCHASED OUTSIDE CLASS PERIOD |
| 46681 | PURCHASED OUTSIDE CLASS PERIOD |
| 46682 | PURCHASED OUTSIDE CLASS PERIOD |
| 46683 | PURCHASED OUTSIDE CLASS PERIOD |
| 46684 | NO RECOGNIZED LOSSES |
| 46685 | NO RECOGNIZED LOSSES |
| 46686 | PURCHASED OUTSIDE CLASS PERIOD |
| 46687 | NO RECOGNIZED LOSSES |
| 46688 | SHARES NOT PURCHASED |
| 46690 | PURCHASED OUTSIDE CLASS PERIOD |
| 46691 | NO RECOGNIZED LOSSES |
| 46692 | PURCHASED OUTSIDE CLASS PERIOD |
| 46693 | NO RECOGNIZED LOSSES |
| 46694 | PURCHASED OUTSIDE CLASS PERIOD |
| 46695 | PURCHASED OUTSIDE CLASS PERIOD |
| 46696 | PURCHASED OUTSIDE CLASS PERIOD |
| 46697 | PURCHASED OUTSIDE CLASS PERIOD |
| 46698 | NO RECOGNIZED LOSSES |
| 46699 | NO RECOGNIZED LOSSES |
| 46700 | NO RECOGNIZED LOSSES |
| 46701 | NO RECOGNIZED LOSSES |
| 46702 | NO RECOGNIZED LOSSES |
| 46703 | NO RECOGNIZED LOSSES |
| 46705 | PURCHASED OUTSIDE CLASS PERIOD |
| 46706 | NO RECOGNIZED LOSSES |
| 46707 | NO RECOGNIZED LOSSES |
| 46708 | NO RECOGNIZED LOSSES |
| 46709 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 46710 | NO RECOGNIZED LOSSES |
| 46711 | NO RECOGNIZED LOSSES |
| 46712 | PURCHASED OUTSIDE CLASS PERIOD |
| 46713 | PURCHASED OUTSIDE CLASS PERIOD |
| 46714 | PURCHASED OUTSIDE CLASS PERIOD |
| 46715 | PURCHASED OUTSIDE CLASS PERIOD |
| 46716 | PURCHASED OUTSIDE CLASS PERIOD |
| 46719 | NO RECOGNIZED LOSSES |
| 46720 | PURCHASED OUTSIDE CLASS PERIOD |
| 46721 | NO RECOGNIZED LOSSES |
| 46722 | NO RECOGNIZED LOSSES |
| 46723 | NO RECOGNIZED LOSSES |
| 46724 | NO RECOGNIZED LOSSES |
| 46725 | NO RECOGNIZED LOSSES |
| 46727 | NO RECOGNIZED LOSSES |
| 46728 | NO RECOGNIZED LOSSES |
| 46729 | NO RECOGNIZED LOSSES |
| 46730 | PURCHASED OUTSIDE CLASS PERIOD |
| 46731 | PURCHASED OUTSIDE CLASS PERIOD |
| 46732 | NO RECOGNIZED LOSSES |
| 46733 | NO RECOGNIZED LOSSES |
| 46734 | NO RECOGNIZED LOSSES |
| 46736 | NO RECOGNIZED LOSSES |
| 46738 | NO RECOGNIZED LOSSES |
| 46739 | NO RECOGNIZED LOSSES |
| 46740 | NO RECOGNIZED LOSSES |
| 46741 | NO RECOGNIZED LOSSES |
| 46742 | NO RECOGNIZED LOSSES |
| 46744 | NO RECOGNIZED LOSSES |
| 46745 | PURCHASED OUTSIDE CLASS PERIOD |
| 46746 | NO RECOGNIZED LOSSES |
| 46747 | NO RECOGNIZED LOSSES |
| 46748 | NO RECOGNIZED LOSSES |
| 46749 | NO RECOGNIZED LOSSES |
| 46750 | NO RECOGNIZED LOSSES |
| 46751 | NO RECOGNIZED LOSSES |
| 46752 | NO RECOGNIZED LOSSES |
| 46754 | NO RECOGNIZED LOSSES |
| 46756 | NO RECOGNIZED LOSSES |
| 46757 | NO RECOGNIZED LOSSES |
| 46758 | NO RECOGNIZED LOSSES |
| 46759 | NO RECOGNIZED LOSSES |
| 46760 | NO RECOGNIZED LOSSES |
| 46761 | NO RECOGNIZED LOSSES |
| 46762 | NO RECOGNIZED LOSSES |
| 46763 | NO RECOGNIZED LOSSES |
| 46766 | NO RECOGNIZED LOSSES |
| 46767 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 46768 | PURCHASED OUTSIDE CLASS PERIOD |
| 46772 | NO RECOGNIZED LOSSES |
| 46773 | NO RECOGNIZED LOSSES |
| 46774 | NO RECOGNIZED LOSSES |
| 46775 | NO RECOGNIZED LOSSES |
| 46776 | NO RECOGNIZED LOSSES |
| 46777 | NO RECOGNIZED LOSSES |
| 46778 | NO RECOGNIZED LOSSES |
| 46779 | NO RECOGNIZED LOSSES |
| 46780 | PURCHASED OUTSIDE CLASS PERIOD |
| 46781 | PURCHASED OUTSIDE CLASS PERIOD |
| 46782 | NO RECOGNIZED LOSSES |
| 46783 | NO RECOGNIZED LOSSES |
| 46784 | NO RECOGNIZED LOSSES |
| 46786 | PURCHASED OUTSIDE CLASS PERIOD |
| 46789 | NO RECOGNIZED LOSSES |
| 46790 | NO RECOGNIZED LOSSES |
| 46799 | NO RECOGNIZED LOSSES |
| 46810 | NO RECOGNIZED LOSSES |
| 46817 | NO RECOGNIZED LOSSES |
| 46819 | SHARES NOT PURCHASED |
| 46820 | SHARES NOT PURCHASED |
| 46823 | NO RECOGNIZED LOSSES |
| 46827 | NO RECOGNIZED LOSSES |
| 46828 | NO RECOGNIZED LOSSES |
| 46832 | NO RECOGNIZED LOSSES |
| 46833 | NO RECOGNIZED LOSSES |
| 46835 | NO RECOGNIZED LOSSES |
| 46839 | NO RECOGNIZED LOSSES |
| 46841 | NO RECOGNIZED LOSSES |
| 46843 | SHARES NOT PURCHASED |
| 46845 | SHARES NOT PURCHASED |
| 46847 | NO RECOGNIZED LOSSES |
| 46865 | NO RECOGNIZED LOSSES |
| 46867 | NO RECOGNIZED LOSSES |
| 46869 | NO RECOGNIZED LOSSES |
| 46882 | SHARES NOT PURCHASED |
| 46885 | NO RECOGNIZED LOSSES |
| 46887 | NO RECOGNIZED LOSSES |
| 46888 | NO RECOGNIZED LOSSES |
| 46891 | NO RECOGNIZED LOSSES |
| 46894 | NO RECOGNIZED LOSSES |
| 46895 | NO RECOGNIZED LOSSES |
| 46896 | NO RECOGNIZED LOSSES |
| 46897 | NO RECOGNIZED LOSSES |
| 46898 | NO RECOGNIZED LOSSES |
| 46901 | PURCHASED OUTSIDE CLASS PERIOD |
| 46928 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 46929 | NO RECOGNIZED LOSSES |
| 46930 | NO RECOGNIZED LOSSES |
| 46950 | NO RECOGNIZED LOSSES |
| 46951 | NO RECOGNIZED LOSSES |
| 46952 | NO RECOGNIZED LOSSES |
| 46954 | NO RECOGNIZED LOSSES |
| 46955 | NO RECOGNIZED LOSSES |
| 46956 | NO RECOGNIZED LOSSES |
| 46959 | NO RECOGNIZED LOSSES |
| 46961 | NO RECOGNIZED LOSSES |
| 46962 | NO RECOGNIZED LOSSES |
| 46964 | NO RECOGNIZED LOSSES |
| 46965 | NO RECOGNIZED LOSSES |
| 46970 | NO RECOGNIZED LOSSES |
| 46971 | NO RECOGNIZED LOSSES |
| 46981 | NO RECOGNIZED LOSSES |
| 46984 | NO RECOGNIZED LOSSES |
| 46996 | NO RECOGNIZED LOSSES |
| 46998 | NO RECOGNIZED LOSSES |
| 47001 | NO RECOGNIZED LOSSES |
| 47002 | NO RECOGNIZED LOSSES |
| 47011 | NO RECOGNIZED LOSSES |
| 47016 | SHARES NOT PURCHASED |
| 47017 | NO RECOGNIZED LOSSES |
| 47018 | NO RECOGNIZED LOSSES |
| 47019 | NO RECOGNIZED LOSSES |
| 47020 | NO RECOGNIZED LOSSES |
| 47021 | NO RECOGNIZED LOSSES |
| 47029 | NO RECOGNIZED LOSSES |
| 47030 | NO RECOGNIZED LOSSES |
| 47031 | NO RECOGNIZED LOSSES |
| 47034 | NO RECOGNIZED LOSSES |
| 47035 | NO RECOGNIZED LOSSES |
| 47037 | NO RECOGNIZED LOSSES |
| 47038 | NO RECOGNIZED LOSSES |
| 47040 | PURCHASED OUTSIDE CLASS PERIOD |
| 47041 | PURCHASED OUTSIDE CLASS PERIOD |
| 47042 | PURCHASED OUTSIDE CLASS PERIOD |
| 47043 | PURCHASED OUTSIDE CLASS PERIOD |
| 47044 | PURCHASED ON WRONG MARKET |
| 47045 | NO RECOGNIZED LOSSES |
| 47046 | PURCHASED ON WRONG MARKET |
| 47047 | PURCHASED ON WRONG MARKET |
| 47048 | PURCHASED ON WRONG MARKET |
| 47049 | PURCHASED ON WRONG MARKET |
| 47050 | PURCHASED ON WRONG MARKET |
| 47051 | PURCHASED ON WRONG MARKET |
| 47052 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 47053 | PURCHASED ON WRONG MARKET |
| 47054 | PURCHASED ON WRONG MARKET |
| 47055 | PURCHASED ON WRONG MARKET |
| 47056 | PURCHASED ON WRONG MARKET |
| 47057 | PURCHASED ON WRONG MARKET |
| 47058 | PURCHASED ON WRONG MARKET |
| 47059 | PURCHASED ON WRONG MARKET |
| 47060 | PURCHASED ON WRONG MARKET |
| 47061 | PURCHASED ON WRONG MARKET |
| 47062 | PURCHASED ON WRONG MARKET |
| 47063 | NO RECOGNIZED LOSSES |
| 47064 | NO RECOGNIZED LOSSES |
| 47065 | NO RECOGNIZED LOSSES |
| 47066 | NO RECOGNIZED LOSSES |
| 47067 | NO RECOGNIZED LOSSES |
| 47068 | SHARES NOT PURCHASED |
| 47069 | NO RECOGNIZED LOSSES |
| 47070 | NO RECOGNIZED LOSSES |
| 47071 | NO RECOGNIZED LOSSES |
| 47072 | NO RECOGNIZED LOSSES |
| 47073 | NO RECOGNIZED LOSSES |
| 47074 | NO RECOGNIZED LOSSES |
| 47075 | NO RECOGNIZED LOSSES |
| 47076 | NO RECOGNIZED LOSSES |
| 47077 | NO RECOGNIZED LOSSES |
| 47078 | NO RECOGNIZED LOSSES |
| 47079 | NO RECOGNIZED LOSSES |
| 47080 | PURCHASED ON WRONG MARKET |
| 47081 | PURCHASED ON WRONG MARKET |
| 47082 | PURCHASED ON WRONG MARKET |
| 47083 | PURCHASED ON WRONG MARKET |
| 47084 | PURCHASED ON WRONG MARKET |
| 47085 | PURCHASED ON WRONG MARKET |
| 47086 | PURCHASED ON WRONG MARKET |
| 47087 | PURCHASED ON WRONG MARKET |
| 47088 | PURCHASED ON WRONG MARKET |
| 47089 | PURCHASED ON WRONG MARKET |
| 47090 | PURCHASED ON WRONG MARKET |
| 47091 | PURCHASED ON WRONG MARKET |
| 47092 | PURCHASED ON WRONG MARKET |
| 47093 | PURCHASED ON WRONG MARKET |
| 47094 | PURCHASED ON WRONG MARKET |
| 47095 | PURCHASED ON WRONG MARKET |
| 47096 | PURCHASED ON WRONG MARKET |
| 47097 | PURCHASED ON WRONG MARKET |
| 47098 | PURCHASED ON WRONG MARKET |
| 47099 | PURCHASED ON WRONG MARKET |
| 47100 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 47102 | SHARES NOT PURCHASED |
| 47103 | NO RECOGNIZED LOSSES |
| 47115 | PURCHASED ON WRONG MARKET |
| 47116 | PURCHASED ON WRONG MARKET |
| 47117 | PURCHASED ON WRONG MARKET |
| 47118 | PURCHASED ON WRONG MARKET |
| 47119 | PURCHASED ON WRONG MARKET |
| 47120 | PURCHASED ON WRONG MARKET |
| 47121 | PURCHASED ON WRONG MARKET |
| 47122 | PURCHASED ON WRONG MARKET |
| 47123 | PURCHASED ON WRONG MARKET |
| 47124 | PURCHASED ON WRONG MARKET |
| 47125 | PURCHASED ON WRONG MARKET |
| 47126 | PURCHASED ON WRONG MARKET |
| 47127 | PURCHASED ON WRONG MARKET |
| 47128 | PURCHASED ON WRONG MARKET |
| 47129 | PURCHASED ON WRONG MARKET |
| 47130 | PURCHASED ON WRONG MARKET |
| 47131 | PURCHASED ON WRONG MARKET |
| 47132 | PURCHASED ON WRONG MARKET |
| 47133 | PURCHASED ON WRONG MARKET |
| 47134 | PURCHASED ON WRONG MARKET |
| 47136 | SHARES NOT PURCHASED |
| 47137 | SHARES NOT PURCHASED |
| 47138 | SHARES NOT PURCHASED |
| 47140 | NO RECOGNIZED LOSSES |
| 47141 | PURCHASED OUTSIDE CLASS PERIOD |
| 47142 | NO RECOGNIZED LOSSES |
| 47143 | SHARES NOT PURCHASED |
| 47144 | SHARES NOT PURCHASED |
| 47145 | NO RECOGNIZED LOSSES |
| 47146 | NO RECOGNIZED LOSSES |
| 47147 | PURCHASED OUTSIDE CLASS PERIOD |
| 47148 | SHARES NOT PURCHASED |
| 47149 | SHARES NOT PURCHASED |
| 47150 | NO RECOGNIZED LOSSES |
| 47151 | SHARES NOT PURCHASED |
| 47152 | NO RECOGNIZED LOSSES |
| 47153 | NO RECOGNIZED LOSSES |
| 47156 | NO RECOGNIZED LOSSES |
| 47157 | PURCHASED OUTSIDE CLASS PERIOD |
| 47158 | NO RECOGNIZED LOSSES |
| 47159 | NO RECOGNIZED LOSSES |
| 47160 | PURCHASED OUTSIDE CLASS PERIOD |
| 47161 | SHARES NOT PURCHASED |
| 47162 | SHARES NOT PURCHASED |
| 47163 | PURCHASED OUTSIDE CLASS PERIOD |
| 47164 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 47165 | NO RECOGNIZED LOSSES |
| 47166 | NO RECOGNIZED LOSSES |
| 47167 | PURCHASED OUTSIDE CLASS PERIOD |
| 47168 | NO RECOGNIZED LOSSES |
| 47169 | PURCHASED OUTSIDE CLASS PERIOD |
| 47170 | SHARES NOT PURCHASED |
| 47171 | PURCHASED OUTSIDE CLASS PERIOD |
| 47172 | PURCHASED OUTSIDE CLASS PERIOD |
| 47173 | PURCHASED OUTSIDE CLASS PERIOD |
| 47174 | NO RECOGNIZED LOSSES |
| 47175 | SHARES NOT PURCHASED |
| 47176 | NO RECOGNIZED LOSSES |
| 47177 | SHARES NOT PURCHASED |
| 47178 | NO RECOGNIZED LOSSES |
| 47179 | NO RECOGNIZED LOSSES |
| 47180 | SHARES NOT PURCHASED |
| 47181 | SHARES NOT PURCHASED |
| 47182 | SHARES NOT PURCHASED |
| 47183 | SHARES NOT PURCHASED |
| 47184 | PURCHASED OUTSIDE CLASS PERIOD |
| 47185 | PURCHASED ON WRONG MARKET |
| 47186 | PURCHASED ON WRONG MARKET |
| 47187 | PURCHASED ON WRONG MARKET |
| 47188 | SHARES NOT PURCHASED |
| 47189 | SHARES NOT PURCHASED |
| 47190 | PURCHASED ON WRONG MARKET |
| 47191 | PURCHASED ON WRONG MARKET |
| 47192 | PURCHASED ON WRONG MARKET |
| 47193 | PURCHASED ON WRONG MARKET |
| 47194 | PURCHASED ON WRONG MARKET |
| 47195 | PURCHASED ON WRONG MARKET |
| 47196 | PURCHASED ON WRONG MARKET |
| 47197 | PURCHASED ON WRONG MARKET |
| 47198 | PURCHASED ON WRONG MARKET |
| 47199 | PURCHASED ON WRONG MARKET |
| 47200 | PURCHASED ON WRONG MARKET |
| 47201 | PURCHASED ON WRONG MARKET |
| 47202 | PURCHASED ON WRONG MARKET |
| 47203 | PURCHASED ON WRONG MARKET |
| 47204 | PURCHASED ON WRONG MARKET |
| 47205 | PURCHASED ON WRONG MARKET |
| 47206 | PURCHASED ON WRONG MARKET |
| 47207 | PURCHASED ON WRONG MARKET |
| 47208 | PURCHASED ON WRONG MARKET |
| 47209 | PURCHASED ON WRONG MARKET |
| 47210 | PURCHASED ON WRONG MARKET |
| 47211 | PURCHASED ON WRONG MARKET |
| 47212 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 47213 | PURCHASED ON WRONG MARKET |
| 47214 | PURCHASED ON WRONG MARKET |
| 47215 | PURCHASED ON WRONG MARKET |
| 47216 | PURCHASED ON WRONG MARKET |
| 47217 | PURCHASED ON WRONG MARKET |
| 47218 | PURCHASED ON WRONG MARKET |
| 47219 | PURCHASED ON WRONG MARKET |
| 47220 | PURCHASED ON WRONG MARKET |
| 47221 | PURCHASED ON WRONG MARKET |
| 47222 | PURCHASED ON WRONG MARKET |
| 47223 | PURCHASED ON WRONG MARKET |
| 47224 | PURCHASED ON WRONG MARKET |
| 47225 | PURCHASED ON WRONG MARKET |
| 47226 | PURCHASED ON WRONG MARKET |
| 47227 | PURCHASED ON WRONG MARKET |
| 47228 | PURCHASED ON WRONG MARKET |
| 47229 | PURCHASED ON WRONG MARKET |
| 47230 | PURCHASED ON WRONG MARKET |
| 47231 | PURCHASED ON WRONG MARKET |
| 47232 | PURCHASED ON WRONG MARKET |
| 47233 | PURCHASED ON WRONG MARKET |
| 47234 | PURCHASED ON WRONG MARKET |
| 47235 | PURCHASED ON WRONG MARKET |
| 47236 | PURCHASED ON WRONG MARKET |
| 47237 | PURCHASED ON WRONG MARKET |
| 47238 | PURCHASED ON WRONG MARKET |
| 47239 | PURCHASED ON WRONG MARKET |
| 47240 | PURCHASED ON WRONG MARKET |
| 47241 | PURCHASED ON WRONG MARKET |
| 47242 | PURCHASED ON WRONG MARKET |
| 47243 | PURCHASED ON WRONG MARKET |
| 47244 | PURCHASED ON WRONG MARKET |
| 47245 | PURCHASED ON WRONG MARKET |
| 47246 | PURCHASED ON WRONG MARKET |
| 47247 | PURCHASED ON WRONG MARKET |
| 47248 | PURCHASED ON WRONG MARKET |
| 47249 | PURCHASED ON WRONG MARKET |
| 47250 | PURCHASED ON WRONG MARKET |
| 47251 | PURCHASED ON WRONG MARKET |
| 47252 | PURCHASED ON WRONG MARKET |
| 47253 | PURCHASED ON WRONG MARKET |
| 47254 | PURCHASED ON WRONG MARKET |
| 47255 | PURCHASED ON WRONG MARKET |
| 47256 | PURCHASED ON WRONG MARKET |
| 47257 | PURCHASED ON WRONG MARKET |
| 47258 | PURCHASED ON WRONG MARKET |
| 47259 | PURCHASED ON WRONG MARKET |
| 47260 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 47261 | PURCHASED ON WRONG MARKET |
| 47262 | PURCHASED ON WRONG MARKET |
| 47263 | PURCHASED ON WRONG MARKET |
| 47264 | PURCHASED ON WRONG MARKET |
| 47265 | PURCHASED ON WRONG MARKET |
| 47266 | PURCHASED ON WRONG MARKET |
| 47267 | PURCHASED ON WRONG MARKET |
| 47268 | PURCHASED ON WRONG MARKET |
| 47269 | PURCHASED ON WRONG MARKET |
| 47270 | PURCHASED ON WRONG MARKET |
| 47271 | PURCHASED ON WRONG MARKET |
| 47272 | PURCHASED ON WRONG MARKET |
| 47273 | PURCHASED ON WRONG MARKET |
| 47274 | PURCHASED ON WRONG MARKET |
| 47275 | PURCHASED ON WRONG MARKET |
| 47276 | PURCHASED ON WRONG MARKET |
| 47277 | PURCHASED ON WRONG MARKET |
| 47278 | PURCHASED ON WRONG MARKET |
| 47279 | PURCHASED ON WRONG MARKET |
| 47280 | PURCHASED ON WRONG MARKET |
| 47281 | PURCHASED ON WRONG MARKET |
| 47282 | PURCHASED ON WRONG MARKET |
| 47283 | PURCHASED ON WRONG MARKET |
| 47284 | PURCHASED ON WRONG MARKET |
| 47285 | PURCHASED ON WRONG MARKET |
| 47286 | PURCHASED ON WRONG MARKET |
| 47287 | PURCHASED ON WRONG MARKET |
| 47288 | PURCHASED ON WRONG MARKET |
| 47289 | PURCHASED ON WRONG MARKET |
| 47290 | PURCHASED ON WRONG MARKET |
| 47291 | PURCHASED ON WRONG MARKET |
| 47292 | PURCHASED ON WRONG MARKET |
| 47293 | PURCHASED ON WRONG MARKET |
| 47294 | PURCHASED ON WRONG MARKET |
| 47295 | PURCHASED ON WRONG MARKET |
| 47296 | PURCHASED ON WRONG MARKET |
| 47297 | PURCHASED ON WRONG MARKET |
| 47298 | PURCHASED ON WRONG MARKET |
| 47299 | PURCHASED ON WRONG MARKET |
| 47300 | PURCHASED ON WRONG MARKET |
| 47301 | PURCHASED ON WRONG MARKET |
| 47302 | PURCHASED ON WRONG MARKET |
| 47303 | PURCHASED ON WRONG MARKET |
| 47304 | PURCHASED ON WRONG MARKET |
| 47305 | PURCHASED ON WRONG MARKET |
| 47306 | PURCHASED ON WRONG MARKET |
| 47307 | PURCHASED ON WRONG MARKET |
| 47308 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 47309 | PURCHASED ON WRONG MARKET |
| 47310 | PURCHASED ON WRONG MARKET |
| 47311 | PURCHASED ON WRONG MARKET |
| 47312 | PURCHASED ON WRONG MARKET |
| 47313 | PURCHASED ON WRONG MARKET |
| 47314 | PURCHASED ON WRONG MARKET |
| 47315 | PURCHASED ON WRONG MARKET |
| 47316 | PURCHASED ON WRONG MARKET |
| 47317 | PURCHASED ON WRONG MARKET |
| 47318 | PURCHASED ON WRONG MARKET |
| 47319 | PURCHASED ON WRONG MARKET |
| 47320 | PURCHASED ON WRONG MARKET |
| 47321 | PURCHASED ON WRONG MARKET |
| 47322 | NO RECOGNIZED LOSSES |
| 47323 | PURCHASED ON WRONG MARKET |
| 47324 | PURCHASED ON WRONG MARKET |
| 47325 | PURCHASED ON WRONG MARKET |
| 47326 | PURCHASED ON WRONG MARKET |
| 47327 | PURCHASED ON WRONG MARKET |
| 47328 | PURCHASED ON WRONG MARKET |
| 47329 | PURCHASED ON WRONG MARKET |
| 47330 | PURCHASED ON WRONG MARKET |
| 47331 | PURCHASED ON WRONG MARKET |
| 47332 | PURCHASED ON WRONG MARKET |
| 47333 | PURCHASED ON WRONG MARKET |
| 47334 | PURCHASED ON WRONG MARKET |
| 47335 | PURCHASED ON WRONG MARKET |
| 47336 | PURCHASED ON WRONG MARKET |
| 47337 | PURCHASED ON WRONG MARKET |
| 47338 | PURCHASED ON WRONG MARKET |
| 47339 | PURCHASED ON WRONG MARKET |
| 47340 | PURCHASED ON WRONG MARKET |
| 47341 | PURCHASED ON WRONG MARKET |
| 47342 | PURCHASED ON WRONG MARKET |
| 47343 | PURCHASED ON WRONG MARKET |
| 47344 | PURCHASED ON WRONG MARKET |
| 47345 | PURCHASED ON WRONG MARKET |
| 47346 | PURCHASED ON WRONG MARKET |
| 47347 | PURCHASED ON WRONG MARKET |
| 47348 | PURCHASED ON WRONG MARKET |
| 47349 | PURCHASED ON WRONG MARKET |
| 47350 | PURCHASED ON WRONG MARKET |
| 47351 | NO RECOGNIZED LOSSES |
| 47352 | PURCHASED ON WRONG MARKET |
| 47353 | PURCHASED ON WRONG MARKET |
| 47354 | PURCHASED ON WRONG MARKET |
| 47355 | PURCHASED ON WRONG MARKET |
| 47356 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 47357 | PURCHASED ON WRONG MARKET |
| 47358 | PURCHASED ON WRONG MARKET |
| 47359 | PURCHASED ON WRONG MARKET |
| 47360 | PURCHASED ON WRONG MARKET |
| 47361 | PURCHASED ON WRONG MARKET |
| 47362 | PURCHASED ON WRONG MARKET |
| 47363 | PURCHASED ON WRONG MARKET |
| 47364 | PURCHASED ON WRONG MARKET |
| 47365 | PURCHASED ON WRONG MARKET |
| 47366 | PURCHASED ON WRONG MARKET |
| 47367 | PURCHASED ON WRONG MARKET |
| 47368 | PURCHASED ON WRONG MARKET |
| 47369 | PURCHASED ON WRONG MARKET |
| 47370 | PURCHASED ON WRONG MARKET |
| 47371 | PURCHASED ON WRONG MARKET |
| 47372 | PURCHASED ON WRONG MARKET |
| 47373 | PURCHASED ON WRONG MARKET |
| 47374 | PURCHASED ON WRONG MARKET |
| 47375 | PURCHASED ON WRONG MARKET |
| 47376 | PURCHASED ON WRONG MARKET |
| 47377 | PURCHASED ON WRONG MARKET |
| 47378 | PURCHASED ON WRONG MARKET |
| 47379 | PURCHASED OUTSIDE CLASS PERIOD |
| 47380 | PURCHASED ON WRONG MARKET |
| 47381 | PURCHASED ON WRONG MARKET |
| 47382 | PURCHASED ON WRONG MARKET |
| 47383 | PURCHASED ON WRONG MARKET |
| 47384 | PURCHASED ON WRONG MARKET |
| 47385 | PURCHASED ON WRONG MARKET |
| 47386 | PURCHASED ON WRONG MARKET |
| 47387 | PURCHASED ON WRONG MARKET |
| 47388 | PURCHASED ON WRONG MARKET |
| 47389 | PURCHASED ON WRONG MARKET |
| 47390 | PURCHASED ON WRONG MARKET |
| 47391 | PURCHASED ON WRONG MARKET |
| 47392 | PURCHASED ON WRONG MARKET |
| 47393 | PURCHASED ON WRONG MARKET |
| 47394 | PURCHASED ON WRONG MARKET |
| 47395 | PURCHASED ON WRONG MARKET |
| 47396 | PURCHASED ON WRONG MARKET |
| 47397 | PURCHASED ON WRONG MARKET |
| 47398 | NO RECOGNIZED LOSSES |
| 47399 | NO RECOGNIZED LOSSES |
| 47400 | PURCHASED ON WRONG MARKET |
| 47401 | PURCHASED ON WRONG MARKET |
| 47402 | PURCHASED ON WRONG MARKET |
| 47403 | NO RECOGNIZED LOSSES |
| 47404 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 47405 | PURCHASED ON WRONG MARKET |
| 47406 | NO RECOGNIZED LOSSES |
| 47407 | NO RECOGNIZED LOSSES |
| 47408 | PURCHASED ON WRONG MARKET |
| 47409 | PURCHASED ON WRONG MARKET |
| 47410 | NO RECOGNIZED LOSSES |
| 47411 | PURCHASED ON WRONG MARKET |
| 47412 | PURCHASED ON WRONG MARKET |
| 47413 | NO RECOGNIZED LOSSES |
| 47414 | NO RECOGNIZED LOSSES |
| 47415 | PURCHASED ON WRONG MARKET |
| 47416 | PURCHASED ON WRONG MARKET |
| 47417 | PURCHASED ON WRONG MARKET |
| 47418 | PURCHASED ON WRONG MARKET |
| 47419 | PURCHASED ON WRONG MARKET |
| 47420 | PURCHASED OUTSIDE CLASS PERIOD |
| 47421 | PURCHASED ON WRONG MARKET |
| 47422 | NO RECOGNIZED LOSSES |
| 47423 | NO RECOGNIZED LOSSES |
| 47424 | PURCHASED OUTSIDE CLASS PERIOD |
| 47425 | NO RECOGNIZED LOSSES |
| 47426 | NO RECOGNIZED LOSSES |
| 47427 | PURCHASED ON WRONG MARKET |
| 47428 | PURCHASED ON WRONG MARKET |
| 47429 | NO RECOGNIZED LOSSES |
| 47430 | PURCHASED ON WRONG MARKET |
| 47431 | NO RECOGNIZED LOSSES |
| 47432 | PURCHASED ON WRONG MARKET |
| 47433 | NO RECOGNIZED LOSSES |
| 47434 | PURCHASED ON WRONG MARKET |
| 47435 | PURCHASED ON WRONG MARKET |
| 47436 | SHARES NOT PURCHASED |
| 47437 | NO RECOGNIZED LOSSES |
| 47438 | PURCHASED ON WRONG MARKET |
| 47439 | NO RECOGNIZED LOSSES |
| 47440 | PURCHASED ON WRONG MARKET |
| 47441 | NO RECOGNIZED LOSSES |
| 47442 | PURCHASED ON WRONG MARKET |
| 47443 | PURCHASED ON WRONG MARKET |
| 47444 | NO RECOGNIZED LOSSES |
| 47445 | PURCHASED ON WRONG MARKET |
| 47446 | PURCHASED ON WRONG MARKET |
| 47447 | PURCHASED ON WRONG MARKET |
| 47448 | NO RECOGNIZED LOSSES |
| 47449 | PURCHASED ON WRONG MARKET |
| 47450 | NO RECOGNIZED LOSSES |
| 47451 | NO RECOGNIZED LOSSES |
| 47452 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 47453 | NO RECOGNIZED LOSSES |
| 47454 | PURCHASED ON WRONG MARKET |
| 47455 | NO RECOGNIZED LOSSES |
| 47456 | PURCHASED ON WRONG MARKET |
| 47457 | PURCHASED ON WRONG MARKET |
| 47458 | PURCHASED ON WRONG MARKET |
| 47459 | PURCHASED ON WRONG MARKET |
| 47460 | PURCHASED ON WRONG MARKET |
| 47461 | PURCHASED OUTSIDE CLASS PERIOD |
| 47462 | NO RECOGNIZED LOSSES |
| 47463 | PURCHASED ON WRONG MARKET |
| 47464 | PURCHASED ON WRONG MARKET |
| 47465 | NO RECOGNIZED LOSSES |
| 47466 | PURCHASED ON WRONG MARKET |
| 47467 | PURCHASED ON WRONG MARKET |
| 47468 | NO RECOGNIZED LOSSES |
| 47469 | PURCHASED ON WRONG MARKET |
| 47470 | NO RECOGNIZED LOSSES |
| 47471 | NO RECOGNIZED LOSSES |
| 47472 | NO RECOGNIZED LOSSES |
| 47473 | PURCHASED ON WRONG MARKET |
| 47474 | NO RECOGNIZED LOSSES |
| 47475 | PURCHASED OUTSIDE CLASS PERIOD |
| 47476 | PURCHASED ON WRONG MARKET |
| 47477 | PURCHASED ON WRONG MARKET |
| 47478 | PURCHASED ON WRONG MARKET |
| 47479 | PURCHASED ON WRONG MARKET |
| 47480 | PURCHASED ON WRONG MARKET |
| 47481 | PURCHASED ON WRONG MARKET |
| 47482 | PURCHASED ON WRONG MARKET |
| 47483 | NO RECOGNIZED LOSSES |
| 47484 | NO RECOGNIZED LOSSES |
| 47485 | PURCHASED ON WRONG MARKET |
| 47486 | NO RECOGNIZED LOSSES |
| 47487 | PURCHASED ON WRONG MARKET |
| 47488 | NO RECOGNIZED LOSSES |
| 47489 | PURCHASED ON WRONG MARKET |
| 47490 | NO RECOGNIZED LOSSES |
| 47491 | PURCHASED ON WRONG MARKET |
| 47492 | NO RECOGNIZED LOSSES |
| 47493 | PURCHASED ON WRONG MARKET |
| 47494 | NO RECOGNIZED LOSSES |
| 47495 | PURCHASED ON WRONG MARKET |
| 47496 | PURCHASED ON WRONG MARKET |
| 47497 | PURCHASED ON WRONG MARKET |
| 47498 | SHARES NOT PURCHASED |
| 47499 | PURCHASED OUTSIDE CLASS PERIOD |
| 47500 | PURCHASED ON WRONG MARKET |

**EXHIBIT E**

**Claim #**                        **Reason for Rejection**

47501 PURCHASED ON WRONG MARKET
47502 NO RECOGNIZED LOSSES
47503 PURCHASED ON WRONG MARKET
47504 PURCHASED ON WRONG MARKET
47505 NO RECOGNIZED LOSSES
47506 PURCHASED ON WRONG MARKET
47507 PURCHASED ON WRONG MARKET
47508 NO RECOGNIZED LOSSES
47509 PURCHASED ON WRONG MARKET
47510 NO RECOGNIZED LOSSES
47511 NO RECOGNIZED LOSSES
47512 PURCHASED ON WRONG MARKET
47513 NO RECOGNIZED LOSSES
47514 NO RECOGNIZED LOSSES
47515 PURCHASED ON WRONG MARKET
47516 PURCHASED OUTSIDE CLASS PERIOD
47517 PURCHASED ON WRONG MARKET
47518 PURCHASED ON WRONG MARKET
47519 NO RECOGNIZED LOSSES
47520 PURCHASED ON WRONG MARKET
47521 PURCHASED ON WRONG MARKET
47522 PURCHASED ON WRONG MARKET
47523 PURCHASED ON WRONG MARKET
47524 NO RECOGNIZED LOSSES
47525 NO RECOGNIZED LOSSES
47526 NO RECOGNIZED LOSSES
47527 NO RECOGNIZED LOSSES
47528 PURCHASED ON WRONG MARKET
47529 NO RECOGNIZED LOSSES
47530 PURCHASED ON WRONG MARKET
47531 NO RECOGNIZED LOSSES
47532 NO RECOGNIZED LOSSES
47533 PURCHASED ON WRONG MARKET
47534 NO RECOGNIZED LOSSES
47535 NO RECOGNIZED LOSSES
47536 PURCHASED ON WRONG MARKET
47537 PURCHASED ON WRONG MARKET
47538 PURCHASED ON WRONG MARKET
47539 PURCHASED ON WRONG MARKET
47540 PURCHASED OUTSIDE CLASS PERIOD
47541 NO RECOGNIZED LOSSES
47542 PURCHASED ON WRONG MARKET
47543 PURCHASED ON WRONG MARKET
47544 NO RECOGNIZED LOSSES
47545 PURCHASED ON WRONG MARKET
47546 PURCHASED ON WRONG MARKET
47547 PURCHASED OUTSIDE CLASS PERIOD
47548 PURCHASED ON WRONG MARKET

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 47549 | PURCHASED OUTSIDE CLASS PERIOD |
| 47550 | PURCHASED ON WRONG MARKET |
| 47551 | PURCHASED ON WRONG MARKET |
| 47552 | PURCHASED ON WRONG MARKET |
| 47553 | NO RECOGNIZED LOSSES |
| 47554 | NO RECOGNIZED LOSSES |
| 47555 | PURCHASED ON WRONG MARKET |
| 47556 | NO RECOGNIZED LOSSES |
| 47557 | NO RECOGNIZED LOSSES |
| 47558 | NO RECOGNIZED LOSSES |
| 47559 | PURCHASED ON WRONG MARKET |
| 47560 | PURCHASED ON WRONG MARKET |
| 47561 | NO RECOGNIZED LOSSES |
| 47562 | PURCHASED OUTSIDE CLASS PERIOD |
| 47563 | NO RECOGNIZED LOSSES |
| 47564 | PURCHASED ON WRONG MARKET |
| 47565 | NO RECOGNIZED LOSSES |
| 47566 | NO RECOGNIZED LOSSES |
| 47567 | NO RECOGNIZED LOSSES |
| 47568 | NO RECOGNIZED LOSSES |
| 47569 | PURCHASED ON WRONG MARKET |
| 47570 | PURCHASED ON WRONG MARKET |
| 47571 | PURCHASED ON WRONG MARKET |
| 47572 | PURCHASED ON WRONG MARKET |
| 47573 | NO RECOGNIZED LOSSES |
| 47574 | PURCHASED ON WRONG MARKET |
| 47575 | PURCHASED ON WRONG MARKET |
| 47576 | NO RECOGNIZED LOSSES |
| 47577 | NO RECOGNIZED LOSSES |
| 47578 | PURCHASED ON WRONG MARKET |
| 47579 | NO RECOGNIZED LOSSES |
| 47580 | PURCHASED ON WRONG MARKET |
| 47581 | PURCHASED ON WRONG MARKET |
| 47582 | PURCHASED ON WRONG MARKET |
| 47583 | PURCHASED ON WRONG MARKET |
| 47584 | PURCHASED ON WRONG MARKET |
| 47585 | PURCHASED ON WRONG MARKET |
| 47586 | PURCHASED ON WRONG MARKET |
| 47587 | PURCHASED ON WRONG MARKET |
| 47588 | NO RECOGNIZED LOSSES |
| 47589 | PURCHASED ON WRONG MARKET |
| 47590 | PURCHASED ON WRONG MARKET |
| 47591 | PURCHASED ON WRONG MARKET |
| 47592 | PURCHASED ON WRONG MARKET |
| 47593 | PURCHASED ON WRONG MARKET |
| 47594 | NO RECOGNIZED LOSSES |
| 47595 | NO RECOGNIZED LOSSES |
| 47596 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 47597 | PURCHASED ON WRONG MARKET |
| 47598 | PURCHASED ON WRONG MARKET |
| 47599 | PURCHASED ON WRONG MARKET |
| 47600 | PURCHASED ON WRONG MARKET |
| 47601 | NO RECOGNIZED LOSSES |
| 47602 | NO RECOGNIZED LOSSES |
| 47603 | NO RECOGNIZED LOSSES |
| 47604 | PURCHASED ON WRONG MARKET |
| 47605 | PURCHASED ON WRONG MARKET |
| 47606 | PURCHASED ON WRONG MARKET |
| 47607 | PURCHASED ON WRONG MARKET |
| 47608 | NO RECOGNIZED LOSSES |
| 47609 | NO RECOGNIZED LOSSES |
| 47610 | PURCHASED ON WRONG MARKET |
| 47611 | PURCHASED ON WRONG MARKET |
| 47612 | PURCHASED ON WRONG MARKET |
| 47613 | PURCHASED ON WRONG MARKET |
| 47614 | NO RECOGNIZED LOSSES |
| 47615 | PURCHASED ON WRONG MARKET |
| 47616 | PURCHASED OUTSIDE CLASS PERIOD |
| 47617 | PURCHASED ON WRONG MARKET |
| 47618 | PURCHASED ON WRONG MARKET |
| 47619 | NO RECOGNIZED LOSSES |
| 47620 | NO RECOGNIZED LOSSES |
| 47621 | NO RECOGNIZED LOSSES |
| 47622 | PURCHASED ON WRONG MARKET |
| 47623 | NO RECOGNIZED LOSSES |
| 47624 | PURCHASED OUTSIDE CLASS PERIOD |
| 47625 | PURCHASED ON WRONG MARKET |
| 47626 | PURCHASED OUTSIDE CLASS PERIOD |
| 47627 | NO RECOGNIZED LOSSES |
| 47628 | PURCHASED ON WRONG MARKET |
| 47629 | PURCHASED ON WRONG MARKET |
| 47630 | PURCHASED ON WRONG MARKET |
| 47631 | PURCHASED OUTSIDE CLASS PERIOD |
| 47632 | PURCHASED ON WRONG MARKET |
| 47633 | NO RECOGNIZED LOSSES |
| 47634 | NO RECOGNIZED LOSSES |
| 47635 | PURCHASED ON WRONG MARKET |
| 47636 | PURCHASED ON WRONG MARKET |
| 47637 | PURCHASED ON WRONG MARKET |
| 47638 | NO RECOGNIZED LOSSES |
| 47639 | PURCHASED ON WRONG MARKET |
| 47640 | PURCHASED ON WRONG MARKET |
| 47641 | PURCHASED ON WRONG MARKET |
| 47642 | PURCHASED ON WRONG MARKET |
| 47643 | PURCHASED ON WRONG MARKET |
| 47644 | PURCHASED ON WRONG MARKET |

| Claim # | Reason for Rejection |
| --- | --- |
| 47645 | PURCHASED ON WRONG MARKET |
| 47646 | PURCHASED ON WRONG MARKET |
| 47647 | PURCHASED ON WRONG MARKET |
| 47648 | PURCHASED ON WRONG MARKET |
| 47649 | PURCHASED ON WRONG MARKET |
| 47650 | PURCHASED ON WRONG MARKET |
| 47651 | NO RECOGNIZED LOSSES |
| 47652 | PURCHASED ON WRONG MARKET |
| 47653 | PURCHASED ON WRONG MARKET |
| 47654 | PURCHASED ON WRONG MARKET |
| 47655 | PURCHASED ON WRONG MARKET |
| 47656 | PURCHASED OUTSIDE CLASS PERIOD |
| 47657 | PURCHASED ON WRONG MARKET |
| 47658 | PURCHASED ON WRONG MARKET |
| 47659 | NO RECOGNIZED LOSSES |
| 47660 | NO RECOGNIZED LOSSES |
| 47661 | PURCHASED ON WRONG MARKET |
| 47662 | NO RECOGNIZED LOSSES |
| 47663 | PURCHASED ON WRONG MARKET |
| 47664 | PURCHASED ON WRONG MARKET |
| 47665 | PURCHASED ON WRONG MARKET |
| 47666 | PURCHASED ON WRONG MARKET |
| 47667 | NO RECOGNIZED LOSSES |
| 47668 | SHARES NOT PURCHASED |
| 47669 | PURCHASED ON WRONG MARKET |
| 47670 | NO RECOGNIZED LOSSES |
| 47671 | NO RECOGNIZED LOSSES |
| 47672 | PURCHASED ON WRONG MARKET |
| 47673 | NO RECOGNIZED LOSSES |
| 47674 | PURCHASED ON WRONG MARKET |
| 47675 | NO RECOGNIZED LOSSES |
| 47676 | PURCHASED ON WRONG MARKET |
| 47677 | NO RECOGNIZED LOSSES |
| 47678 | PURCHASED ON WRONG MARKET |
| 47679 | PURCHASED ON WRONG MARKET |
| 47680 | PURCHASED ON WRONG MARKET |
| 47681 | PURCHASED OUTSIDE CLASS PERIOD |
| 47682 | NO RECOGNIZED LOSSES |
| 47683 | NO RECOGNIZED LOSSES |
| 47684 | PURCHASED ON WRONG MARKET |
| 47685 | PURCHASED OUTSIDE CLASS PERIOD |
| 47686 | NO RECOGNIZED LOSSES |
| 47687 | NO RECOGNIZED LOSSES |
| 47688 | NO RECOGNIZED LOSSES |
| 47689 | NO RECOGNIZED LOSSES |
| 47690 | PURCHASED ON WRONG MARKET |
| 47691 | PURCHASED ON WRONG MARKET |
| 47692 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 47693 | NO RECOGNIZED LOSSES |
| 47694 | NO RECOGNIZED LOSSES |
| 47695 | PURCHASED ON WRONG MARKET |
| 47696 | NO RECOGNIZED LOSSES |
| 47697 | PURCHASED ON WRONG MARKET |
| 47698 | PURCHASED ON WRONG MARKET |
| 47699 | PURCHASED ON WRONG MARKET |
| 47700 | PURCHASED ON WRONG MARKET |
| 47701 | NO RECOGNIZED LOSSES |
| 47702 | NO RECOGNIZED LOSSES |
| 47703 | PURCHASED ON WRONG MARKET |
| 47704 | NO RECOGNIZED LOSSES |
| 47705 | NO RECOGNIZED LOSSES |
| 47706 | PURCHASED ON WRONG MARKET |
| 47707 | PURCHASED ON WRONG MARKET |
| 47708 | PURCHASED ON WRONG MARKET |
| 47709 | NO RECOGNIZED LOSSES |
| 47710 | PURCHASED ON WRONG MARKET |
| 47711 | PURCHASED ON WRONG MARKET |
| 47712 | NO RECOGNIZED LOSSES |
| 47713 | NO RECOGNIZED LOSSES |
| 47714 | NO RECOGNIZED LOSSES |
| 47716 | NO RECOGNIZED LOSSES |
| 47717 | PURCHASED ON WRONG MARKET |
| 47718 | PURCHASED ON WRONG MARKET |
| 47719 | NO RECOGNIZED LOSSES |
| 47720 | PURCHASED ON WRONG MARKET |
| 47721 | PURCHASED ON WRONG MARKET |
| 47722 | NO RECOGNIZED LOSSES |
| 47723 | NO RECOGNIZED LOSSES |
| 47724 | PURCHASED ON WRONG MARKET |
| 47725 | PURCHASED ON WRONG MARKET |
| 47726 | PURCHASED ON WRONG MARKET |
| 47727 | NO RECOGNIZED LOSSES |
| 47728 | PURCHASED OUTSIDE CLASS PERIOD |
| 47729 | NO RECOGNIZED LOSSES |
| 47730 | PURCHASED ON WRONG MARKET |
| 47731 | PURCHASED ON WRONG MARKET |
| 47732 | PURCHASED ON WRONG MARKET |
| 47733 | NO RECOGNIZED LOSSES |
| 47734 | NO RECOGNIZED LOSSES |
| 47735 | NO RECOGNIZED LOSSES |
| 47736 | NO RECOGNIZED LOSSES |
| 47737 | PURCHASED ON WRONG MARKET |
| 47738 | PURCHASED OUTSIDE CLASS PERIOD |
| 47739 | NO RECOGNIZED LOSSES |
| 47740 | NO RECOGNIZED LOSSES |
| 47741 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 47742 | SHARES NOT PURCHASED |
| 47743 | PURCHASED ON WRONG MARKET |
| 47744 | NO RECOGNIZED LOSSES |
| 47745 | PURCHASED ON WRONG MARKET |
| 47746 | NO RECOGNIZED LOSSES |
| 47747 | PURCHASED ON WRONG MARKET |
| 47748 | NO RECOGNIZED LOSSES |
| 47749 | PURCHASED ON WRONG MARKET |
| 47750 | PURCHASED ON WRONG MARKET |
| 47751 | NO RECOGNIZED LOSSES |
| 47752 | PURCHASED ON WRONG MARKET |
| 47753 | NO RECOGNIZED LOSSES |
| 47754 | PURCHASED ON WRONG MARKET |
| 47755 | PURCHASED ON WRONG MARKET |
| 47756 | PURCHASED ON WRONG MARKET |
| 47757 | NO RECOGNIZED LOSSES |
| 47758 | PURCHASED ON WRONG MARKET |
| 47759 | NO RECOGNIZED LOSSES |
| 47760 | PURCHASED ON WRONG MARKET |
| 47761 | PURCHASED ON WRONG MARKET |
| 47762 | PURCHASED ON WRONG MARKET |
| 47763 | NO RECOGNIZED LOSSES |
| 47764 | NO RECOGNIZED LOSSES |
| 47765 | PURCHASED ON WRONG MARKET |
| 47766 | NO RECOGNIZED LOSSES |
| 47767 | PURCHASED ON WRONG MARKET |
| 47768 | PURCHASED ON WRONG MARKET |
| 47769 | NO RECOGNIZED LOSSES |
| 47770 | NO RECOGNIZED LOSSES |
| 47771 | PURCHASED ON WRONG MARKET |
| 47772 | NO RECOGNIZED LOSSES |
| 47774 | PURCHASED OUTSIDE CLASS PERIOD |
| 47775 | PURCHASED ON WRONG MARKET |
| 47776 | NO RECOGNIZED LOSSES |
| 47777 | PURCHASED ON WRONG MARKET |
| 47778 | PURCHASED ON WRONG MARKET |
| 47779 | PURCHASED ON WRONG MARKET |
| 47780 | PURCHASED ON WRONG MARKET |
| 47781 | NO RECOGNIZED LOSSES |
| 47782 | NO RECOGNIZED LOSSES |
| 47783 | PURCHASED ON WRONG MARKET |
| 47784 | PURCHASED ON WRONG MARKET |
| 47785 | SHARES NOT PURCHASED |
| 47786 | NO RECOGNIZED LOSSES |
| 47787 | NO RECOGNIZED LOSSES |
| 47788 | PURCHASED ON WRONG MARKET |
| 47789 | PURCHASED OUTSIDE CLASS PERIOD |
| 47790 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 47791 | PURCHASED ON WRONG MARKET |
| 47792 | NO RECOGNIZED LOSSES |
| 47793 | PURCHASED ON WRONG MARKET |
| 47794 | PURCHASED ON WRONG MARKET |
| 47795 | PURCHASED ON WRONG MARKET |
| 47796 | NO RECOGNIZED LOSSES |
| 47797 | NO RECOGNIZED LOSSES |
| 47798 | NO RECOGNIZED LOSSES |
| 47799 | NO RECOGNIZED LOSSES |
| 47800 | NO RECOGNIZED LOSSES |
| 47801 | PURCHASED ON WRONG MARKET |
| 47802 | PURCHASED ON WRONG MARKET |
| 47803 | PURCHASED ON WRONG MARKET |
| 47804 | PURCHASED ON WRONG MARKET |
| 47805 | PURCHASED ON WRONG MARKET |
| 47806 | PURCHASED ON WRONG MARKET |
| 47807 | PURCHASED ON WRONG MARKET |
| 47808 | PURCHASED ON WRONG MARKET |
| 47809 | NO RECOGNIZED LOSSES |
| 47810 | NO RECOGNIZED LOSSES |
| 47811 | NO RECOGNIZED LOSSES |
| 47812 | PURCHASED ON WRONG MARKET |
| 47813 | PURCHASED ON WRONG MARKET |
| 47814 | PURCHASED ON WRONG MARKET |
| 47815 | PURCHASED ON WRONG MARKET |
| 47816 | NO RECOGNIZED LOSSES |
| 47817 | PURCHASED ON WRONG MARKET |
| 47818 | PURCHASED ON WRONG MARKET |
| 47819 | PURCHASED OUTSIDE CLASS PERIOD |
| 47820 | PURCHASED ON WRONG MARKET |
| 47821 | NO RECOGNIZED LOSSES |
| 47822 | PURCHASED ON WRONG MARKET |
| 47823 | PURCHASED ON WRONG MARKET |
| 47824 | PURCHASED ON WRONG MARKET |
| 47825 | PURCHASED ON WRONG MARKET |
| 47826 | PURCHASED ON WRONG MARKET |
| 47827 | PURCHASED ON WRONG MARKET |
| 47828 | PURCHASED ON WRONG MARKET |
| 47829 | PURCHASED ON WRONG MARKET |
| 47830 | PURCHASED ON WRONG MARKET |
| 47831 | PURCHASED ON WRONG MARKET |
| 47832 | PURCHASED ON WRONG MARKET |
| 47833 | NO RECOGNIZED LOSSES |
| 47834 | PURCHASED OUTSIDE CLASS PERIOD |
| 47835 | NO RECOGNIZED LOSSES |
| 47836 | PURCHASED ON WRONG MARKET |
| 47837 | PURCHASED ON WRONG MARKET |
| 47838 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 47839 | PURCHASED ON WRONG MARKET |
| 47840 | PURCHASED ON WRONG MARKET |
| 47841 | PURCHASED ON WRONG MARKET |
| 47842 | PURCHASED ON WRONG MARKET |
| 47843 | PURCHASED ON WRONG MARKET |
| 47844 | PURCHASED ON WRONG MARKET |
| 47845 | PURCHASED ON WRONG MARKET |
| 47846 | PURCHASED ON WRONG MARKET |
| 47847 | PURCHASED ON WRONG MARKET |
| 47848 | NO RECOGNIZED LOSSES |
| 47849 | PURCHASED ON WRONG MARKET |
| 47850 | PURCHASED ON WRONG MARKET |
| 47851 | PURCHASED ON WRONG MARKET |
| 47852 | PURCHASED ON WRONG MARKET |
| 47853 | PURCHASED ON WRONG MARKET |
| 47854 | NO RECOGNIZED LOSSES |
| 47855 | PURCHASED ON WRONG MARKET |
| 47856 | PURCHASED ON WRONG MARKET |
| 47857 | PURCHASED ON WRONG MARKET |
| 47858 | PURCHASED ON WRONG MARKET |
| 47859 | NO RECOGNIZED LOSSES |
| 47860 | NO RECOGNIZED LOSSES |
| 47861 | NO RECOGNIZED LOSSES |
| 47862 | PURCHASED ON WRONG MARKET |
| 47863 | PURCHASED ON WRONG MARKET |
| 47864 | PURCHASED ON WRONG MARKET |
| 47865 | PURCHASED ON WRONG MARKET |
| 47866 | NO RECOGNIZED LOSSES |
| 47867 | NO RECOGNIZED LOSSES |
| 47868 | PURCHASED OUTSIDE CLASS PERIOD |
| 47869 | NO RECOGNIZED LOSSES |
| 47871 | PURCHASED ON WRONG MARKET |
| 47872 | PURCHASED ON WRONG MARKET |
| 47873 | PURCHASED ON WRONG MARKET |
| 47874 | NO RECOGNIZED LOSSES |
| 47875 | NO RECOGNIZED LOSSES |
| 47876 | PURCHASED OUTSIDE CLASS PERIOD |
| 47877 | PURCHASED ON WRONG MARKET |
| 47878 | PURCHASED ON WRONG MARKET |
| 47879 | PURCHASED ON WRONG MARKET |
| 47880 | NO RECOGNIZED LOSSES |
| 47881 | PURCHASED OUTSIDE CLASS PERIOD |
| 47882 | PURCHASED ON WRONG MARKET |
| 47883 | PURCHASED ON WRONG MARKET |
| 47884 | NO RECOGNIZED LOSSES |
| 47885 | NO RECOGNIZED LOSSES |
| 47886 | PURCHASED ON WRONG MARKET |
| 47887 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 47888 | NO RECOGNIZED LOSSES |
| 47889 | NO RECOGNIZED LOSSES |
| 47890 | PURCHASED OUTSIDE CLASS PERIOD |
| 47891 | PURCHASED ON WRONG MARKET |
| 47892 | PURCHASED ON WRONG MARKET |
| 47893 | PURCHASED ON WRONG MARKET |
| 47894 | PURCHASED ON WRONG MARKET |
| 47895 | NO RECOGNIZED LOSSES |
| 47896 | NO RECOGNIZED LOSSES |
| 47897 | NO RECOGNIZED LOSSES |
| 47898 | NO RECOGNIZED LOSSES |
| 47899 | NO RECOGNIZED LOSSES |
| 47900 | NO RECOGNIZED LOSSES |
| 47901 | NO RECOGNIZED LOSSES |
| 47902 | PURCHASED ON WRONG MARKET |
| 47903 | PURCHASED ON WRONG MARKET |
| 47904 | NO RECOGNIZED LOSSES |
| 47905 | PURCHASED ON WRONG MARKET |
| 47906 | PURCHASED ON WRONG MARKET |
| 47907 | PURCHASED ON WRONG MARKET |
| 47908 | SHARES NOT PURCHASED |
| 47909 | PURCHASED ON WRONG MARKET |
| 47910 | PURCHASED ON WRONG MARKET |
| 47911 | PURCHASED ON WRONG MARKET |
| 47912 | PURCHASED ON WRONG MARKET |
| 47913 | PURCHASED ON WRONG MARKET |
| 47914 | NO RECOGNIZED LOSSES |
| 47915 | NO RECOGNIZED LOSSES |
| 47916 | PURCHASED ON WRONG MARKET |
| 47917 | PURCHASED ON WRONG MARKET |
| 47918 | PURCHASED ON WRONG MARKET |
| 47919 | NO RECOGNIZED LOSSES |
| 47920 | NO RECOGNIZED LOSSES |
| 47921 | PURCHASED ON WRONG MARKET |
| 47922 | PURCHASED ON WRONG MARKET |
| 47923 | PURCHASED ON WRONG MARKET |
| 47924 | PURCHASED ON WRONG MARKET |
| 47925 | NO RECOGNIZED LOSSES |
| 47926 | NO RECOGNIZED LOSSES |
| 47927 | NO RECOGNIZED LOSSES |
| 47928 | NO RECOGNIZED LOSSES |
| 47929 | PURCHASED ON WRONG MARKET |
| 47930 | PURCHASED ON WRONG MARKET |
| 47931 | PURCHASED ON WRONG MARKET |
| 47932 | PURCHASED ON WRONG MARKET |
| 47933 | PURCHASED ON WRONG MARKET |
| 47934 | PURCHASED ON WRONG MARKET |
| 47935 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 47936 | PURCHASED ON WRONG MARKET |
| 47937 | PURCHASED OUTSIDE CLASS PERIOD |
| 47938 | PURCHASED OUTSIDE CLASS PERIOD |
| 47939 | NO RECOGNIZED LOSSES |
| 47940 | PURCHASED ON WRONG MARKET |
| 47941 | PURCHASED ON WRONG MARKET |
| 47942 | PURCHASED ON WRONG MARKET |
| 47943 | PURCHASED ON WRONG MARKET |
| 47944 | PURCHASED ON WRONG MARKET |
| 47945 | PURCHASED ON WRONG MARKET |
| 47946 | PURCHASED ON WRONG MARKET |
| 47947 | PURCHASED ON WRONG MARKET |
| 47948 | PURCHASED ON WRONG MARKET |
| 47949 | PURCHASED ON WRONG MARKET |
| 47950 | PURCHASED ON WRONG MARKET |
| 47951 | NO RECOGNIZED LOSSES |
| 47952 | NO RECOGNIZED LOSSES |
| 47953 | NO RECOGNIZED LOSSES |
| 47954 | PURCHASED ON WRONG MARKET |
| 47955 | PURCHASED ON WRONG MARKET |
| 47956 | PURCHASED ON WRONG MARKET |
| 47957 | PURCHASED ON WRONG MARKET |
| 47958 | PURCHASED ON WRONG MARKET |
| 47959 | PURCHASED ON WRONG MARKET |
| 47960 | PURCHASED ON WRONG MARKET |
| 47961 | PURCHASED ON WRONG MARKET |
| 47962 | PURCHASED ON WRONG MARKET |
| 47963 | PURCHASED ON WRONG MARKET |
| 47964 | PURCHASED ON WRONG MARKET |
| 47965 | PURCHASED OUTSIDE CLASS PERIOD |
| 47966 | SHARES NOT PURCHASED |
| 47967 | PURCHASED OUTSIDE CLASS PERIOD |
| 47968 | NO RECOGNIZED LOSSES |
| 47969 | NO RECOGNIZED LOSSES |
| 47970 | PURCHASED OUTSIDE CLASS PERIOD |
| 47971 | NO RECOGNIZED LOSSES |
| 47972 | PURCHASED ON WRONG MARKET |
| 47973 | PURCHASED ON WRONG MARKET |
| 47974 | PURCHASED ON WRONG MARKET |
| 47975 | PURCHASED ON WRONG MARKET |
| 47976 | PURCHASED ON WRONG MARKET |
| 47977 | PURCHASED ON WRONG MARKET |
| 47978 | PURCHASED ON WRONG MARKET |
| 47979 | PURCHASED ON WRONG MARKET |
| 47980 | NO RECOGNIZED LOSSES |
| 47981 | NO RECOGNIZED LOSSES |
| 47982 | NO RECOGNIZED LOSSES |
| 47983 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 47984 | PURCHASED ON WRONG MARKET |
| 47985 | PURCHASED ON WRONG MARKET |
| 47986 | PURCHASED ON WRONG MARKET |
| 47987 | PURCHASED ON WRONG MARKET |
| 47988 | NO RECOGNIZED LOSSES |
| 47989 | NO RECOGNIZED LOSSES |
| 47990 | PURCHASED OUTSIDE CLASS PERIOD |
| 47991 | PURCHASED ON WRONG MARKET |
| 47992 | PURCHASED ON WRONG MARKET |
| 47993 | PURCHASED ON WRONG MARKET |
| 47994 | NO RECOGNIZED LOSSES |
| 47995 | NO RECOGNIZED LOSSES |
| 47996 | NO RECOGNIZED LOSSES |
| 47997 | PURCHASED OUTSIDE CLASS PERIOD |
| 47998 | PURCHASED ON WRONG MARKET |
| 47999 | PURCHASED ON WRONG MARKET |
| 48000 | PURCHASED ON WRONG MARKET |
| 48001 | PURCHASED ON WRONG MARKET |
| 48002 | PURCHASED ON WRONG MARKET |
| 48003 | PURCHASED ON WRONG MARKET |
| 48004 | PURCHASED ON WRONG MARKET |
| 48005 | PURCHASED ON WRONG MARKET |
| 48006 | PURCHASED ON WRONG MARKET |
| 48007 | NO RECOGNIZED LOSSES |
| 48008 | PURCHASED ON WRONG MARKET |
| 48009 | PURCHASED ON WRONG MARKET |
| 48010 | PURCHASED ON WRONG MARKET |
| 48011 | PURCHASED ON WRONG MARKET |
| 48012 | PURCHASED ON WRONG MARKET |
| 48013 | PURCHASED ON WRONG MARKET |
| 48014 | PURCHASED ON WRONG MARKET |
| 48015 | PURCHASED ON WRONG MARKET |
| 48016 | PURCHASED ON WRONG MARKET |
| 48017 | NO RECOGNIZED LOSSES |
| 48018 | NO RECOGNIZED LOSSES |
| 48019 | PURCHASED ON WRONG MARKET |
| 48020 | PURCHASED ON WRONG MARKET |
| 48021 | PURCHASED ON WRONG MARKET |
| 48022 | PURCHASED OUTSIDE CLASS PERIOD |
| 48023 | PURCHASED OUTSIDE CLASS PERIOD |
| 48024 | PURCHASED ON WRONG MARKET |
| 48025 | PURCHASED ON WRONG MARKET |
| 48026 | PURCHASED ON WRONG MARKET |
| 48027 | PURCHASED ON WRONG MARKET |
| 48028 | PURCHASED ON WRONG MARKET |
| 48029 | PURCHASED ON WRONG MARKET |
| 48030 | PURCHASED ON WRONG MARKET |
| 48031 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 48032 | PURCHASED ON WRONG MARKET |
| 48033 | NO RECOGNIZED LOSSES |
| 48034 | NO RECOGNIZED LOSSES |
| 48035 | NO RECOGNIZED LOSSES |
| 48036 | PURCHASED ON WRONG MARKET |
| 48037 | PURCHASED ON WRONG MARKET |
| 48038 | PURCHASED ON WRONG MARKET |
| 48039 | PURCHASED ON WRONG MARKET |
| 48040 | PURCHASED ON WRONG MARKET |
| 48041 | PURCHASED ON WRONG MARKET |
| 48042 | PURCHASED ON WRONG MARKET |
| 48043 | PURCHASED ON WRONG MARKET |
| 48044 | NO RECOGNIZED LOSSES |
| 48045 | NO RECOGNIZED LOSSES |
| 48046 | NO RECOGNIZED LOSSES |
| 48047 | PURCHASED ON WRONG MARKET |
| 48048 | NO RECOGNIZED LOSSES |
| 48049 | PURCHASED ON WRONG MARKET |
| 48050 | PURCHASED ON WRONG MARKET |
| 48051 | PURCHASED ON WRONG MARKET |
| 48052 | NO RECOGNIZED LOSSES |
| 48053 | PURCHASED ON WRONG MARKET |
| 48054 | PURCHASED ON WRONG MARKET |
| 48055 | PURCHASED ON WRONG MARKET |
| 48056 | PURCHASED ON WRONG MARKET |
| 48057 | NO RECOGNIZED LOSSES |
| 48058 | PURCHASED OUTSIDE CLASS PERIOD |
| 48059 | NO RECOGNIZED LOSSES |
| 48060 | NO RECOGNIZED LOSSES |
| 48061 | PURCHASED ON WRONG MARKET |
| 48062 | PURCHASED ON WRONG MARKET |
| 48063 | PURCHASED ON WRONG MARKET |
| 48064 | PURCHASED ON WRONG MARKET |
| 48065 | NO RECOGNIZED LOSSES |
| 48066 | PURCHASED ON WRONG MARKET |
| 48067 | PURCHASED ON WRONG MARKET |
| 48068 | PURCHASED ON WRONG MARKET |
| 48069 | NO RECOGNIZED LOSSES |
| 48070 | PURCHASED ON WRONG MARKET |
| 48071 | PURCHASED ON WRONG MARKET |
| 48072 | PURCHASED OUTSIDE CLASS PERIOD |
| 48073 | PURCHASED ON WRONG MARKET |
| 48074 | PURCHASED ON WRONG MARKET |
| 48075 | PURCHASED ON WRONG MARKET |
| 48076 | PURCHASED ON WRONG MARKET |
| 48077 | NO RECOGNIZED LOSSES |
| 48078 | SHARES NOT PURCHASED |
| 48079 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 48080 | PURCHASED ON WRONG MARKET |
| 48081 | PURCHASED ON WRONG MARKET |
| 48082 | PURCHASED ON WRONG MARKET |
| 48083 | NO RECOGNIZED LOSSES |
| 48084 | NO RECOGNIZED LOSSES |
| 48085 | PURCHASED ON WRONG MARKET |
| 48086 | PURCHASED ON WRONG MARKET |
| 48087 | NO RECOGNIZED LOSSES |
| 48088 | PURCHASED ON WRONG MARKET |
| 48089 | PURCHASED ON WRONG MARKET |
| 48090 | NO RECOGNIZED LOSSES |
| 48091 | PURCHASED OUTSIDE CLASS PERIOD |
| 48092 | PURCHASED ON WRONG MARKET |
| 48093 | PURCHASED ON WRONG MARKET |
| 48094 | PURCHASED ON WRONG MARKET |
| 48095 | PURCHASED ON WRONG MARKET |
| 48096 | PURCHASED ON WRONG MARKET |
| 48097 | PURCHASED OUTSIDE CLASS PERIOD |
| 48098 | NO RECOGNIZED LOSSES |
| 48099 | PURCHASED ON WRONG MARKET |
| 48100 | PURCHASED ON WRONG MARKET |
| 48101 | PURCHASED ON WRONG MARKET |
| 48102 | PURCHASED ON WRONG MARKET |
| 48103 | PURCHASED ON WRONG MARKET |
| 48104 | PURCHASED ON WRONG MARKET |
| 48105 | PURCHASED ON WRONG MARKET |
| 48106 | PURCHASED ON WRONG MARKET |
| 48107 | NO RECOGNIZED LOSSES |
| 48108 | PURCHASED ON WRONG MARKET |
| 48109 | PURCHASED ON WRONG MARKET |
| 48110 | PURCHASED ON WRONG MARKET |
| 48111 | PURCHASED ON WRONG MARKET |
| 48112 | PURCHASED ON WRONG MARKET |
| 48113 | PURCHASED ON WRONG MARKET |
| 48114 | PURCHASED ON WRONG MARKET |
| 48115 | SHARES NOT PURCHASED |
| 48116 | PURCHASED ON WRONG MARKET |
| 48117 | PURCHASED ON WRONG MARKET |
| 48118 | NO RECOGNIZED LOSSES |
| 48119 | PURCHASED ON WRONG MARKET |
| 48120 | PURCHASED ON WRONG MARKET |
| 48121 | PURCHASED ON WRONG MARKET |
| 48122 | PURCHASED ON WRONG MARKET |
| 48123 | PURCHASED ON WRONG MARKET |
| 48124 | PURCHASED ON WRONG MARKET |
| 48125 | PURCHASED ON WRONG MARKET |
| 48126 | NO RECOGNIZED LOSSES |
| 48127 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 48128 | PURCHASED OUTSIDE CLASS PERIOD |
| 48129 | NO RECOGNIZED LOSSES |
| 48130 | NO RECOGNIZED LOSSES |
| 48131 | PURCHASED ON WRONG MARKET |
| 48132 | PURCHASED ON WRONG MARKET |
| 48133 | PURCHASED ON WRONG MARKET |
| 48134 | PURCHASED ON WRONG MARKET |
| 48135 | PURCHASED ON WRONG MARKET |
| 48136 | PURCHASED ON WRONG MARKET |
| 48137 | PURCHASED ON WRONG MARKET |
| 48138 | NO RECOGNIZED LOSSES |
| 48139 | PURCHASED OUTSIDE CLASS PERIOD |
| 48140 | PURCHASED ON WRONG MARKET |
| 48141 | PURCHASED ON WRONG MARKET |
| 48142 | PURCHASED ON WRONG MARKET |
| 48143 | PURCHASED ON WRONG MARKET |
| 48144 | PURCHASED ON WRONG MARKET |
| 48145 | PURCHASED OUTSIDE CLASS PERIOD |
| 48146 | NO RECOGNIZED LOSSES |
| 48147 | PURCHASED OUTSIDE CLASS PERIOD |
| 48148 | PURCHASED ON WRONG MARKET |
| 48149 | PURCHASED ON WRONG MARKET |
| 48150 | PURCHASED ON WRONG MARKET |
| 48151 | PURCHASED ON WRONG MARKET |
| 48152 | PURCHASED ON WRONG MARKET |
| 48153 | PURCHASED ON WRONG MARKET |
| 48154 | PURCHASED ON WRONG MARKET |
| 48155 | SHARES NOT PURCHASED |
| 48156 | NO RECOGNIZED LOSSES |
| 48157 | PURCHASED ON WRONG MARKET |
| 48158 | PURCHASED ON WRONG MARKET |
| 48159 | PURCHASED ON WRONG MARKET |
| 48160 | PURCHASED ON WRONG MARKET |
| 48161 | PURCHASED ON WRONG MARKET |
| 48162 | PURCHASED OUTSIDE CLASS PERIOD |
| 48163 | PURCHASED ON WRONG MARKET |
| 48164 | PURCHASED ON WRONG MARKET |
| 48165 | PURCHASED ON WRONG MARKET |
| 48166 | NO RECOGNIZED LOSSES |
| 48167 | NO RECOGNIZED LOSSES |
| 48168 | NO RECOGNIZED LOSSES |
| 48169 | PURCHASED OUTSIDE CLASS PERIOD |
| 48170 | PURCHASED ON WRONG MARKET |
| 48171 | PURCHASED ON WRONG MARKET |
| 48172 | NO RECOGNIZED LOSSES |
| 48173 | NO RECOGNIZED LOSSES |
| 48174 | PURCHASED ON WRONG MARKET |
| 48175 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 48176 | PURCHASED ON WRONG MARKET |
| 48177 | PURCHASED ON WRONG MARKET |
| 48178 | NO RECOGNIZED LOSSES |
| 48179 | SHARES NOT PURCHASED |
| 48180 | PURCHASED ON WRONG MARKET |
| 48181 | PURCHASED ON WRONG MARKET |
| 48182 | PURCHASED ON WRONG MARKET |
| 48183 | PURCHASED ON WRONG MARKET |
| 48184 | PURCHASED ON WRONG MARKET |
| 48185 | PURCHASED ON WRONG MARKET |
| 48186 | PURCHASED ON WRONG MARKET |
| 48187 | NO RECOGNIZED LOSSES |
| 48188 | PURCHASED ON WRONG MARKET |
| 48189 | PURCHASED ON WRONG MARKET |
| 48190 | PURCHASED ON WRONG MARKET |
| 48191 | PURCHASED ON WRONG MARKET |
| 48192 | PURCHASED OUTSIDE CLASS PERIOD |
| 48193 | PURCHASED ON WRONG MARKET |
| 48194 | PURCHASED ON WRONG MARKET |
| 48195 | PURCHASED ON WRONG MARKET |
| 48196 | NO RECOGNIZED LOSSES |
| 48197 | PURCHASED ON WRONG MARKET |
| 48198 | PURCHASED ON WRONG MARKET |
| 48199 | PURCHASED ON WRONG MARKET |
| 48200 | PURCHASED OUTSIDE CLASS PERIOD |
| 48201 | PURCHASED ON WRONG MARKET |
| 48202 | PURCHASED ON WRONG MARKET |
| 48203 | PURCHASED ON WRONG MARKET |
| 48204 | PURCHASED ON WRONG MARKET |
| 48205 | PURCHASED ON WRONG MARKET |
| 48206 | PURCHASED ON WRONG MARKET |
| 48207 | PURCHASED ON WRONG MARKET |
| 48208 | PURCHASED ON WRONG MARKET |
| 48209 | PURCHASED ON WRONG MARKET |
| 48210 | PURCHASED ON WRONG MARKET |
| 48211 | PURCHASED ON WRONG MARKET |
| 48212 | PURCHASED ON WRONG MARKET |
| 48213 | PURCHASED ON WRONG MARKET |
| 48214 | PURCHASED ON WRONG MARKET |
| 48215 | PURCHASED ON WRONG MARKET |
| 48216 | PURCHASED ON WRONG MARKET |
| 48217 | PURCHASED ON WRONG MARKET |
| 48218 | PURCHASED ON WRONG MARKET |
| 48219 | PURCHASED ON WRONG MARKET |
| 48220 | PURCHASED ON WRONG MARKET |
| 48221 | PURCHASED ON WRONG MARKET |
| 48222 | PURCHASED ON WRONG MARKET |
| 48223 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 48224 | PURCHASED ON WRONG MARKET |
| 48225 | PURCHASED ON WRONG MARKET |
| 48226 | PURCHASED ON WRONG MARKET |
| 48227 | PURCHASED ON WRONG MARKET |
| 48228 | NO RECOGNIZED LOSSES |
| 48229 | NO RECOGNIZED LOSSES |
| 48230 | NO RECOGNIZED LOSSES |
| 48231 | NO RECOGNIZED LOSSES |
| 48232 | PURCHASED ON WRONG MARKET |
| 48233 | PURCHASED ON WRONG MARKET |
| 48234 | PURCHASED ON WRONG MARKET |
| 48235 | PURCHASED ON WRONG MARKET |
| 48236 | PURCHASED ON WRONG MARKET |
| 48237 | PURCHASED ON WRONG MARKET |
| 48238 | NO RECOGNIZED LOSSES |
| 48239 | NO RECOGNIZED LOSSES |
| 48240 | PURCHASED ON WRONG MARKET |
| 48241 | PURCHASED ON WRONG MARKET |
| 48242 | PURCHASED ON WRONG MARKET |
| 48243 | PURCHASED ON WRONG MARKET |
| 48244 | PURCHASED ON WRONG MARKET |
| 48245 | PURCHASED ON WRONG MARKET |
| 48246 | NO RECOGNIZED LOSSES |
| 48247 | PURCHASED ON WRONG MARKET |
| 48248 | PURCHASED ON WRONG MARKET |
| 48249 | PURCHASED ON WRONG MARKET |
| 48250 | PURCHASED ON WRONG MARKET |
| 48251 | PURCHASED ON WRONG MARKET |
| 48252 | NO RECOGNIZED LOSSES |
| 48253 | NO RECOGNIZED LOSSES |
| 48254 | NO RECOGNIZED LOSSES |
| 48255 | PURCHASED ON WRONG MARKET |
| 48256 | PURCHASED ON WRONG MARKET |
| 48257 | PURCHASED ON WRONG MARKET |
| 48258 | NO RECOGNIZED LOSSES |
| 48259 | PURCHASED ON WRONG MARKET |
| 48260 | PURCHASED ON WRONG MARKET |
| 48261 | SHARES NOT PURCHASED |
| 48262 | SHARES NOT PURCHASED |
| 48263 | PURCHASED ON WRONG MARKET |
| 48264 | PURCHASED ON WRONG MARKET |
| 48265 | NO RECOGNIZED LOSSES |
| 48266 | SHARES NOT PURCHASED |
| 48267 | PURCHASED ON WRONG MARKET |
| 48268 | PURCHASED ON WRONG MARKET |
| 48269 | PURCHASED ON WRONG MARKET |
| 48270 | SHARES NOT PURCHASED |
| 48271 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 48272 | SHARES NOT PURCHASED |
| 48273 | SHARES NOT PURCHASED |
| 48274 | PURCHASED ON WRONG MARKET |
| 48275 | NO RECOGNIZED LOSSES |
| 48276 | NO RECOGNIZED LOSSES |
| 48277 | SHARES NOT PURCHASED |
| 48278 | PURCHASED ON WRONG MARKET |
| 48279 | PURCHASED ON WRONG MARKET |
| 48280 | PURCHASED ON WRONG MARKET |
| 48281 | PURCHASED ON WRONG MARKET |
| 48282 | PURCHASED ON WRONG MARKET |
| 48283 | PURCHASED ON WRONG MARKET |
| 48284 | PURCHASED ON WRONG MARKET |
| 48285 | PURCHASED ON WRONG MARKET |
| 48286 | NO RECOGNIZED LOSSES |
| 48287 | NO RECOGNIZED LOSSES |
| 48288 | NO RECOGNIZED LOSSES |
| 48289 | NO RECOGNIZED LOSSES |
| 48290 | PURCHASED ON WRONG MARKET |
| 48291 | PURCHASED ON WRONG MARKET |
| 48292 | SHARES NOT PURCHASED |
| 48293 | NO RECOGNIZED LOSSES |
| 48294 | NO RECOGNIZED LOSSES |
| 48295 | NO RECOGNIZED LOSSES |
| 48296 | NO RECOGNIZED LOSSES |
| 48297 | PURCHASED ON WRONG MARKET |
| 48298 | NO RECOGNIZED LOSSES |
| 48299 | NO RECOGNIZED LOSSES |
| 48300 | PURCHASED ON WRONG MARKET |
| 48301 | PURCHASED ON WRONG MARKET |
| 48302 | PURCHASED ON WRONG MARKET |
| 48303 | PURCHASED ON WRONG MARKET |
| 48304 | NO RECOGNIZED LOSSES |
| 48305 | NO RECOGNIZED LOSSES |
| 48306 | NO RECOGNIZED LOSSES |
| 48307 | NO RECOGNIZED LOSSES |
| 48308 | NO RECOGNIZED LOSSES |
| 48309 | PURCHASED ON WRONG MARKET |
| 48310 | PURCHASED ON WRONG MARKET |
| 48311 | PURCHASED ON WRONG MARKET |
| 48312 | PURCHASED ON WRONG MARKET |
| 48313 | PURCHASED ON WRONG MARKET |
| 48314 | PURCHASED ON WRONG MARKET |
| 48315 | PURCHASED ON WRONG MARKET |
| 48316 | NO RECOGNIZED LOSSES |
| 48317 | NO RECOGNIZED LOSSES |
| 48318 | NO RECOGNIZED LOSSES |
| 48319 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                            **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 48320 | PURCHASED ON WRONG MARKET |
| 48321 | PURCHASED ON WRONG MARKET |
| 48322 | PURCHASED ON WRONG MARKET |
| 48323 | PURCHASED ON WRONG MARKET |
| 48324 | PURCHASED ON WRONG MARKET |
| 48325 | PURCHASED ON WRONG MARKET |
| 48326 | PURCHASED ON WRONG MARKET |
| 48327 | PURCHASED ON WRONG MARKET |
| 48328 | PURCHASED ON WRONG MARKET |
| 48329 | SHARES NOT PURCHASED |
| 48330 | SHARES NOT PURCHASED |
| 48331 | SHARES NOT PURCHASED |
| 48332 | PURCHASED ON WRONG MARKET |
| 48333 | PURCHASED ON WRONG MARKET |
| 48334 | NO RECOGNIZED LOSSES |
| 48335 | NO RECOGNIZED LOSSES |
| 48336 | NO RECOGNIZED LOSSES |
| 48337 | NO RECOGNIZED LOSSES |
| 48338 | PURCHASED ON WRONG MARKET |
| 48339 | PURCHASED ON WRONG MARKET |
| 48340 | PURCHASED ON WRONG MARKET |
| 48341 | PURCHASED ON WRONG MARKET |
| 48342 | PURCHASED ON WRONG MARKET |
| 48343 | PURCHASED ON WRONG MARKET |
| 48344 | PURCHASED ON WRONG MARKET |
| 48345 | PURCHASED ON WRONG MARKET |
| 48346 | PURCHASED ON WRONG MARKET |
| 48347 | PURCHASED ON WRONG MARKET |
| 48348 | PURCHASED ON WRONG MARKET |
| 48349 | PURCHASED ON WRONG MARKET |
| 48350 | PURCHASED ON WRONG MARKET |
| 48351 | PURCHASED ON WRONG MARKET |
| 48352 | PURCHASED ON WRONG MARKET |
| 48353 | PURCHASED ON WRONG MARKET |
| 48354 | PURCHASED ON WRONG MARKET |
| 48355 | NO RECOGNIZED LOSSES |
| 48356 | PURCHASED ON WRONG MARKET |
| 48357 | SHARES NOT PURCHASED |
| 48358 | PURCHASED ON WRONG MARKET |
| 48359 | PURCHASED ON WRONG MARKET |
| 48360 | NO RECOGNIZED LOSSES |
| 48361 | NO RECOGNIZED LOSSES |
| 48362 | PURCHASED ON WRONG MARKET |
| 48363 | PURCHASED ON WRONG MARKET |
| 48364 | PURCHASED ON WRONG MARKET |
| 48365 | PURCHASED ON WRONG MARKET |
| 48366 | PURCHASED ON WRONG MARKET |
| 48367 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 48368 | PURCHASED ON WRONG MARKET |
| 48369 | NO RECOGNIZED LOSSES |
| 48370 | NO RECOGNIZED LOSSES |
| 48371 | PURCHASED ON WRONG MARKET |
| 48372 | PURCHASED ON WRONG MARKET |
| 48373 | PURCHASED ON WRONG MARKET |
| 48374 | PURCHASED ON WRONG MARKET |
| 48375 | PURCHASED ON WRONG MARKET |
| 48376 | PURCHASED ON WRONG MARKET |
| 48377 | PURCHASED ON WRONG MARKET |
| 48378 | PURCHASED ON WRONG MARKET |
| 48379 | PURCHASED ON WRONG MARKET |
| 48380 | PURCHASED ON WRONG MARKET |
| 48381 | PURCHASED ON WRONG MARKET |
| 48382 | PURCHASED ON WRONG MARKET |
| 48383 | PURCHASED ON WRONG MARKET |
| 48384 | PURCHASED ON WRONG MARKET |
| 48385 | PURCHASED ON WRONG MARKET |
| 48386 | PURCHASED ON WRONG MARKET |
| 48387 | PURCHASED ON WRONG MARKET |
| 48388 | PURCHASED ON WRONG MARKET |
| 48389 | PURCHASED ON WRONG MARKET |
| 48390 | NO RECOGNIZED LOSSES |
| 48391 | PURCHASED ON WRONG MARKET |
| 48392 | PURCHASED ON WRONG MARKET |
| 48393 | PURCHASED ON WRONG MARKET |
| 48394 | PURCHASED ON WRONG MARKET |
| 48395 | PURCHASED ON WRONG MARKET |
| 48396 | PURCHASED ON WRONG MARKET |
| 48397 | PURCHASED ON WRONG MARKET |
| 48398 | PURCHASED ON WRONG MARKET |
| 48399 | PURCHASED ON WRONG MARKET |
| 48400 | PURCHASED ON WRONG MARKET |
| 48401 | PURCHASED ON WRONG MARKET |
| 48402 | PURCHASED ON WRONG MARKET |
| 48403 | PURCHASED ON WRONG MARKET |
| 48404 | PURCHASED ON WRONG MARKET |
| 48405 | PURCHASED ON WRONG MARKET |
| 48406 | PURCHASED ON WRONG MARKET |
| 48407 | PURCHASED ON WRONG MARKET |
| 48408 | PURCHASED ON WRONG MARKET |
| 48409 | PURCHASED ON WRONG MARKET |
| 48410 | PURCHASED ON WRONG MARKET |
| 48411 | NO RECOGNIZED LOSSES |
| 48412 | PURCHASED ON WRONG MARKET |
| 48413 | PURCHASED ON WRONG MARKET |
| 48414 | PURCHASED ON WRONG MARKET |
| 48415 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 48416 | PURCHASED ON WRONG MARKET |
| 48417 | PURCHASED ON WRONG MARKET |
| 48418 | PURCHASED ON WRONG MARKET |
| 48419 | PURCHASED ON WRONG MARKET |
| 48420 | PURCHASED ON WRONG MARKET |
| 48421 | PURCHASED ON WRONG MARKET |
| 48422 | NO RECOGNIZED LOSSES |
| 48423 | PURCHASED ON WRONG MARKET |
| 48424 | PURCHASED ON WRONG MARKET |
| 48425 | NO RECOGNIZED LOSSES |
| 48426 | PURCHASED ON WRONG MARKET |
| 48427 | NO RECOGNIZED LOSSES |
| 48428 | NO RECOGNIZED LOSSES |
| 48429 | NO RECOGNIZED LOSSES |
| 48430 | PURCHASED ON WRONG MARKET |
| 48431 | NO RECOGNIZED LOSSES |
| 48432 | NO RECOGNIZED LOSSES |
| 48433 | PURCHASED ON WRONG MARKET |
| 48434 | PURCHASED ON WRONG MARKET |
| 48435 | PURCHASED ON WRONG MARKET |
| 48436 | PURCHASED ON WRONG MARKET |
| 48437 | PURCHASED ON WRONG MARKET |
| 48438 | PURCHASED ON WRONG MARKET |
| 48439 | PURCHASED ON WRONG MARKET |
| 48440 | PURCHASED ON WRONG MARKET |
| 48441 | PURCHASED ON WRONG MARKET |
| 48442 | NO RECOGNIZED LOSSES |
| 48443 | PURCHASED ON WRONG MARKET |
| 48444 | PURCHASED ON WRONG MARKET |
| 48445 | PURCHASED ON WRONG MARKET |
| 48446 | PURCHASED ON WRONG MARKET |
| 48447 | PURCHASED ON WRONG MARKET |
| 48448 | PURCHASED ON WRONG MARKET |
| 48449 | PURCHASED ON WRONG MARKET |
| 48450 | PURCHASED ON WRONG MARKET |
| 48451 | PURCHASED ON WRONG MARKET |
| 48452 | PURCHASED ON WRONG MARKET |
| 48453 | PURCHASED ON WRONG MARKET |
| 48454 | NO RECOGNIZED LOSSES |
| 48455 | PURCHASED ON WRONG MARKET |
| 48456 | PURCHASED ON WRONG MARKET |
| 48457 | SHARES NOT PURCHASED |
| 48458 | PURCHASED ON WRONG MARKET |
| 48459 | PURCHASED ON WRONG MARKET |
| 48460 | PURCHASED ON WRONG MARKET |
| 48461 | PURCHASED ON WRONG MARKET |
| 48462 | PURCHASED ON WRONG MARKET |
| 48463 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 48464 | PURCHASED ON WRONG MARKET |
| 48465 | PURCHASED ON WRONG MARKET |
| 48466 | PURCHASED ON WRONG MARKET |
| 48467 | PURCHASED ON WRONG MARKET |
| 48468 | PURCHASED ON WRONG MARKET |
| 48469 | PURCHASED ON WRONG MARKET |
| 48470 | NO RECOGNIZED LOSSES |
| 48471 | PURCHASED ON WRONG MARKET |
| 48472 | NO RECOGNIZED LOSSES |
| 48473 | PURCHASED ON WRONG MARKET |
| 48474 | NO RECOGNIZED LOSSES |
| 48475 | PURCHASED ON WRONG MARKET |
| 48476 | PURCHASED ON WRONG MARKET |
| 48477 | PURCHASED ON WRONG MARKET |
| 48478 | PURCHASED ON WRONG MARKET |
| 48479 | NO RECOGNIZED LOSSES |
| 48480 | PURCHASED ON WRONG MARKET |
| 48481 | PURCHASED ON WRONG MARKET |
| 48482 | PURCHASED ON WRONG MARKET |
| 48483 | PURCHASED ON WRONG MARKET |
| 48484 | PURCHASED ON WRONG MARKET |
| 48485 | PURCHASED ON WRONG MARKET |
| 48486 | NO RECOGNIZED LOSSES |
| 48487 | PURCHASED ON WRONG MARKET |
| 48488 | PURCHASED ON WRONG MARKET |
| 48489 | PURCHASED ON WRONG MARKET |
| 48490 | PURCHASED ON WRONG MARKET |
| 48491 | NO RECOGNIZED LOSSES |
| 48492 | NO RECOGNIZED LOSSES |
| 48493 | PURCHASED ON WRONG MARKET |
| 48494 | NO RECOGNIZED LOSSES |
| 48495 | PURCHASED ON WRONG MARKET |
| 48496 | NO RECOGNIZED LOSSES |
| 48497 | NO RECOGNIZED LOSSES |
| 48498 | NO RECOGNIZED LOSSES |
| 48499 | NO RECOGNIZED LOSSES |
| 48500 | NO RECOGNIZED LOSSES |
| 48501 | NO RECOGNIZED LOSSES |
| 48502 | NO RECOGNIZED LOSSES |
| 48503 | NO RECOGNIZED LOSSES |
| 48504 | NO RECOGNIZED LOSSES |
| 48505 | NO RECOGNIZED LOSSES |
| 48506 | PURCHASED ON WRONG MARKET |
| 48507 | PURCHASED ON WRONG MARKET |
| 48508 | PURCHASED ON WRONG MARKET |
| 48509 | PURCHASED ON WRONG MARKET |
| 48510 | PURCHASED ON WRONG MARKET |
| 48511 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 48512 | PURCHASED ON WRONG MARKET |
| 48513 | PURCHASED ON WRONG MARKET |
| 48514 | NO RECOGNIZED LOSSES |
| 48515 | NO RECOGNIZED LOSSES |
| 48516 | PURCHASED ON WRONG MARKET |
| 48517 | PURCHASED ON WRONG MARKET |
| 48518 | PURCHASED ON WRONG MARKET |
| 48519 | PURCHASED ON WRONG MARKET |
| 48520 | PURCHASED ON WRONG MARKET |
| 48521 | PURCHASED ON WRONG MARKET |
| 48522 | PURCHASED ON WRONG MARKET |
| 48523 | PURCHASED ON WRONG MARKET |
| 48524 | PURCHASED ON WRONG MARKET |
| 48525 | PURCHASED ON WRONG MARKET |
| 48526 | NO RECOGNIZED LOSSES |
| 48527 | PURCHASED ON WRONG MARKET |
| 48528 | NO RECOGNIZED LOSSES |
| 48529 | NO RECOGNIZED LOSSES |
| 48530 | PURCHASED ON WRONG MARKET |
| 48531 | PURCHASED ON WRONG MARKET |
| 48532 | NO RECOGNIZED LOSSES |
| 48533 | NO RECOGNIZED LOSSES |
| 48534 | NO RECOGNIZED LOSSES |
| 48535 | PURCHASED ON WRONG MARKET |
| 48536 | PURCHASED ON WRONG MARKET |
| 48537 | PURCHASED ON WRONG MARKET |
| 48538 | PURCHASED ON WRONG MARKET |
| 48539 | PURCHASED ON WRONG MARKET |
| 48540 | PURCHASED ON WRONG MARKET |
| 48541 | PURCHASED ON WRONG MARKET |
| 48542 | PURCHASED ON WRONG MARKET |
| 48543 | NO RECOGNIZED LOSSES |
| 48544 | PURCHASED ON WRONG MARKET |
| 48545 | PURCHASED ON WRONG MARKET |
| 48546 | PURCHASED ON WRONG MARKET |
| 48547 | PURCHASED ON WRONG MARKET |
| 48548 | PURCHASED ON WRONG MARKET |
| 48549 | PURCHASED ON WRONG MARKET |
| 48550 | PURCHASED ON WRONG MARKET |
| 48551 | PURCHASED ON WRONG MARKET |
| 48552 | NO RECOGNIZED LOSSES |
| 48553 | NO RECOGNIZED LOSSES |
| 48554 | PURCHASED ON WRONG MARKET |
| 48555 | NO RECOGNIZED LOSSES |
| 48556 | PURCHASED ON WRONG MARKET |
| 48557 | PURCHASED ON WRONG MARKET |
| 48558 | PURCHASED ON WRONG MARKET |
| 48559 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 48560 | PURCHASED ON WRONG MARKET |
| 48561 | PURCHASED ON WRONG MARKET |
| 48562 | PURCHASED ON WRONG MARKET |
| 48563 | PURCHASED ON WRONG MARKET |
| 48564 | PURCHASED ON WRONG MARKET |
| 48565 | NO RECOGNIZED LOSSES |
| 48566 | NO RECOGNIZED LOSSES |
| 48567 | NO RECOGNIZED LOSSES |
| 48568 | NO RECOGNIZED LOSSES |
| 48569 | NO RECOGNIZED LOSSES |
| 48570 | NO RECOGNIZED LOSSES |
| 48571 | NO RECOGNIZED LOSSES |
| 48572 | NO RECOGNIZED LOSSES |
| 48573 | NO RECOGNIZED LOSSES |
| 48574 | NO RECOGNIZED LOSSES |
| 48575 | NO RECOGNIZED LOSSES |
| 48576 | NO RECOGNIZED LOSSES |
| 48577 | PURCHASED ON WRONG MARKET |
| 48578 | PURCHASED ON WRONG MARKET |
| 48579 | PURCHASED ON WRONG MARKET |
| 48580 | PURCHASED ON WRONG MARKET |
| 48581 | PURCHASED ON WRONG MARKET |
| 48582 | PURCHASED ON WRONG MARKET |
| 48583 | PURCHASED ON WRONG MARKET |
| 48584 | PURCHASED ON WRONG MARKET |
| 48585 | PURCHASED ON WRONG MARKET |
| 48586 | PURCHASED ON WRONG MARKET |
| 48587 | NO RECOGNIZED LOSSES |
| 48588 | NO RECOGNIZED LOSSES |
| 48589 | PURCHASED ON WRONG MARKET |
| 48590 | PURCHASED ON WRONG MARKET |
| 48591 | PURCHASED ON WRONG MARKET |
| 48592 | PURCHASED ON WRONG MARKET |
| 48593 | PURCHASED ON WRONG MARKET |
| 48594 | PURCHASED ON WRONG MARKET |
| 48595 | PURCHASED ON WRONG MARKET |
| 48596 | PURCHASED ON WRONG MARKET |
| 48597 | PURCHASED ON WRONG MARKET |
| 48598 | PURCHASED ON WRONG MARKET |
| 48599 | PURCHASED ON WRONG MARKET |
| 48600 | PURCHASED ON WRONG MARKET |
| 48601 | PURCHASED ON WRONG MARKET |
| 48602 | PURCHASED ON WRONG MARKET |
| 48603 | PURCHASED ON WRONG MARKET |
| 48604 | PURCHASED ON WRONG MARKET |
| 48605 | PURCHASED ON WRONG MARKET |
| 48606 | PURCHASED ON WRONG MARKET |
| 48607 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 48608 | PURCHASED ON WRONG MARKET |
| 48609 | NO RECOGNIZED LOSSES |
| 48610 | NO RECOGNIZED LOSSES |
| 48611 | PURCHASED ON WRONG MARKET |
| 48612 | PURCHASED ON WRONG MARKET |
| 48613 | PURCHASED ON WRONG MARKET |
| 48614 | PURCHASED ON WRONG MARKET |
| 48615 | PURCHASED ON WRONG MARKET |
| 48616 | PURCHASED ON WRONG MARKET |
| 48617 | PURCHASED ON WRONG MARKET |
| 48618 | PURCHASED ON WRONG MARKET |
| 48619 | PURCHASED ON WRONG MARKET |
| 48620 | PURCHASED ON WRONG MARKET |
| 48621 | PURCHASED ON WRONG MARKET |
| 48622 | PURCHASED ON WRONG MARKET |
| 48623 | PURCHASED ON WRONG MARKET |
| 48624 | PURCHASED ON WRONG MARKET |
| 48625 | PURCHASED ON WRONG MARKET |
| 48626 | PURCHASED ON WRONG MARKET |
| 48627 | PURCHASED ON WRONG MARKET |
| 48628 | PURCHASED ON WRONG MARKET |
| 48629 | PURCHASED ON WRONG MARKET |
| 48630 | NO RECOGNIZED LOSSES |
| 48631 | NO RECOGNIZED LOSSES |
| 48632 | NO RECOGNIZED LOSSES |
| 48633 | NO RECOGNIZED LOSSES |
| 48634 | PURCHASED ON WRONG MARKET |
| 48635 | PURCHASED ON WRONG MARKET |
| 48636 | PURCHASED ON WRONG MARKET |
| 48637 | PURCHASED ON WRONG MARKET |
| 48638 | NO RECOGNIZED LOSSES |
| 48639 | PURCHASED ON WRONG MARKET |
| 48640 | PURCHASED ON WRONG MARKET |
| 48641 | PURCHASED ON WRONG MARKET |
| 48642 | PURCHASED ON WRONG MARKET |
| 48643 | PURCHASED ON WRONG MARKET |
| 48644 | PURCHASED ON WRONG MARKET |
| 48645 | PURCHASED ON WRONG MARKET |
| 48646 | PURCHASED ON WRONG MARKET |
| 48647 | PURCHASED ON WRONG MARKET |
| 48648 | PURCHASED ON WRONG MARKET |
| 48649 | NO RECOGNIZED LOSSES |
| 48650 | NO RECOGNIZED LOSSES |
| 48651 | NO RECOGNIZED LOSSES |
| 48652 | NO RECOGNIZED LOSSES |
| 48653 | NO RECOGNIZED LOSSES |
| 48654 | NO RECOGNIZED LOSSES |
| 48655 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 48656 | NO RECOGNIZED LOSSES |
| 48657 | NO RECOGNIZED LOSSES |
| 48658 | NO RECOGNIZED LOSSES |
| 48659 | NO RECOGNIZED LOSSES |
| 48660 | NO RECOGNIZED LOSSES |
| 48661 | PURCHASED ON WRONG MARKET |
| 48662 | PURCHASED ON WRONG MARKET |
| 48663 | PURCHASED ON WRONG MARKET |
| 48664 | PURCHASED ON WRONG MARKET |
| 48665 | PURCHASED ON WRONG MARKET |
| 48666 | PURCHASED ON WRONG MARKET |
| 48667 | PURCHASED ON WRONG MARKET |
| 48668 | PURCHASED ON WRONG MARKET |
| 48669 | PURCHASED ON WRONG MARKET |
| 48670 | PURCHASED ON WRONG MARKET |
| 48671 | PURCHASED ON WRONG MARKET |
| 48672 | PURCHASED ON WRONG MARKET |
| 48673 | NO RECOGNIZED LOSSES |
| 48674 | NO RECOGNIZED LOSSES |
| 48675 | NO RECOGNIZED LOSSES |
| 48676 | PURCHASED ON WRONG MARKET |
| 48677 | PURCHASED ON WRONG MARKET |
| 48678 | PURCHASED ON WRONG MARKET |
| 48679 | PURCHASED ON WRONG MARKET |
| 48680 | PURCHASED ON WRONG MARKET |
| 48681 | PURCHASED ON WRONG MARKET |
| 48682 | PURCHASED ON WRONG MARKET |
| 48683 | PURCHASED ON WRONG MARKET |
| 48684 | PURCHASED ON WRONG MARKET |
| 48685 | PURCHASED ON WRONG MARKET |
| 48686 | PURCHASED ON WRONG MARKET |
| 48687 | PURCHASED ON WRONG MARKET |
| 48688 | PURCHASED ON WRONG MARKET |
| 48689 | PURCHASED ON WRONG MARKET |
| 48690 | SHARES NOT PURCHASED |
| 48691 | PURCHASED ON WRONG MARKET |
| 48692 | PURCHASED ON WRONG MARKET |
| 48693 | PURCHASED ON WRONG MARKET |
| 48694 | PURCHASED ON WRONG MARKET |
| 48695 | NO RECOGNIZED LOSSES |
| 48696 | PURCHASED ON WRONG MARKET |
| 48697 | PURCHASED ON WRONG MARKET |
| 48698 | PURCHASED ON WRONG MARKET |
| 48699 | NO RECOGNIZED LOSSES |
| 48700 | NO RECOGNIZED LOSSES |
| 48701 | NO RECOGNIZED LOSSES |
| 48702 | NO RECOGNIZED LOSSES |
| 48703 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 48704 | NO RECOGNIZED LOSSES |
| 48705 | NO RECOGNIZED LOSSES |
| 48706 | NO RECOGNIZED LOSSES |
| 48707 | NO RECOGNIZED LOSSES |
| 48708 | NO RECOGNIZED LOSSES |
| 48709 | NO RECOGNIZED LOSSES |
| 48710 | PURCHASED ON WRONG MARKET |
| 48711 | PURCHASED ON WRONG MARKET |
| 48712 | PURCHASED ON WRONG MARKET |
| 48713 | PURCHASED ON WRONG MARKET |
| 48714 | PURCHASED ON WRONG MARKET |
| 48715 | PURCHASED ON WRONG MARKET |
| 48716 | PURCHASED ON WRONG MARKET |
| 48717 | PURCHASED ON WRONG MARKET |
| 48718 | PURCHASED ON WRONG MARKET |
| 48719 | PURCHASED ON WRONG MARKET |
| 48720 | PURCHASED ON WRONG MARKET |
| 48721 | PURCHASED ON WRONG MARKET |
| 48722 | PURCHASED ON WRONG MARKET |
| 48723 | PURCHASED ON WRONG MARKET |
| 48724 | PURCHASED ON WRONG MARKET |
| 48725 | NO RECOGNIZED LOSSES |
| 48726 | NO RECOGNIZED LOSSES |
| 48727 | NO RECOGNIZED LOSSES |
| 48728 | PURCHASED ON WRONG MARKET |
| 48729 | PURCHASED ON WRONG MARKET |
| 48730 | PURCHASED ON WRONG MARKET |
| 48731 | PURCHASED ON WRONG MARKET |
| 48732 | PURCHASED ON WRONG MARKET |
| 48733 | PURCHASED ON WRONG MARKET |
| 48734 | PURCHASED ON WRONG MARKET |
| 48735 | PURCHASED ON WRONG MARKET |
| 48736 | PURCHASED ON WRONG MARKET |
| 48737 | PURCHASED ON WRONG MARKET |
| 48738 | PURCHASED ON WRONG MARKET |
| 48739 | PURCHASED ON WRONG MARKET |
| 48740 | PURCHASED ON WRONG MARKET |
| 48741 | PURCHASED ON WRONG MARKET |
| 48742 | PURCHASED ON WRONG MARKET |
| 48743 | PURCHASED ON WRONG MARKET |
| 48744 | NO RECOGNIZED LOSSES |
| 48745 | NO RECOGNIZED LOSSES |
| 48746 | NO RECOGNIZED LOSSES |
| 48747 | PURCHASED ON WRONG MARKET |
| 48748 | PURCHASED ON WRONG MARKET |
| 48749 | PURCHASED ON WRONG MARKET |
| 48750 | PURCHASED ON WRONG MARKET |
| 48751 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 48752 | PURCHASED ON WRONG MARKET |
| 48753 | PURCHASED ON WRONG MARKET |
| 48754 | PURCHASED ON WRONG MARKET |
| 48755 | PURCHASED ON WRONG MARKET |
| 48756 | PURCHASED ON WRONG MARKET |
| 48757 | PURCHASED ON WRONG MARKET |
| 48758 | PURCHASED ON WRONG MARKET |
| 48759 | PURCHASED ON WRONG MARKET |
| 48760 | PURCHASED ON WRONG MARKET |
| 48761 | PURCHASED ON WRONG MARKET |
| 48762 | PURCHASED ON WRONG MARKET |
| 48763 | PURCHASED ON WRONG MARKET |
| 48764 | PURCHASED ON WRONG MARKET |
| 48765 | PURCHASED ON WRONG MARKET |
| 48766 | PURCHASED ON WRONG MARKET |
| 48767 | PURCHASED ON WRONG MARKET |
| 48768 | PURCHASED ON WRONG MARKET |
| 48769 | NO RECOGNIZED LOSSES |
| 48770 | NO RECOGNIZED LOSSES |
| 48771 | NO RECOGNIZED LOSSES |
| 48772 | PURCHASED ON WRONG MARKET |
| 48773 | PURCHASED ON WRONG MARKET |
| 48774 | PURCHASED ON WRONG MARKET |
| 48775 | PURCHASED ON WRONG MARKET |
| 48776 | PURCHASED ON WRONG MARKET |
| 48777 | PURCHASED ON WRONG MARKET |
| 48778 | PURCHASED ON WRONG MARKET |
| 48779 | PURCHASED ON WRONG MARKET |
| 48780 | NO RECOGNIZED LOSSES |
| 48781 | PURCHASED ON WRONG MARKET |
| 48782 | PURCHASED ON WRONG MARKET |
| 48783 | PURCHASED ON WRONG MARKET |
| 48784 | NO RECOGNIZED LOSSES |
| 48785 | NO RECOGNIZED LOSSES |
| 48786 | PURCHASED ON WRONG MARKET |
| 48787 | PURCHASED ON WRONG MARKET |
| 48788 | PURCHASED ON WRONG MARKET |
| 48789 | PURCHASED ON WRONG MARKET |
| 48790 | PURCHASED ON WRONG MARKET |
| 48791 | PURCHASED ON WRONG MARKET |
| 48792 | PURCHASED ON WRONG MARKET |
| 48793 | PURCHASED ON WRONG MARKET |
| 48794 | PURCHASED ON WRONG MARKET |
| 48795 | PURCHASED ON WRONG MARKET |
| 48796 | PURCHASED ON WRONG MARKET |
| 48797 | PURCHASED ON WRONG MARKET |
| 48798 | PURCHASED ON WRONG MARKET |
| 48799 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 48800 | PURCHASED ON WRONG MARKET |
| 48801 | PURCHASED ON WRONG MARKET |
| 48802 | NO RECOGNIZED LOSSES |
| 48803 | NO RECOGNIZED LOSSES |
| 48804 | NO RECOGNIZED LOSSES |
| 48805 | NO RECOGNIZED LOSSES |
| 48806 | PURCHASED ON WRONG MARKET |
| 48807 | PURCHASED ON WRONG MARKET |
| 48808 | PURCHASED ON WRONG MARKET |
| 48809 | PURCHASED ON WRONG MARKET |
| 48810 | PURCHASED ON WRONG MARKET |
| 48811 | PURCHASED ON WRONG MARKET |
| 48812 | PURCHASED ON WRONG MARKET |
| 48813 | PURCHASED ON WRONG MARKET |
| 48814 | PURCHASED ON WRONG MARKET |
| 48815 | PURCHASED ON WRONG MARKET |
| 48816 | PURCHASED ON WRONG MARKET |
| 48817 | PURCHASED ON WRONG MARKET |
| 48818 | PURCHASED ON WRONG MARKET |
| 48819 | PURCHASED ON WRONG MARKET |
| 48820 | PURCHASED ON WRONG MARKET |
| 48821 | PURCHASED ON WRONG MARKET |
| 48822 | PURCHASED ON WRONG MARKET |
| 48823 | PURCHASED ON WRONG MARKET |
| 48824 | PURCHASED ON WRONG MARKET |
| 48825 | PURCHASED ON WRONG MARKET |
| 48826 | PURCHASED ON WRONG MARKET |
| 48827 | SHARES NOT PURCHASED |
| 48828 | PURCHASED ON WRONG MARKET |
| 48829 | PURCHASED ON WRONG MARKET |
| 48830 | NO RECOGNIZED LOSSES |
| 48831 | PURCHASED ON WRONG MARKET |
| 48832 | PURCHASED ON WRONG MARKET |
| 48833 | PURCHASED ON WRONG MARKET |
| 48834 | PURCHASED ON WRONG MARKET |
| 48835 | PURCHASED ON WRONG MARKET |
| 48836 | NO RECOGNIZED LOSSES |
| 48837 | PURCHASED ON WRONG MARKET |
| 48838 | PURCHASED ON WRONG MARKET |
| 48839 | NO RECOGNIZED LOSSES |
| 48840 | SHARES NOT PURCHASED |
| 48841 | SHARES NOT PURCHASED |
| 48842 | NO RECOGNIZED LOSSES |
| 48843 | PURCHASED ON WRONG MARKET |
| 48844 | PURCHASED ON WRONG MARKET |
| 48845 | PURCHASED ON WRONG MARKET |
| 48846 | PURCHASED ON WRONG MARKET |
| 48847 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 48848 | PURCHASED ON WRONG MARKET |
| 48849 | PURCHASED ON WRONG MARKET |
| 48850 | PURCHASED ON WRONG MARKET |
| 48851 | SHARES NOT PURCHASED |
| 48852 | PURCHASED ON WRONG MARKET |
| 48853 | PURCHASED ON WRONG MARKET |
| 48854 | PURCHASED ON WRONG MARKET |
| 48855 | PURCHASED ON WRONG MARKET |
| 48856 | PURCHASED ON WRONG MARKET |
| 48857 | NO RECOGNIZED LOSSES |
| 48858 | NO RECOGNIZED LOSSES |
| 48859 | NO RECOGNIZED LOSSES |
| 48860 | PURCHASED ON WRONG MARKET |
| 48861 | PURCHASED ON WRONG MARKET |
| 48862 | PURCHASED ON WRONG MARKET |
| 48863 | PURCHASED ON WRONG MARKET |
| 48864 | PURCHASED ON WRONG MARKET |
| 48865 | PURCHASED ON WRONG MARKET |
| 48866 | PURCHASED ON WRONG MARKET |
| 48867 | NO RECOGNIZED LOSSES |
| 48868 | PURCHASED ON WRONG MARKET |
| 48869 | PURCHASED ON WRONG MARKET |
| 48870 | NO RECOGNIZED LOSSES |
| 48871 | SHARES NOT PURCHASED |
| 48872 | NO RECOGNIZED LOSSES |
| 48873 | NO RECOGNIZED LOSSES |
| 48874 | PURCHASED ON WRONG MARKET |
| 48875 | PURCHASED ON WRONG MARKET |
| 48876 | PURCHASED ON WRONG MARKET |
| 48877 | NO RECOGNIZED LOSSES |
| 48878 | PURCHASED ON WRONG MARKET |
| 48879 | NO RECOGNIZED LOSSES |
| 48880 | PURCHASED ON WRONG MARKET |
| 48881 | PURCHASED ON WRONG MARKET |
| 48882 | PURCHASED ON WRONG MARKET |
| 48883 | PURCHASED ON WRONG MARKET |
| 48884 | PURCHASED ON WRONG MARKET |
| 48885 | PURCHASED ON WRONG MARKET |
| 48886 | PURCHASED ON WRONG MARKET |
| 48887 | NO RECOGNIZED LOSSES |
| 48888 | PURCHASED ON WRONG MARKET |
| 48889 | PURCHASED ON WRONG MARKET |
| 48890 | PURCHASED ON WRONG MARKET |
| 48891 | SHARES NOT PURCHASED |
| 48892 | SHARES NOT PURCHASED |
| 48893 | PURCHASED ON WRONG MARKET |
| 48894 | PURCHASED ON WRONG MARKET |
| 48895 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 48896 | PURCHASED ON WRONG MARKET |
| 48897 | PURCHASED ON WRONG MARKET |
| 48898 | PURCHASED ON WRONG MARKET |
| 48899 | PURCHASED ON WRONG MARKET |
| 48900 | PURCHASED ON WRONG MARKET |
| 48901 | PURCHASED ON WRONG MARKET |
| 48902 | PURCHASED ON WRONG MARKET |
| 48903 | PURCHASED ON WRONG MARKET |
| 48904 | PURCHASED ON WRONG MARKET |
| 48905 | PURCHASED ON WRONG MARKET |
| 48906 | NO RECOGNIZED LOSSES |
| 48907 | PURCHASED ON WRONG MARKET |
| 48908 | SHARES NOT PURCHASED |
| 48909 | SHARES NOT PURCHASED |
| 48910 | PURCHASED ON WRONG MARKET |
| 48911 | NO RECOGNIZED LOSSES |
| 48912 | SHARES NOT PURCHASED |
| 48913 | PURCHASED OUTSIDE CLASS PERIOD |
| 48914 | PURCHASED ON WRONG MARKET |
| 48915 | PURCHASED ON WRONG MARKET |
| 48916 | PURCHASED ON WRONG MARKET |
| 48917 | NO RECOGNIZED LOSSES |
| 48918 | NO RECOGNIZED LOSSES |
| 48919 | NO RECOGNIZED LOSSES |
| 48920 | PURCHASED ON WRONG MARKET |
| 48921 | PURCHASED ON WRONG MARKET |
| 48922 | PURCHASED ON WRONG MARKET |
| 48923 | PURCHASED ON WRONG MARKET |
| 48924 | PURCHASED ON WRONG MARKET |
| 48925 | PURCHASED ON WRONG MARKET |
| 48926 | PURCHASED ON WRONG MARKET |
| 48927 | PURCHASED ON WRONG MARKET |
| 48928 | PURCHASED ON WRONG MARKET |
| 48929 | PURCHASED ON WRONG MARKET |
| 48930 | PURCHASED ON WRONG MARKET |
| 48931 | PURCHASED ON WRONG MARKET |
| 48932 | PURCHASED ON WRONG MARKET |
| 48933 | PURCHASED ON WRONG MARKET |
| 48934 | PURCHASED ON WRONG MARKET |
| 48935 | PURCHASED ON WRONG MARKET |
| 48936 | PURCHASED ON WRONG MARKET |
| 48937 | PURCHASED ON WRONG MARKET |
| 48938 | PURCHASED ON WRONG MARKET |
| 48939 | PURCHASED ON WRONG MARKET |
| 48940 | PURCHASED ON WRONG MARKET |
| 48941 | PURCHASED ON WRONG MARKET |
| 48942 | PURCHASED ON WRONG MARKET |
| 48943 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 48944 | PURCHASED ON WRONG MARKET |
| 48945 | PURCHASED ON WRONG MARKET |
| 48946 | PURCHASED ON WRONG MARKET |
| 48947 | PURCHASED ON WRONG MARKET |
| 48948 | PURCHASED ON WRONG MARKET |
| 48949 | PURCHASED ON WRONG MARKET |
| 48950 | PURCHASED ON WRONG MARKET |
| 48951 | PURCHASED ON WRONG MARKET |
| 48952 | PURCHASED ON WRONG MARKET |
| 48953 | PURCHASED ON WRONG MARKET |
| 48954 | PURCHASED ON WRONG MARKET |
| 48955 | PURCHASED ON WRONG MARKET |
| 48956 | PURCHASED ON WRONG MARKET |
| 48957 | PURCHASED ON WRONG MARKET |
| 48958 | PURCHASED ON WRONG MARKET |
| 48959 | PURCHASED ON WRONG MARKET |
| 48960 | PURCHASED ON WRONG MARKET |
| 48961 | PURCHASED ON WRONG MARKET |
| 48962 | PURCHASED ON WRONG MARKET |
| 48963 | NO RECOGNIZED LOSSES |
| 48964 | PURCHASED ON WRONG MARKET |
| 48965 | PURCHASED ON WRONG MARKET |
| 48966 | PURCHASED ON WRONG MARKET |
| 48967 | PURCHASED ON WRONG MARKET |
| 48968 | PURCHASED ON WRONG MARKET |
| 48969 | PURCHASED ON WRONG MARKET |
| 48970 | PURCHASED ON WRONG MARKET |
| 48971 | PURCHASED OUTSIDE CLASS PERIOD |
| 48972 | PURCHASED OUTSIDE CLASS PERIOD |
| 48973 | PURCHASED ON WRONG MARKET |
| 48974 | PURCHASED ON WRONG MARKET |
| 48975 | PURCHASED ON WRONG MARKET |
| 48976 | PURCHASED ON WRONG MARKET |
| 48977 | PURCHASED ON WRONG MARKET |
| 48978 | PURCHASED ON WRONG MARKET |
| 48979 | PURCHASED ON WRONG MARKET |
| 48980 | PURCHASED ON WRONG MARKET |
| 48981 | PURCHASED ON WRONG MARKET |
| 48982 | PURCHASED ON WRONG MARKET |
| 48983 | PURCHASED ON WRONG MARKET |
| 48984 | PURCHASED ON WRONG MARKET |
| 48985 | PURCHASED ON WRONG MARKET |
| 48986 | PURCHASED ON WRONG MARKET |
| 48987 | PURCHASED ON WRONG MARKET |
| 48988 | PURCHASED ON WRONG MARKET |
| 48989 | PURCHASED ON WRONG MARKET |
| 48990 | PURCHASED ON WRONG MARKET |
| 48991 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 48992 | NO RECOGNIZED LOSSES |
| 48993 | NO RECOGNIZED LOSSES |
| 48994 | NO RECOGNIZED LOSSES |
| 48995 | NO RECOGNIZED LOSSES |
| 48996 | NO RECOGNIZED LOSSES |
| 48997 | NO RECOGNIZED LOSSES |
| 48998 | NO RECOGNIZED LOSSES |
| 48999 | NO RECOGNIZED LOSSES |
| 49000 | NO RECOGNIZED LOSSES |
| 49001 | NO RECOGNIZED LOSSES |
| 49002 | NO RECOGNIZED LOSSES |
| 49003 | NO RECOGNIZED LOSSES |
| 49004 | NO RECOGNIZED LOSSES |
| 49005 | NO RECOGNIZED LOSSES |
| 49006 | NO RECOGNIZED LOSSES |
| 49007 | NO RECOGNIZED LOSSES |
| 49008 | NO RECOGNIZED LOSSES |
| 49009 | NO RECOGNIZED LOSSES |
| 49010 | NO RECOGNIZED LOSSES |
| 49011 | NO RECOGNIZED LOSSES |
| 49012 | NO RECOGNIZED LOSSES |
| 49013 | NO RECOGNIZED LOSSES |
| 49014 | NO RECOGNIZED LOSSES |
| 49015 | NO RECOGNIZED LOSSES |
| 49016 | NO RECOGNIZED LOSSES |
| 49017 | NO RECOGNIZED LOSSES |
| 49018 | NO RECOGNIZED LOSSES |
| 49019 | NO RECOGNIZED LOSSES |
| 49020 | NO RECOGNIZED LOSSES |
| 49021 | NO RECOGNIZED LOSSES |
| 49022 | NO RECOGNIZED LOSSES |
| 49023 | NO RECOGNIZED LOSSES |
| 49024 | NO RECOGNIZED LOSSES |
| 49025 | NO RECOGNIZED LOSSES |
| 49026 | NO RECOGNIZED LOSSES |
| 49027 | NO RECOGNIZED LOSSES |
| 49028 | NO RECOGNIZED LOSSES |
| 49029 | NO RECOGNIZED LOSSES |
| 49030 | NO RECOGNIZED LOSSES |
| 49031 | NO RECOGNIZED LOSSES |
| 49032 | NO RECOGNIZED LOSSES |
| 49033 | NO RECOGNIZED LOSSES |
| 49034 | NO RECOGNIZED LOSSES |
| 49035 | NO RECOGNIZED LOSSES |
| 49036 | NO RECOGNIZED LOSSES |
| 49037 | NO RECOGNIZED LOSSES |
| 49038 | NO RECOGNIZED LOSSES |
| 49039 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 49040 | NO RECOGNIZED LOSSES |
| 49041 | NO RECOGNIZED LOSSES |
| 49042 | NO RECOGNIZED LOSSES |
| 49043 | NO RECOGNIZED LOSSES |
| 49044 | NO RECOGNIZED LOSSES |
| 49045 | NO RECOGNIZED LOSSES |
| 49046 | NO RECOGNIZED LOSSES |
| 49047 | NO RECOGNIZED LOSSES |
| 49048 | NO RECOGNIZED LOSSES |
| 49049 | NO RECOGNIZED LOSSES |
| 49050 | NO RECOGNIZED LOSSES |
| 49051 | NO RECOGNIZED LOSSES |
| 49052 | NO RECOGNIZED LOSSES |
| 49053 | NO RECOGNIZED LOSSES |
| 49054 | NO RECOGNIZED LOSSES |
| 49055 | NO RECOGNIZED LOSSES |
| 49056 | NO RECOGNIZED LOSSES |
| 49057 | NO RECOGNIZED LOSSES |
| 49058 | NO RECOGNIZED LOSSES |
| 49059 | NO RECOGNIZED LOSSES |
| 49060 | NO RECOGNIZED LOSSES |
| 49061 | NO RECOGNIZED LOSSES |
| 49062 | NO RECOGNIZED LOSSES |
| 49063 | NO RECOGNIZED LOSSES |
| 49064 | NO RECOGNIZED LOSSES |
| 49065 | NO RECOGNIZED LOSSES |
| 49066 | PURCHASED OUTSIDE CLASS PERIOD |
| 49067 | PURCHASED OUTSIDE CLASS PERIOD |
| 49068 | PURCHASED OUTSIDE CLASS PERIOD |
| 49069 | PURCHASED OUTSIDE CLASS PERIOD |
| 49070 | PURCHASED ON WRONG MARKET |
| 49071 | PURCHASED ON WRONG MARKET |
| 49072 | PURCHASED ON WRONG MARKET |
| 49073 | PURCHASED ON WRONG MARKET |
| 49074 | PURCHASED ON WRONG MARKET |
| 49075 | PURCHASED ON WRONG MARKET |
| 49076 | PURCHASED ON WRONG MARKET |
| 49077 | PURCHASED ON WRONG MARKET |
| 49078 | PURCHASED ON WRONG MARKET |
| 49079 | PURCHASED ON WRONG MARKET |
| 49080 | PURCHASED ON WRONG MARKET |
| 49081 | PURCHASED ON WRONG MARKET |
| 49082 | PURCHASED ON WRONG MARKET |
| 49083 | PURCHASED ON WRONG MARKET |
| 49084 | PURCHASED ON WRONG MARKET |
| 49085 | PURCHASED ON WRONG MARKET |
| 49086 | PURCHASED ON WRONG MARKET |
| 49087 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 49088 | PURCHASED ON WRONG MARKET |
| 49089 | PURCHASED ON WRONG MARKET |
| 49090 | PURCHASED ON WRONG MARKET |
| 49091 | PURCHASED ON WRONG MARKET |
| 49092 | PURCHASED ON WRONG MARKET |
| 49093 | PURCHASED ON WRONG MARKET |
| 49094 | PURCHASED ON WRONG MARKET |
| 49095 | PURCHASED ON WRONG MARKET |
| 49096 | PURCHASED ON WRONG MARKET |
| 49097 | PURCHASED ON WRONG MARKET |
| 49098 | PURCHASED ON WRONG MARKET |
| 49099 | PURCHASED ON WRONG MARKET |
| 49100 | PURCHASED ON WRONG MARKET |
| 49101 | PURCHASED ON WRONG MARKET |
| 49102 | PURCHASED ON WRONG MARKET |
| 49103 | PURCHASED ON WRONG MARKET |
| 49104 | PURCHASED ON WRONG MARKET |
| 49105 | PURCHASED ON WRONG MARKET |
| 49106 | PURCHASED ON WRONG MARKET |
| 49107 | PURCHASED ON WRONG MARKET |
| 49108 | PURCHASED ON WRONG MARKET |
| 49109 | PURCHASED ON WRONG MARKET |
| 49110 | PURCHASED ON WRONG MARKET |
| 49111 | PURCHASED ON WRONG MARKET |
| 49112 | PURCHASED ON WRONG MARKET |
| 49113 | PURCHASED ON WRONG MARKET |
| 49114 | PURCHASED ON WRONG MARKET |
| 49115 | PURCHASED ON WRONG MARKET |
| 49116 | PURCHASED ON WRONG MARKET |
| 49117 | PURCHASED ON WRONG MARKET |
| 49118 | PURCHASED ON WRONG MARKET |
| 49119 | PURCHASED ON WRONG MARKET |
| 49120 | PURCHASED ON WRONG MARKET |
| 49121 | PURCHASED ON WRONG MARKET |
| 49122 | PURCHASED ON WRONG MARKET |
| 49123 | PURCHASED ON WRONG MARKET |
| 49124 | PURCHASED ON WRONG MARKET |
| 49125 | PURCHASED ON WRONG MARKET |
| 49126 | PURCHASED ON WRONG MARKET |
| 49127 | PURCHASED ON WRONG MARKET |
| 49128 | PURCHASED ON WRONG MARKET |
| 49129 | PURCHASED ON WRONG MARKET |
| 49130 | PURCHASED ON WRONG MARKET |
| 49131 | PURCHASED ON WRONG MARKET |
| 49132 | NO RECOGNIZED LOSSES |
| 49133 | PURCHASED OUTSIDE CLASS PERIOD |
| 49134 | PURCHASED OUTSIDE CLASS PERIOD |
| 49135 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 49136 | PURCHASED OUTSIDE CLASS PERIOD |
| 49137 | SHARES NOT PURCHASED |
| 49138 | PURCHASED OUTSIDE CLASS PERIOD |
| 49139 | PURCHASED OUTSIDE CLASS PERIOD |
| 49140 | PURCHASED OUTSIDE CLASS PERIOD |
| 49141 | PURCHASED OUTSIDE CLASS PERIOD |
| 49142 | PURCHASED OUTSIDE CLASS PERIOD |
| 49143 | NO RECOGNIZED LOSSES |
| 49144 | PURCHASED OUTSIDE CLASS PERIOD |
| 49145 | SHARES NOT PURCHASED |
| 49146 | NO RECOGNIZED LOSSES |
| 49147 | PURCHASED OUTSIDE CLASS PERIOD |
| 49148 | PURCHASED OUTSIDE CLASS PERIOD |
| 49149 | PURCHASED OUTSIDE CLASS PERIOD |
| 49150 | PURCHASED OUTSIDE CLASS PERIOD |
| 49151 | PURCHASED OUTSIDE CLASS PERIOD |
| 49152 | PURCHASED OUTSIDE CLASS PERIOD |
| 49153 | SHARES NOT PURCHASED |
| 49154 | NO RECOGNIZED LOSSES |
| 49155 | PURCHASED OUTSIDE CLASS PERIOD |
| 49156 | PURCHASED OUTSIDE CLASS PERIOD |
| 49157 | PURCHASED OUTSIDE CLASS PERIOD |
| 49158 | SHARES NOT PURCHASED |
| 49159 | NO RECOGNIZED LOSSES |
| 49161 | PURCHASED OUTSIDE CLASS PERIOD |
| 49162 | NO RECOGNIZED LOSSES |
| 49163 | SHARES NOT PURCHASED |
| 49165 | PURCHASED OUTSIDE CLASS PERIOD |
| 49166 | PURCHASED OUTSIDE CLASS PERIOD |
| 49167 | PURCHASED OUTSIDE CLASS PERIOD |
| 49168 | PURCHASED OUTSIDE CLASS PERIOD |
| 49169 | PURCHASED OUTSIDE CLASS PERIOD |
| 49170 | PURCHASED OUTSIDE CLASS PERIOD |
| 49171 | PURCHASED OUTSIDE CLASS PERIOD |
| 49172 | PURCHASED OUTSIDE CLASS PERIOD |
| 49173 | PURCHASED OUTSIDE CLASS PERIOD |
| 49174 | PURCHASED OUTSIDE CLASS PERIOD |
| 49175 | PURCHASED OUTSIDE CLASS PERIOD |
| 49176 | SHARES NOT PURCHASED |
| 49177 | SHARES NOT PURCHASED |
| 49180 | PURCHASED ON WRONG MARKET |
| 49181 | PURCHASED ON WRONG MARKET |
| 49182 | PURCHASED ON WRONG MARKET |
| 49183 | PURCHASED ON WRONG MARKET |
| 49184 | PURCHASED ON WRONG MARKET |
| 49185 | PURCHASED ON WRONG MARKET |
| 49186 | PURCHASED ON WRONG MARKET |
| 49187 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 49188 | SHARES NOT PURCHASED |
| 49189 | NO RECOGNIZED LOSSES |
| 49190 | NO RECOGNIZED LOSSES |
| 49191 | NO RECOGNIZED LOSSES |
| 49192 | NO RECOGNIZED LOSSES |
| 49193 | PURCHASED OUTSIDE CLASS PERIOD |
| 49194 | PURCHASED ON WRONG MARKET |
| 49195 | PURCHASED ON WRONG MARKET |
| 49196 | PURCHASED ON WRONG MARKET |
| 49197 | PURCHASED ON WRONG MARKET |
| 49198 | PURCHASED ON WRONG MARKET |
| 49199 | PURCHASED ON WRONG MARKET |
| 49200 | PURCHASED ON WRONG MARKET |
| 49201 | PURCHASED ON WRONG MARKET |
| 49202 | PURCHASED ON WRONG MARKET |
| 49203 | PURCHASED ON WRONG MARKET |
| 49204 | PURCHASED ON WRONG MARKET |
| 49205 | NO RECOGNIZED LOSSES |
| 49206 | NO RECOGNIZED LOSSES |
| 49207 | NO RECOGNIZED LOSSES |
| 49208 | NO RECOGNIZED LOSSES |
| 49210 | PURCHASED ON WRONG MARKET |
| 49211 | PURCHASED OUTSIDE CLASS PERIOD |
| 49212 | PURCHASED OUTSIDE CLASS PERIOD |
| 49213 | PURCHASED ON WRONG MARKET |
| 49214 | PURCHASED ON WRONG MARKET |
| 49215 | PURCHASED ON WRONG MARKET |
| 49216 | PURCHASED ON WRONG MARKET |
| 49217 | PURCHASED ON WRONG MARKET |
| 49218 | PURCHASED ON WRONG MARKET |
| 49219 | PURCHASED ON WRONG MARKET |
| 49220 | PURCHASED ON WRONG MARKET |
| 49221 | PURCHASED ON WRONG MARKET |
| 49222 | PURCHASED ON WRONG MARKET |
| 49223 | PURCHASED ON WRONG MARKET |
| 49224 | PURCHASED ON WRONG MARKET |
| 49225 | PURCHASED ON WRONG MARKET |
| 49226 | PURCHASED ON WRONG MARKET |
| 49227 | PURCHASED ON WRONG MARKET |
| 49228 | PURCHASED ON WRONG MARKET |
| 49229 | PURCHASED ON WRONG MARKET |
| 49230 | PURCHASED ON WRONG MARKET |
| 49231 | PURCHASED ON WRONG MARKET |
| 49232 | PURCHASED ON WRONG MARKET |
| 49233 | PURCHASED ON WRONG MARKET |
| 49234 | PURCHASED ON WRONG MARKET |
| 49235 | PURCHASED ON WRONG MARKET |
| 49236 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 49237 | PURCHASED ON WRONG MARKET |
| 49238 | PURCHASED ON WRONG MARKET |
| 49239 | PURCHASED ON WRONG MARKET |
| 49240 | PURCHASED ON WRONG MARKET |
| 49241 | PURCHASED ON WRONG MARKET |
| 49242 | PURCHASED ON WRONG MARKET |
| 49243 | PURCHASED ON WRONG MARKET |
| 49244 | PURCHASED ON WRONG MARKET |
| 49245 | PURCHASED ON WRONG MARKET |
| 49246 | PURCHASED ON WRONG MARKET |
| 49247 | PURCHASED ON WRONG MARKET |
| 49248 | PURCHASED ON WRONG MARKET |
| 49249 | PURCHASED ON WRONG MARKET |
| 49250 | PURCHASED ON WRONG MARKET |
| 49251 | PURCHASED ON WRONG MARKET |
| 49252 | PURCHASED ON WRONG MARKET |
| 49253 | PURCHASED ON WRONG MARKET |
| 49254 | PURCHASED ON WRONG MARKET |
| 49255 | PURCHASED ON WRONG MARKET |
| 49256 | PURCHASED ON WRONG MARKET |
| 49257 | PURCHASED ON WRONG MARKET |
| 49258 | PURCHASED ON WRONG MARKET |
| 49259 | PURCHASED ON WRONG MARKET |
| 49260 | PURCHASED ON WRONG MARKET |
| 49261 | PURCHASED ON WRONG MARKET |
| 49262 | PURCHASED ON WRONG MARKET |
| 49263 | PURCHASED ON WRONG MARKET |
| 49264 | PURCHASED ON WRONG MARKET |
| 49265 | PURCHASED ON WRONG MARKET |
| 49266 | PURCHASED ON WRONG MARKET |
| 49267 | PURCHASED ON WRONG MARKET |
| 49268 | PURCHASED ON WRONG MARKET |
| 49269 | PURCHASED ON WRONG MARKET |
| 49270 | PURCHASED ON WRONG MARKET |
| 49271 | PURCHASED ON WRONG MARKET |
| 49272 | PURCHASED ON WRONG MARKET |
| 49273 | PURCHASED ON WRONG MARKET |
| 49274 | PURCHASED ON WRONG MARKET |
| 49275 | PURCHASED ON WRONG MARKET |
| 49276 | PURCHASED ON WRONG MARKET |
| 49277 | PURCHASED ON WRONG MARKET |
| 49278 | PURCHASED ON WRONG MARKET |
| 49279 | PURCHASED ON WRONG MARKET |
| 49280 | PURCHASED ON WRONG MARKET |
| 49281 | PURCHASED OUTSIDE CLASS PERIOD |
| 49282 | PURCHASED ON WRONG MARKET |
| 49283 | PURCHASED ON WRONG MARKET |
| 49284 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 49285 | PURCHASED ON WRONG MARKET |
| 49286 | PURCHASED ON WRONG MARKET |
| 49287 | PURCHASED ON WRONG MARKET |
| 49288 | PURCHASED ON WRONG MARKET |
| 49289 | PURCHASED ON WRONG MARKET |
| 49290 | PURCHASED ON WRONG MARKET |
| 49291 | PURCHASED ON WRONG MARKET |
| 49292 | PURCHASED ON WRONG MARKET |
| 49293 | PURCHASED ON WRONG MARKET |
| 49294 | PURCHASED ON WRONG MARKET |
| 49295 | PURCHASED ON WRONG MARKET |
| 49296 | PURCHASED ON WRONG MARKET |
| 49297 | PURCHASED ON WRONG MARKET |
| 49298 | PURCHASED ON WRONG MARKET |
| 49299 | PURCHASED ON WRONG MARKET |
| 49300 | PURCHASED ON WRONG MARKET |
| 49301 | PURCHASED ON WRONG MARKET |
| 49302 | PURCHASED ON WRONG MARKET |
| 49303 | PURCHASED ON WRONG MARKET |
| 49304 | PURCHASED ON WRONG MARKET |
| 49307 | NO RECOGNIZED LOSSES |
| 49309 | NO RECOGNIZED LOSSES |
| 49311 | NO RECOGNIZED LOSSES |
| 49312 | NO RECOGNIZED LOSSES |
| 49313 | NO RECOGNIZED LOSSES |
| 49314 | NO RECOGNIZED LOSSES |
| 49315 | NO RECOGNIZED LOSSES |
| 49316 | SHARES NOT PURCHASED |
| 49317 | NO RECOGNIZED LOSSES |
| 49320 | NO RECOGNIZED LOSSES |
| 49322 | NO RECOGNIZED LOSSES |
| 49324 | NO RECOGNIZED LOSSES |
| 49325 | NO RECOGNIZED LOSSES |
| 49328 | NO RECOGNIZED LOSSES |
| 49329 | NO RECOGNIZED LOSSES |
| 49330 | NO RECOGNIZED LOSSES |
| 49332 | NO RECOGNIZED LOSSES |
| 49333 | SHARES NOT PURCHASED |
| 49334 | SHARES NOT PURCHASED |
| 49335 | SHARES NOT PURCHASED |
| 49336 | NO RECOGNIZED LOSSES |
| 49338 | SHARES NOT PURCHASED |
| 49339 | NO RECOGNIZED LOSSES |
| 49340 | SHARES NOT PURCHASED |
| 49341 | NO RECOGNIZED LOSSES |
| 49342 | SHARES NOT PURCHASED |
| 49343 | NO RECOGNIZED LOSSES |
| 49345 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 49346 | NO RECOGNIZED LOSSES |
| 49347 | NO RECOGNIZED LOSSES |
| 49348 | NO RECOGNIZED LOSSES |
| 49352 | NO RECOGNIZED LOSSES |
| 49354 | NO RECOGNIZED LOSSES |
| 49355 | NO RECOGNIZED LOSSES |
| 49356 | NO RECOGNIZED LOSSES |
| 49357 | NO RECOGNIZED LOSSES |
| 49358 | NO RECOGNIZED LOSSES |
| 49359 | NO RECOGNIZED LOSSES |
| 49360 | NO RECOGNIZED LOSSES |
| 49361 | PURCHASED OUTSIDE CLASS PERIOD |
| 49362 | NO RECOGNIZED LOSSES |
| 49363 | NO RECOGNIZED LOSSES |
| 49364 | NO RECOGNIZED LOSSES |
| 49365 | NO RECOGNIZED LOSSES |
| 49366 | NO RECOGNIZED LOSSES |
| 49367 | NO RECOGNIZED LOSSES |
| 49368 | NO RECOGNIZED LOSSES |
| 49369 | NO RECOGNIZED LOSSES |
| 49370 | PURCHASED OUTSIDE CLASS PERIOD |
| 49371 | PURCHASED OUTSIDE CLASS PERIOD |
| 49372 | NO RECOGNIZED LOSSES |
| 49373 | PURCHASED OUTSIDE CLASS PERIOD |
| 49374 | NO RECOGNIZED LOSSES |
| 49375 | NO RECOGNIZED LOSSES |
| 49376 | PURCHASED OUTSIDE CLASS PERIOD |
| 49377 | PURCHASED OUTSIDE CLASS PERIOD |
| 49378 | NO RECOGNIZED LOSSES |
| 49379 | NO RECOGNIZED LOSSES |
| 49380 | NO RECOGNIZED LOSSES |
| 49381 | PURCHASED OUTSIDE CLASS PERIOD |
| 49382 | PURCHASED OUTSIDE CLASS PERIOD |
| 49383 | PURCHASED OUTSIDE CLASS PERIOD |
| 49384 | PURCHASED OUTSIDE CLASS PERIOD |
| 49385 | NO RECOGNIZED LOSSES |
| 49386 | NO RECOGNIZED LOSSES |
| 49387 | PURCHASED OUTSIDE CLASS PERIOD |
| 49388 | PURCHASED OUTSIDE CLASS PERIOD |
| 49389 | PURCHASED OUTSIDE CLASS PERIOD |
| 49390 | PURCHASED OUTSIDE CLASS PERIOD |
| 49391 | PURCHASED OUTSIDE CLASS PERIOD |
| 49394 | NO RECOGNIZED LOSSES |
| 49395 | NO RECOGNIZED LOSSES |
| 49396 | NO RECOGNIZED LOSSES |
| 49397 | NO RECOGNIZED LOSSES |
| 49400 | SHARES SOLD SHORT |
| 49402 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 49404 | SHARES NOT PURCHASED |
| 49405 | NO RECOGNIZED LOSSES |
| 49407 | SHARES NOT PURCHASED |
| 49408 | NO RECOGNIZED LOSSES |
| 49409 | NO RECOGNIZED LOSSES |
| 49410 | NO RECOGNIZED LOSSES |
| 49411 | PURCHASED OUTSIDE CLASS PERIOD |
| 49415 | NO RECOGNIZED LOSSES |
| 49419 | PURCHASED OUTSIDE CLASS PERIOD |
| 49420 | NO RECOGNIZED LOSSES |
| 49421 | PURCHASED OUTSIDE CLASS PERIOD |
| 49423 | NO RECOGNIZED LOSSES |
| 49424 | NO RECOGNIZED LOSSES |
| 49425 | NO RECOGNIZED LOSSES |
| 49426 | NO RECOGNIZED LOSSES |
| 49427 | NO RECOGNIZED LOSSES |
| 49428 | NO RECOGNIZED LOSSES |
| 49429 | NO RECOGNIZED LOSSES |
| 49430 | NO RECOGNIZED LOSSES |
| 49431 | SHARES NOT PURCHASED |
| 49433 | NO RECOGNIZED LOSSES |
| 49434 | NO RECOGNIZED LOSSES |
| 49435 | NO RECOGNIZED LOSSES |
| 49437 | PURCHASED OUTSIDE CLASS PERIOD |
| 49438 | SHARES NOT PURCHASED |
| 49439 | NO RECOGNIZED LOSSES |
| 49440 | NO RECOGNIZED LOSSES |
| 49441 | NO RECOGNIZED LOSSES |
| 49443 | NO RECOGNIZED LOSSES |
| 49444 | PURCHASED ON WRONG MARKET |
| 49445 | PURCHASED ON WRONG MARKET |
| 49446 | PURCHASED ON WRONG MARKET |
| 49447 | PURCHASED ON WRONG MARKET |
| 49448 | PURCHASED ON WRONG MARKET |
| 49449 | PURCHASED ON WRONG MARKET |
| 49450 | PURCHASED ON WRONG MARKET |
| 49451 | PURCHASED ON WRONG MARKET |
| 49452 | PURCHASED ON WRONG MARKET |
| 49453 | PURCHASED ON WRONG MARKET |
| 49454 | PURCHASED ON WRONG MARKET |
| 49455 | NO RECOGNIZED LOSSES |
| 49456 | NO RECOGNIZED LOSSES |
| 49457 | NO RECOGNIZED LOSSES |
| 49458 | NO RECOGNIZED LOSSES |
| 49459 | NO RECOGNIZED LOSSES |
| 49460 | NO RECOGNIZED LOSSES |
| 49461 | NO RECOGNIZED LOSSES |
| 49462 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 49463 | PURCHASED ON WRONG MARKET |
| 49464 | PURCHASED ON WRONG MARKET |
| 49465 | PURCHASED ON WRONG MARKET |
| 49466 | PURCHASED ON WRONG MARKET |
| 49467 | PURCHASED ON WRONG MARKET |
| 49468 | PURCHASED ON WRONG MARKET |
| 49469 | PURCHASED ON WRONG MARKET |
| 49470 | PURCHASED ON WRONG MARKET |
| 49471 | PURCHASED ON WRONG MARKET |
| 49472 | PURCHASED ON WRONG MARKET |
| 49473 | PURCHASED ON WRONG MARKET |
| 49474 | PURCHASED ON WRONG MARKET |
| 49475 | PURCHASED ON WRONG MARKET |
| 49476 | PURCHASED ON WRONG MARKET |
| 49477 | PURCHASED ON WRONG MARKET |
| 49478 | PURCHASED ON WRONG MARKET |
| 49479 | PURCHASED ON WRONG MARKET |
| 49480 | PURCHASED ON WRONG MARKET |
| 49481 | PURCHASED ON WRONG MARKET |
| 49482 | PURCHASED ON WRONG MARKET |
| 49483 | PURCHASED ON WRONG MARKET |
| 49484 | PURCHASED ON WRONG MARKET |
| 49485 | PURCHASED ON WRONG MARKET |
| 49486 | PURCHASED ON WRONG MARKET |
| 49487 | PURCHASED ON WRONG MARKET |
| 49488 | PURCHASED ON WRONG MARKET |
| 49489 | PURCHASED ON WRONG MARKET |
| 49490 | PURCHASED ON WRONG MARKET |
| 49491 | PURCHASED ON WRONG MARKET |
| 49492 | PURCHASED ON WRONG MARKET |
| 49493 | PURCHASED ON WRONG MARKET |
| 49494 | PURCHASED ON WRONG MARKET |
| 49495 | PURCHASED ON WRONG MARKET |
| 49496 | PURCHASED ON WRONG MARKET |
| 49497 | PURCHASED ON WRONG MARKET |
| 49498 | PURCHASED ON WRONG MARKET |
| 49499 | PURCHASED ON WRONG MARKET |
| 49500 | PURCHASED ON WRONG MARKET |
| 49501 | PURCHASED ON WRONG MARKET |
| 49502 | PURCHASED ON WRONG MARKET |
| 49503 | PURCHASED ON WRONG MARKET |
| 49504 | PURCHASED ON WRONG MARKET |
| 49505 | PURCHASED ON WRONG MARKET |
| 49506 | PURCHASED ON WRONG MARKET |
| 49507 | PURCHASED ON WRONG MARKET |
| 49508 | PURCHASED ON WRONG MARKET |
| 49509 | PURCHASED ON WRONG MARKET |
| 49510 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 49511 | PURCHASED ON WRONG MARKET |
| 49512 | PURCHASED ON WRONG MARKET |
| 49513 | PURCHASED ON WRONG MARKET |
| 49514 | PURCHASED ON WRONG MARKET |
| 49515 | PURCHASED ON WRONG MARKET |
| 49516 | PURCHASED ON WRONG MARKET |
| 49517 | PURCHASED ON WRONG MARKET |
| 49518 | PURCHASED ON WRONG MARKET |
| 49519 | PURCHASED ON WRONG MARKET |
| 49520 | PURCHASED ON WRONG MARKET |
| 49521 | PURCHASED ON WRONG MARKET |
| 49522 | PURCHASED ON WRONG MARKET |
| 49523 | PURCHASED ON WRONG MARKET |
| 49524 | PURCHASED ON WRONG MARKET |
| 49525 | PURCHASED ON WRONG MARKET |
| 49526 | PURCHASED ON WRONG MARKET |
| 49527 | DUPLICATE CLAIM FILED |
| 49528 | DUPLICATE CLAIM FILED |
| 49548 | PURCHASED ON WRONG MARKET |
| 49549 | PURCHASED ON WRONG MARKET |
| 49550 | PURCHASED ON WRONG MARKET |
| 49553 | PURCHASED ON WRONG MARKET |
| 49554 | NO RECOGNIZED LOSSES |
| 49555 | PURCHASED ON WRONG MARKET |
| 49556 | PURCHASED ON WRONG MARKET |
| 49557 | PURCHASED ON WRONG MARKET |
| 49558 | PURCHASED ON WRONG MARKET |
| 49559 | PURCHASED ON WRONG MARKET |
| 49560 | PURCHASED ON WRONG MARKET |
| 49561 | PURCHASED ON WRONG MARKET |
| 49562 | PURCHASED ON WRONG MARKET |
| 49563 | PURCHASED ON WRONG MARKET |
| 49564 | PURCHASED ON WRONG MARKET |
| 49565 | PURCHASED ON WRONG MARKET |
| 49566 | PURCHASED ON WRONG MARKET |
| 49567 | PURCHASED ON WRONG MARKET |
| 49568 | PURCHASED ON WRONG MARKET |
| 49569 | PURCHASED ON WRONG MARKET |
| 49570 | PURCHASED ON WRONG MARKET |
| 49571 | PURCHASED ON WRONG MARKET |
| 49572 | PURCHASED ON WRONG MARKET |
| 49573 | PURCHASED ON WRONG MARKET |
| 49574 | NO RECOGNIZED LOSSES |
| 49576 | PURCHASED ON WRONG MARKET |
| 49577 | PURCHASED ON WRONG MARKET |
| 49578 | PURCHASED ON WRONG MARKET |
| 49579 | PURCHASED ON WRONG MARKET |
| 49580 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 49581 | PURCHASED ON WRONG MARKET |
| 49582 | PURCHASED ON WRONG MARKET |
| 49583 | PURCHASED ON WRONG MARKET |
| 49584 | PURCHASED ON WRONG MARKET |
| 49585 | PURCHASED ON WRONG MARKET |
| 49586 | PURCHASED ON WRONG MARKET |
| 49587 | PURCHASED ON WRONG MARKET |
| 49588 | PURCHASED ON WRONG MARKET |
| 49589 | PURCHASED ON WRONG MARKET |
| 49590 | PURCHASED ON WRONG MARKET |
| 49591 | PURCHASED ON WRONG MARKET |
| 49592 | PURCHASED ON WRONG MARKET |
| 49593 | PURCHASED ON WRONG MARKET |
| 49594 | PURCHASED ON WRONG MARKET |
| 49595 | PURCHASED ON WRONG MARKET |
| 49596 | PURCHASED ON WRONG MARKET |
| 49597 | PURCHASED ON WRONG MARKET |
| 49598 | PURCHASED ON WRONG MARKET |
| 49599 | PURCHASED ON WRONG MARKET |
| 49600 | PURCHASED ON WRONG MARKET |
| 49601 | PURCHASED ON WRONG MARKET |
| 49602 | PURCHASED ON WRONG MARKET |
| 49603 | PURCHASED ON WRONG MARKET |
| 49604 | PURCHASED ON WRONG MARKET |
| 49605 | PURCHASED ON WRONG MARKET |
| 49606 | PURCHASED ON WRONG MARKET |
| 49607 | PURCHASED ON WRONG MARKET |
| 49608 | PURCHASED ON WRONG MARKET |
| 49609 | PURCHASED ON WRONG MARKET |
| 49610 | PURCHASED ON WRONG MARKET |
| 49611 | PURCHASED ON WRONG MARKET |
| 49612 | PURCHASED ON WRONG MARKET |
| 49613 | PURCHASED ON WRONG MARKET |
| 49614 | PURCHASED ON WRONG MARKET |
| 49615 | PURCHASED ON WRONG MARKET |
| 49616 | PURCHASED ON WRONG MARKET |
| 49617 | PURCHASED ON WRONG MARKET |
| 49618 | PURCHASED ON WRONG MARKET |
| 49619 | PURCHASED ON WRONG MARKET |
| 49620 | PURCHASED ON WRONG MARKET |
| 49621 | PURCHASED ON WRONG MARKET |
| 49622 | PURCHASED ON WRONG MARKET |
| 49623 | PURCHASED ON WRONG MARKET |
| 49624 | NO RECOGNIZED LOSSES |
| 49625 | NO RECOGNIZED LOSSES |
| 49626 | PURCHASED ON WRONG MARKET |
| 49627 | PURCHASED ON WRONG MARKET |
| 49628 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 49629 | NO RECOGNIZED LOSSES |
| 49630 | NO RECOGNIZED LOSSES |
| 49631 | PURCHASED ON WRONG MARKET |
| 49632 | PURCHASED ON WRONG MARKET |
| 49633 | PURCHASED ON WRONG MARKET |
| 49634 | PURCHASED ON WRONG MARKET |
| 49635 | PURCHASED ON WRONG MARKET |
| 49636 | PURCHASED ON WRONG MARKET |
| 49637 | PURCHASED ON WRONG MARKET |
| 49638 | PURCHASED ON WRONG MARKET |
| 49639 | PURCHASED ON WRONG MARKET |
| 49640 | PURCHASED ON WRONG MARKET |
| 49641 | PURCHASED ON WRONG MARKET |
| 49642 | PURCHASED ON WRONG MARKET |
| 49643 | PURCHASED ON WRONG MARKET |
| 49644 | PURCHASED ON WRONG MARKET |
| 49645 | PURCHASED ON WRONG MARKET |
| 49646 | PURCHASED ON WRONG MARKET |
| 49647 | PURCHASED ON WRONG MARKET |
| 49648 | PURCHASED ON WRONG MARKET |
| 49649 | PURCHASED ON WRONG MARKET |
| 49650 | PURCHASED ON WRONG MARKET |
| 49651 | PURCHASED ON WRONG MARKET |
| 49652 | PURCHASED ON WRONG MARKET |
| 49653 | PURCHASED ON WRONG MARKET |
| 49654 | PURCHASED ON WRONG MARKET |
| 49655 | PURCHASED ON WRONG MARKET |
| 49656 | PURCHASED ON WRONG MARKET |
| 49657 | PURCHASED ON WRONG MARKET |
| 49658 | PURCHASED ON WRONG MARKET |
| 49659 | PURCHASED ON WRONG MARKET |
| 49660 | PURCHASED ON WRONG MARKET |
| 49661 | PURCHASED ON WRONG MARKET |
| 49662 | PURCHASED ON WRONG MARKET |
| 49663 | PURCHASED ON WRONG MARKET |
| 49664 | PURCHASED ON WRONG MARKET |
| 49665 | PURCHASED ON WRONG MARKET |
| 49666 | PURCHASED ON WRONG MARKET |
| 49667 | PURCHASED ON WRONG MARKET |
| 49668 | PURCHASED ON WRONG MARKET |
| 49669 | WRONG STOCK |
| 49670 | PURCHASED ON WRONG MARKET |
| 49671 | PURCHASED ON WRONG MARKET |
| 49672 | PURCHASED ON WRONG MARKET |
| 49673 | PURCHASED ON WRONG MARKET |
| 49674 | PURCHASED ON WRONG MARKET |
| 49675 | PURCHASED ON WRONG MARKET |
| 49676 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 49677 | PURCHASED ON WRONG MARKET |
| 49678 | PURCHASED ON WRONG MARKET |
| 49679 | PURCHASED ON WRONG MARKET |
| 49680 | PURCHASED ON WRONG MARKET |
| 49681 | PURCHASED ON WRONG MARKET |
| 49682 | PURCHASED ON WRONG MARKET |
| 49683 | PURCHASED ON WRONG MARKET |
| 49684 | PURCHASED ON WRONG MARKET |
| 49685 | PURCHASED ON WRONG MARKET |
| 49686 | PURCHASED ON WRONG MARKET |
| 49687 | PURCHASED ON WRONG MARKET |
| 49688 | PURCHASED ON WRONG MARKET |
| 49689 | PURCHASED ON WRONG MARKET |
| 49690 | PURCHASED ON WRONG MARKET |
| 49691 | PURCHASED ON WRONG MARKET |
| 49692 | PURCHASED ON WRONG MARKET |
| 49693 | PURCHASED ON WRONG MARKET |
| 49694 | PURCHASED ON WRONG MARKET |
| 49695 | PURCHASED ON WRONG MARKET |
| 49696 | PURCHASED ON WRONG MARKET |
| 49697 | PURCHASED ON WRONG MARKET |
| 49698 | PURCHASED ON WRONG MARKET |
| 49699 | PURCHASED ON WRONG MARKET |
| 49700 | PURCHASED ON WRONG MARKET |
| 49701 | PURCHASED ON WRONG MARKET |
| 49702 | PURCHASED ON WRONG MARKET |
| 49703 | PURCHASED ON WRONG MARKET |
| 49704 | PURCHASED ON WRONG MARKET |
| 49705 | PURCHASED ON WRONG MARKET |
| 49706 | PURCHASED ON WRONG MARKET |
| 49707 | PURCHASED ON WRONG MARKET |
| 49708 | PURCHASED ON WRONG MARKET |
| 49709 | PURCHASED ON WRONG MARKET |
| 49710 | PURCHASED ON WRONG MARKET |
| 49711 | PURCHASED ON WRONG MARKET |
| 49712 | PURCHASED ON WRONG MARKET |
| 49713 | PURCHASED ON WRONG MARKET |
| 49714 | PURCHASED ON WRONG MARKET |
| 49715 | PURCHASED ON WRONG MARKET |
| 49716 | PURCHASED ON WRONG MARKET |
| 49717 | PURCHASED ON WRONG MARKET |
| 49718 | PURCHASED ON WRONG MARKET |
| 49719 | PURCHASED ON WRONG MARKET |
| 49720 | PURCHASED ON WRONG MARKET |
| 49721 | PURCHASED ON WRONG MARKET |
| 49722 | PURCHASED ON WRONG MARKET |
| 49723 | PURCHASED ON WRONG MARKET |
| 49724 | PURCHASED ON WRONG MARKET |

| Claim # | Reason for Rejection |
|---|---|
| 49725 | PURCHASED ON WRONG MARKET |
| 49726 | PURCHASED ON WRONG MARKET |
| 49727 | PURCHASED ON WRONG MARKET |
| 49728 | PURCHASED ON WRONG MARKET |
| 49729 | PURCHASED ON WRONG MARKET |
| 49730 | PURCHASED ON WRONG MARKET |
| 49731 | PURCHASED ON WRONG MARKET |
| 49732 | PURCHASED ON WRONG MARKET |
| 49733 | PURCHASED ON WRONG MARKET |
| 49734 | PURCHASED ON WRONG MARKET |
| 49735 | PURCHASED ON WRONG MARKET |
| 49736 | PURCHASED ON WRONG MARKET |
| 49737 | PURCHASED ON WRONG MARKET |
| 49738 | PURCHASED ON WRONG MARKET |
| 49739 | PURCHASED ON WRONG MARKET |
| 49740 | PURCHASED ON WRONG MARKET |
| 49741 | PURCHASED ON WRONG MARKET |
| 49742 | PURCHASED ON WRONG MARKET |
| 49743 | PURCHASED ON WRONG MARKET |
| 49744 | PURCHASED ON WRONG MARKET |
| 49745 | PURCHASED ON WRONG MARKET |
| 49746 | PURCHASED ON WRONG MARKET |
| 49747 | PURCHASED ON WRONG MARKET |
| 49748 | PURCHASED ON WRONG MARKET |
| 49749 | PURCHASED ON WRONG MARKET |
| 49750 | PURCHASED ON WRONG MARKET |
| 49751 | PURCHASED ON WRONG MARKET |
| 49752 | PURCHASED ON WRONG MARKET |
| 49753 | PURCHASED ON WRONG MARKET |
| 49754 | PURCHASED ON WRONG MARKET |
| 49755 | PURCHASED ON WRONG MARKET |
| 49756 | PURCHASED ON WRONG MARKET |
| 49757 | PURCHASED ON WRONG MARKET |
| 49758 | PURCHASED ON WRONG MARKET |
| 49759 | PURCHASED ON WRONG MARKET |
| 49760 | PURCHASED ON WRONG MARKET |
| 49761 | PURCHASED ON WRONG MARKET |
| 49762 | PURCHASED ON WRONG MARKET |
| 49763 | PURCHASED ON WRONG MARKET |
| 49764 | PURCHASED ON WRONG MARKET |
| 49765 | PURCHASED ON WRONG MARKET |
| 49766 | PURCHASED ON WRONG MARKET |
| 49767 | PURCHASED ON WRONG MARKET |
| 49768 | PURCHASED ON WRONG MARKET |
| 49769 | PURCHASED ON WRONG MARKET |
| 49770 | PURCHASED ON WRONG MARKET |
| 49771 | PURCHASED ON WRONG MARKET |
| 49772 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 49773 | PURCHASED ON WRONG MARKET |
| 49774 | PURCHASED ON WRONG MARKET |
| 49775 | PURCHASED ON WRONG MARKET |
| 49776 | PURCHASED ON WRONG MARKET |
| 49777 | PURCHASED ON WRONG MARKET |
| 49778 | PURCHASED OUTSIDE CLASS PERIOD |
| 49779 | PURCHASED ON WRONG MARKET |
| 49780 | NO RECOGNIZED LOSSES |
| 49781 | NO RECOGNIZED LOSSES |
| 49782 | NO RECOGNIZED LOSSES |
| 49783 | NO RECOGNIZED LOSSES |
| 49785 | PURCHASED ON WRONG MARKET |
| 49786 | PURCHASED ON WRONG MARKET |
| 49787 | PURCHASED ON WRONG MARKET |
| 49788 | PURCHASED ON WRONG MARKET |
| 49789 | PURCHASED ON WRONG MARKET |
| 49790 | PURCHASED ON WRONG MARKET |
| 49791 | PURCHASED ON WRONG MARKET |
| 49792 | PURCHASED ON WRONG MARKET |
| 49793 | PURCHASED ON WRONG MARKET |
| 49794 | PURCHASED ON WRONG MARKET |
| 49795 | PURCHASED ON WRONG MARKET |
| 49796 | PURCHASED ON WRONG MARKET |
| 49797 | NO RECOGNIZED LOSSES |
| 49798 | PURCHASED ON WRONG MARKET |
| 49799 | PURCHASED ON WRONG MARKET |
| 49800 | PURCHASED ON WRONG MARKET |
| 49801 | PURCHASED ON WRONG MARKET |
| 49802 | PURCHASED ON WRONG MARKET |
| 49803 | PURCHASED ON WRONG MARKET |
| 49804 | PURCHASED ON WRONG MARKET |
| 49805 | PURCHASED ON WRONG MARKET |
| 49806 | PURCHASED ON WRONG MARKET |
| 49807 | PURCHASED ON WRONG MARKET |
| 49808 | PURCHASED ON WRONG MARKET |
| 49809 | PURCHASED ON WRONG MARKET |
| 49810 | PURCHASED ON WRONG MARKET |
| 49811 | PURCHASED ON WRONG MARKET |
| 49812 | PURCHASED ON WRONG MARKET |
| 49813 | PURCHASED ON WRONG MARKET |
| 49814 | PURCHASED ON WRONG MARKET |
| 49815 | PURCHASED ON WRONG MARKET |
| 49816 | PURCHASED ON WRONG MARKET |
| 49817 | PURCHASED ON WRONG MARKET |
| 49818 | PURCHASED ON WRONG MARKET |
| 49819 | PURCHASED ON WRONG MARKET |
| 49820 | PURCHASED ON WRONG MARKET |
| 49821 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 49822 | PURCHASED ON WRONG MARKET |
| 49823 | PURCHASED ON WRONG MARKET |
| 49824 | PURCHASED ON WRONG MARKET |
| 49825 | PURCHASED ON WRONG MARKET |
| 49826 | PURCHASED ON WRONG MARKET |
| 49827 | PURCHASED ON WRONG MARKET |
| 49828 | PURCHASED ON WRONG MARKET |
| 49829 | SHARES NOT PURCHASED |
| 49830 | SHARES NOT PURCHASED |
| 49831 | SHARES NOT PURCHASED |
| 49832 | SHARES NOT PURCHASED |
| 49833 | PURCHASED OUTSIDE CLASS PERIOD |
| 49834 | PURCHASED OUTSIDE CLASS PERIOD |
| 49835 | PURCHASED OUTSIDE CLASS PERIOD |
| 49836 | PURCHASED OUTSIDE CLASS PERIOD |
| 49837 | NO RECOGNIZED LOSSES |
| 49838 | PURCHASED OUTSIDE CLASS PERIOD |
| 49839 | PURCHASED OUTSIDE CLASS PERIOD |
| 49840 | NO RECOGNIZED LOSSES |
| 49841 | NO RECOGNIZED LOSSES |
| 49842 | PURCHASED OUTSIDE CLASS PERIOD |
| 49843 | NO RECOGNIZED LOSSES |
| 49844 | PURCHASED OUTSIDE CLASS PERIOD |
| 49845 | PURCHASED OUTSIDE CLASS PERIOD |
| 49846 | PURCHASED OUTSIDE CLASS PERIOD |
| 49847 | PURCHASED OUTSIDE CLASS PERIOD |
| 49848 | PURCHASED OUTSIDE CLASS PERIOD |
| 49849 | PURCHASED OUTSIDE CLASS PERIOD |
| 49850 | PURCHASED OUTSIDE CLASS PERIOD |
| 49851 | PURCHASED OUTSIDE CLASS PERIOD |
| 49852 | PURCHASED OUTSIDE CLASS PERIOD |
| 49853 | NO RECOGNIZED LOSSES |
| 49854 | NO RECOGNIZED LOSSES |
| 49855 | NO RECOGNIZED LOSSES |
| 49856 | PURCHASED OUTSIDE CLASS PERIOD |
| 49857 | NO RECOGNIZED LOSSES |
| 49858 | PURCHASED OUTSIDE CLASS PERIOD |
| 49859 | NO RECOGNIZED LOSSES |
| 49860 | PURCHASED OUTSIDE CLASS PERIOD |
| 49861 | PURCHASED OUTSIDE CLASS PERIOD |
| 49862 | PURCHASED OUTSIDE CLASS PERIOD |
| 49863 | PURCHASED OUTSIDE CLASS PERIOD |
| 49864 | PURCHASED OUTSIDE CLASS PERIOD |
| 49865 | PURCHASED OUTSIDE CLASS PERIOD |
| 49866 | PURCHASED OUTSIDE CLASS PERIOD |
| 49867 | PURCHASED OUTSIDE CLASS PERIOD |
| 49868 | NO RECOGNIZED LOSSES |
| 49869 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 49870 | NO RECOGNIZED LOSSES |
| 49871 | NO RECOGNIZED LOSSES |
| 49872 | NO RECOGNIZED LOSSES |
| 49873 | PURCHASED OUTSIDE CLASS PERIOD |
| 49874 | NO RECOGNIZED LOSSES |
| 49875 | PURCHASED OUTSIDE CLASS PERIOD |
| 49876 | PURCHASED OUTSIDE CLASS PERIOD |
| 49877 | PURCHASED OUTSIDE CLASS PERIOD |
| 49878 | PURCHASED OUTSIDE CLASS PERIOD |
| 49879 | PURCHASED OUTSIDE CLASS PERIOD |
| 49880 | NO RECOGNIZED LOSSES |
| 49881 | PURCHASED OUTSIDE CLASS PERIOD |
| 49882 | NO RECOGNIZED LOSSES |
| 49883 | PURCHASED OUTSIDE CLASS PERIOD |
| 49884 | PURCHASED OUTSIDE CLASS PERIOD |
| 49885 | PURCHASED OUTSIDE CLASS PERIOD |
| 49886 | PURCHASED OUTSIDE CLASS PERIOD |
| 49887 | PURCHASED OUTSIDE CLASS PERIOD |
| 49888 | PURCHASED OUTSIDE CLASS PERIOD |
| 49889 | PURCHASED OUTSIDE CLASS PERIOD |
| 49890 | PURCHASED OUTSIDE CLASS PERIOD |
| 49891 | PURCHASED OUTSIDE CLASS PERIOD |
| 49892 | PURCHASED OUTSIDE CLASS PERIOD |
| 49893 | PURCHASED OUTSIDE CLASS PERIOD |
| 49894 | PURCHASED OUTSIDE CLASS PERIOD |
| 49895 | PURCHASED OUTSIDE CLASS PERIOD |
| 49896 | PURCHASED OUTSIDE CLASS PERIOD |
| 49897 | PURCHASED OUTSIDE CLASS PERIOD |
| 49898 | PURCHASED OUTSIDE CLASS PERIOD |
| 49899 | PURCHASED OUTSIDE CLASS PERIOD |
| 49900 | PURCHASED OUTSIDE CLASS PERIOD |
| 49901 | PURCHASED OUTSIDE CLASS PERIOD |
| 49902 | PURCHASED OUTSIDE CLASS PERIOD |
| 49903 | PURCHASED OUTSIDE CLASS PERIOD |
| 49904 | PURCHASED OUTSIDE CLASS PERIOD |
| 49905 | PURCHASED OUTSIDE CLASS PERIOD |
| 49906 | PURCHASED OUTSIDE CLASS PERIOD |
| 49907 | PURCHASED OUTSIDE CLASS PERIOD |
| 49908 | PURCHASED OUTSIDE CLASS PERIOD |
| 49909 | PURCHASED OUTSIDE CLASS PERIOD |
| 49910 | NO RECOGNIZED LOSSES |
| 49911 | NO RECOGNIZED LOSSES |
| 49912 | NO RECOGNIZED LOSSES |
| 49913 | PURCHASED OUTSIDE CLASS PERIOD |
| 49914 | PURCHASED OUTSIDE CLASS PERIOD |
| 49915 | PURCHASED OUTSIDE CLASS PERIOD |
| 49916 | NO RECOGNIZED LOSSES |
| 49917 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 49918 | NO RECOGNIZED LOSSES |
| 49919 | NO RECOGNIZED LOSSES |
| 49920 | NO RECOGNIZED LOSSES |
| 49921 | PURCHASED OUTSIDE CLASS PERIOD |
| 49922 | NO RECOGNIZED LOSSES |
| 49923 | NO RECOGNIZED LOSSES |
| 49924 | NO RECOGNIZED LOSSES |
| 49925 | NO RECOGNIZED LOSSES |
| 49926 | NO RECOGNIZED LOSSES |
| 49927 | NO RECOGNIZED LOSSES |
| 49928 | NO RECOGNIZED LOSSES |
| 49929 | PURCHASED OUTSIDE CLASS PERIOD |
| 49930 | NO RECOGNIZED LOSSES |
| 49931 | NO RECOGNIZED LOSSES |
| 49932 | NO RECOGNIZED LOSSES |
| 49933 | NO RECOGNIZED LOSSES |
| 49934 | NO RECOGNIZED LOSSES |
| 49935 | NO RECOGNIZED LOSSES |
| 49936 | NO RECOGNIZED LOSSES |
| 49937 | NO RECOGNIZED LOSSES |
| 49938 | NO RECOGNIZED LOSSES |
| 49939 | NO RECOGNIZED LOSSES |
| 49940 | NO RECOGNIZED LOSSES |
| 49941 | NO RECOGNIZED LOSSES |
| 49942 | NO RECOGNIZED LOSSES |
| 49943 | NO RECOGNIZED LOSSES |
| 49944 | NO RECOGNIZED LOSSES |
| 49945 | NO RECOGNIZED LOSSES |
| 49946 | NO RECOGNIZED LOSSES |
| 49947 | PURCHASED OUTSIDE CLASS PERIOD |
| 49948 | NO RECOGNIZED LOSSES |
| 49949 | PURCHASED OUTSIDE CLASS PERIOD |
| 49950 | PURCHASED OUTSIDE CLASS PERIOD |
| 49951 | PURCHASED OUTSIDE CLASS PERIOD |
| 49952 | PURCHASED OUTSIDE CLASS PERIOD |
| 49953 | NO RECOGNIZED LOSSES |
| 49954 | NO RECOGNIZED LOSSES |
| 49955 | NO RECOGNIZED LOSSES |
| 49956 | PURCHASED OUTSIDE CLASS PERIOD |
| 49957 | SHARES NOT PURCHASED |
| 49958 | NO RECOGNIZED LOSSES |
| 49959 | NO RECOGNIZED LOSSES |
| 49960 | NO RECOGNIZED LOSSES |
| 49961 | NO RECOGNIZED LOSSES |
| 49962 | NO RECOGNIZED LOSSES |
| 49963 | PURCHASED OUTSIDE CLASS PERIOD |
| 49964 | NO RECOGNIZED LOSSES |
| 49965 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 49966 | NO RECOGNIZED LOSSES |
| 49967 | NO RECOGNIZED LOSSES |
| 49968 | PURCHASED OUTSIDE CLASS PERIOD |
| 49969 | NO RECOGNIZED LOSSES |
| 49970 | NO RECOGNIZED LOSSES |
| 49971 | NO RECOGNIZED LOSSES |
| 49972 | NO RECOGNIZED LOSSES |
| 49973 | NO RECOGNIZED LOSSES |
| 49974 | PURCHASED OUTSIDE CLASS PERIOD |
| 49975 | PURCHASED OUTSIDE CLASS PERIOD |
| 49976 | NO RECOGNIZED LOSSES |
| 49977 | PURCHASED OUTSIDE CLASS PERIOD |
| 49978 | PURCHASED OUTSIDE CLASS PERIOD |
| 49979 | NO RECOGNIZED LOSSES |
| 49980 | NO RECOGNIZED LOSSES |
| 49981 | NO RECOGNIZED LOSSES |
| 49982 | NO RECOGNIZED LOSSES |
| 49983 | NO RECOGNIZED LOSSES |
| 49984 | NO RECOGNIZED LOSSES |
| 49985 | NO RECOGNIZED LOSSES |
| 49986 | NO RECOGNIZED LOSSES |
| 49987 | NO RECOGNIZED LOSSES |
| 49988 | NO RECOGNIZED LOSSES |
| 49989 | NO RECOGNIZED LOSSES |
| 49990 | NO RECOGNIZED LOSSES |
| 49991 | PURCHASED OUTSIDE CLASS PERIOD |
| 49992 | PURCHASED OUTSIDE CLASS PERIOD |
| 49993 | SHARES NOT PURCHASED |
| 49994 | NO RECOGNIZED LOSSES |
| 49995 | NO RECOGNIZED LOSSES |
| 49996 | NO RECOGNIZED LOSSES |
| 49997 | NO RECOGNIZED LOSSES |
| 49998 | PURCHASED OUTSIDE CLASS PERIOD |
| 49999 | PURCHASED OUTSIDE CLASS PERIOD |
| 50000 | NO RECOGNIZED LOSSES |
| 50001 | PURCHASED OUTSIDE CLASS PERIOD |
| 50003 | NO RECOGNIZED LOSSES |
| 50004 | PURCHASED OUTSIDE CLASS PERIOD |
| 50005 | SHARES NOT PURCHASED |
| 50006 | PURCHASED OUTSIDE CLASS PERIOD |
| 50007 | PURCHASED OUTSIDE CLASS PERIOD |
| 50008 | NO RECOGNIZED LOSSES |
| 50009 | PURCHASED OUTSIDE CLASS PERIOD |
| 50010 | PURCHASED OUTSIDE CLASS PERIOD |
| 50011 | NO RECOGNIZED LOSSES |
| 50012 | NO RECOGNIZED LOSSES |
| 50013 | PURCHASED OUTSIDE CLASS PERIOD |
| 50016 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50017 | NO RECOGNIZED LOSSES |
| 50018 | NO RECOGNIZED LOSSES |
| 50019 | PURCHASED OUTSIDE CLASS PERIOD |
| 50020 | PURCHASED OUTSIDE CLASS PERIOD |
| 50021 | PURCHASED OUTSIDE CLASS PERIOD |
| 50022 | PURCHASED OUTSIDE CLASS PERIOD |
| 50023 | PURCHASED OUTSIDE CLASS PERIOD |
| 50024 | NO RECOGNIZED LOSSES |
| 50025 | PURCHASED OUTSIDE CLASS PERIOD |
| 50026 | NO RECOGNIZED LOSSES |
| 50027 | NO RECOGNIZED LOSSES |
| 50028 | PURCHASED OUTSIDE CLASS PERIOD |
| 50029 | NO RECOGNIZED LOSSES |
| 50030 | NO RECOGNIZED LOSSES |
| 50031 | PURCHASED OUTSIDE CLASS PERIOD |
| 50032 | SHARES NOT PURCHASED |
| 50033 | NO RECOGNIZED LOSSES |
| 50034 | NO RECOGNIZED LOSSES |
| 50035 | NO RECOGNIZED LOSSES |
| 50036 | PURCHASED OUTSIDE CLASS PERIOD |
| 50037 | PURCHASED OUTSIDE CLASS PERIOD |
| 50038 | NO RECOGNIZED LOSSES |
| 50039 | PURCHASED OUTSIDE CLASS PERIOD |
| 50040 | NO RECOGNIZED LOSSES |
| 50041 | NO RECOGNIZED LOSSES |
| 50042 | NO RECOGNIZED LOSSES |
| 50043 | PURCHASED OUTSIDE CLASS PERIOD |
| 50044 | PURCHASED OUTSIDE CLASS PERIOD |
| 50045 | PURCHASED OUTSIDE CLASS PERIOD |
| 50046 | NO RECOGNIZED LOSSES |
| 50047 | PURCHASED OUTSIDE CLASS PERIOD |
| 50048 | PURCHASED OUTSIDE CLASS PERIOD |
| 50049 | PURCHASED OUTSIDE CLASS PERIOD |
| 50050 | NO RECOGNIZED LOSSES |
| 50051 | NO RECOGNIZED LOSSES |
| 50052 | PURCHASED OUTSIDE CLASS PERIOD |
| 50053 | PURCHASED OUTSIDE CLASS PERIOD |
| 50054 | PURCHASED OUTSIDE CLASS PERIOD |
| 50055 | PURCHASED OUTSIDE CLASS PERIOD |
| 50056 | NO RECOGNIZED LOSSES |
| 50057 | PURCHASED OUTSIDE CLASS PERIOD |
| 50058 | NO RECOGNIZED LOSSES |
| 50059 | NO RECOGNIZED LOSSES |
| 50060 | PURCHASED OUTSIDE CLASS PERIOD |
| 50062 | PURCHASED OUTSIDE CLASS PERIOD |
| 50063 | PURCHASED OUTSIDE CLASS PERIOD |
| 50064 | NO RECOGNIZED LOSSES |
| 50065 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 50066 | NO RECOGNIZED LOSSES |
| 50067 | NO RECOGNIZED LOSSES |
| 50068 | NO RECOGNIZED LOSSES |
| 50069 | PURCHASED OUTSIDE CLASS PERIOD |
| 50070 | PURCHASED OUTSIDE CLASS PERIOD |
| 50071 | NO RECOGNIZED LOSSES |
| 50072 | PURCHASED OUTSIDE CLASS PERIOD |
| 50073 | PURCHASED OUTSIDE CLASS PERIOD |
| 50074 | NO RECOGNIZED LOSSES |
| 50075 | PURCHASED OUTSIDE CLASS PERIOD |
| 50076 | PURCHASED OUTSIDE CLASS PERIOD |
| 50077 | SHARES NOT PURCHASED |
| 50078 | PURCHASED OUTSIDE CLASS PERIOD |
| 50079 | NO RECOGNIZED LOSSES |
| 50080 | NO RECOGNIZED LOSSES |
| 50081 | PURCHASED OUTSIDE CLASS PERIOD |
| 50082 | PURCHASED OUTSIDE CLASS PERIOD |
| 50083 | PURCHASED OUTSIDE CLASS PERIOD |
| 50084 | PURCHASED OUTSIDE CLASS PERIOD |
| 50085 | NO RECOGNIZED LOSSES |
| 50086 | PURCHASED OUTSIDE CLASS PERIOD |
| 50087 | NO RECOGNIZED LOSSES |
| 50088 | PURCHASED OUTSIDE CLASS PERIOD |
| 50089 | NO RECOGNIZED LOSSES |
| 50090 | SHARES NOT PURCHASED |
| 50091 | PURCHASED ON WRONG MARKET |
| 50092 | NO RECOGNIZED LOSSES |
| 50093 | PURCHASED ON WRONG MARKET |
| 50094 | NO RECOGNIZED LOSSES |
| 50095 | PURCHASED ON WRONG MARKET |
| 50096 | PURCHASED ON WRONG MARKET |
| 50097 | PURCHASED ON WRONG MARKET |
| 50098 | PURCHASED ON WRONG MARKET |
| 50099 | PURCHASED ON WRONG MARKET |
| 50100 | PURCHASED ON WRONG MARKET |
| 50101 | PURCHASED ON WRONG MARKET |
| 50102 | PURCHASED ON WRONG MARKET |
| 50103 | PURCHASED ON WRONG MARKET |
| 50104 | PURCHASED ON WRONG MARKET |
| 50105 | PURCHASED ON WRONG MARKET |
| 50106 | PURCHASED ON WRONG MARKET |
| 50107 | PURCHASED ON WRONG MARKET |
| 50108 | PURCHASED ON WRONG MARKET |
| 50109 | PURCHASED ON WRONG MARKET |
| 50110 | PURCHASED ON WRONG MARKET |
| 50111 | PURCHASED ON WRONG MARKET |
| 50112 | PURCHASED ON WRONG MARKET |
| 50113 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50114 | PURCHASED ON WRONG MARKET |
| 50115 | PURCHASED ON WRONG MARKET |
| 50116 | PURCHASED ON WRONG MARKET |
| 50117 | PURCHASED ON WRONG MARKET |
| 50118 | PURCHASED ON WRONG MARKET |
| 50119 | PURCHASED ON WRONG MARKET |
| 50120 | PURCHASED ON WRONG MARKET |
| 50121 | PURCHASED ON WRONG MARKET |
| 50122 | PURCHASED ON WRONG MARKET |
| 50123 | PURCHASED ON WRONG MARKET |
| 50124 | PURCHASED ON WRONG MARKET |
| 50125 | PURCHASED ON WRONG MARKET |
| 50126 | PURCHASED ON WRONG MARKET |
| 50127 | PURCHASED ON WRONG MARKET |
| 50128 | PURCHASED ON WRONG MARKET |
| 50129 | PURCHASED ON WRONG MARKET |
| 50130 | PURCHASED ON WRONG MARKET |
| 50131 | PURCHASED ON WRONG MARKET |
| 50132 | PURCHASED ON WRONG MARKET |
| 50133 | PURCHASED ON WRONG MARKET |
| 50134 | PURCHASED ON WRONG MARKET |
| 50135 | PURCHASED ON WRONG MARKET |
| 50136 | PURCHASED ON WRONG MARKET |
| 50137 | PURCHASED ON WRONG MARKET |
| 50138 | PURCHASED ON WRONG MARKET |
| 50139 | PURCHASED ON WRONG MARKET |
| 50140 | PURCHASED ON WRONG MARKET |
| 50141 | PURCHASED ON WRONG MARKET |
| 50142 | PURCHASED ON WRONG MARKET |
| 50143 | PURCHASED ON WRONG MARKET |
| 50144 | PURCHASED ON WRONG MARKET |
| 50145 | PURCHASED ON WRONG MARKET |
| 50146 | PURCHASED ON WRONG MARKET |
| 50147 | PURCHASED ON WRONG MARKET |
| 50148 | PURCHASED ON WRONG MARKET |
| 50149 | PURCHASED ON WRONG MARKET |
| 50150 | PURCHASED ON WRONG MARKET |
| 50151 | PURCHASED ON WRONG MARKET |
| 50152 | PURCHASED ON WRONG MARKET |
| 50153 | PURCHASED ON WRONG MARKET |
| 50154 | PURCHASED ON WRONG MARKET |
| 50155 | PURCHASED ON WRONG MARKET |
| 50156 | PURCHASED ON WRONG MARKET |
| 50157 | PURCHASED ON WRONG MARKET |
| 50158 | PURCHASED ON WRONG MARKET |
| 50159 | PURCHASED ON WRONG MARKET |
| 50160 | PURCHASED ON WRONG MARKET |
| 50161 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50162 | PURCHASED ON WRONG MARKET |
| 50163 | PURCHASED ON WRONG MARKET |
| 50164 | PURCHASED ON WRONG MARKET |
| 50165 | PURCHASED ON WRONG MARKET |
| 50166 | PURCHASED ON WRONG MARKET |
| 50167 | PURCHASED ON WRONG MARKET |
| 50168 | PURCHASED ON WRONG MARKET |
| 50169 | PURCHASED ON WRONG MARKET |
| 50170 | PURCHASED ON WRONG MARKET |
| 50171 | PURCHASED ON WRONG MARKET |
| 50172 | PURCHASED ON WRONG MARKET |
| 50173 | PURCHASED ON WRONG MARKET |
| 50174 | PURCHASED ON WRONG MARKET |
| 50175 | PURCHASED ON WRONG MARKET |
| 50176 | PURCHASED ON WRONG MARKET |
| 50177 | PURCHASED ON WRONG MARKET |
| 50178 | PURCHASED ON WRONG MARKET |
| 50179 | PURCHASED ON WRONG MARKET |
| 50180 | PURCHASED ON WRONG MARKET |
| 50181 | PURCHASED ON WRONG MARKET |
| 50182 | PURCHASED ON WRONG MARKET |
| 50183 | PURCHASED ON WRONG MARKET |
| 50184 | PURCHASED ON WRONG MARKET |
| 50185 | PURCHASED ON WRONG MARKET |
| 50186 | PURCHASED ON WRONG MARKET |
| 50187 | PURCHASED ON WRONG MARKET |
| 50188 | PURCHASED ON WRONG MARKET |
| 50189 | PURCHASED ON WRONG MARKET |
| 50190 | PURCHASED ON WRONG MARKET |
| 50191 | PURCHASED ON WRONG MARKET |
| 50192 | PURCHASED ON WRONG MARKET |
| 50193 | PURCHASED ON WRONG MARKET |
| 50194 | PURCHASED ON WRONG MARKET |
| 50195 | PURCHASED ON WRONG MARKET |
| 50196 | PURCHASED ON WRONG MARKET |
| 50197 | PURCHASED ON WRONG MARKET |
| 50198 | PURCHASED ON WRONG MARKET |
| 50199 | PURCHASED ON WRONG MARKET |
| 50200 | PURCHASED ON WRONG MARKET |
| 50201 | PURCHASED ON WRONG MARKET |
| 50202 | PURCHASED ON WRONG MARKET |
| 50203 | PURCHASED ON WRONG MARKET |
| 50204 | PURCHASED ON WRONG MARKET |
| 50205 | NO RECOGNIZED LOSSES |
| 50206 | PURCHASED ON WRONG MARKET |
| 50207 | PURCHASED ON WRONG MARKET |
| 50208 | PURCHASED ON WRONG MARKET |
| 50209 | PURCHASED ON WRONG MARKET |

| Claim # | Reason for Rejection |
|---|---|
| 50210 | PURCHASED ON WRONG MARKET |
| 50211 | PURCHASED ON WRONG MARKET |
| 50212 | PURCHASED ON WRONG MARKET |
| 50213 | PURCHASED ON WRONG MARKET |
| 50214 | PURCHASED ON WRONG MARKET |
| 50215 | PURCHASED ON WRONG MARKET |
| 50216 | PURCHASED ON WRONG MARKET |
| 50217 | PURCHASED ON WRONG MARKET |
| 50218 | PURCHASED ON WRONG MARKET |
| 50219 | PURCHASED ON WRONG MARKET |
| 50220 | PURCHASED ON WRONG MARKET |
| 50221 | PURCHASED ON WRONG MARKET |
| 50222 | PURCHASED ON WRONG MARKET |
| 50223 | PURCHASED ON WRONG MARKET |
| 50224 | PURCHASED ON WRONG MARKET |
| 50225 | PURCHASED ON WRONG MARKET |
| 50226 | PURCHASED ON WRONG MARKET |
| 50227 | PURCHASED ON WRONG MARKET |
| 50228 | PURCHASED ON WRONG MARKET |
| 50229 | PURCHASED ON WRONG MARKET |
| 50230 | PURCHASED ON WRONG MARKET |
| 50231 | PURCHASED ON WRONG MARKET |
| 50232 | PURCHASED ON WRONG MARKET |
| 50233 | PURCHASED ON WRONG MARKET |
| 50234 | PURCHASED ON WRONG MARKET |
| 50235 | PURCHASED ON WRONG MARKET |
| 50236 | PURCHASED ON WRONG MARKET |
| 50237 | PURCHASED ON WRONG MARKET |
| 50238 | PURCHASED ON WRONG MARKET |
| 50239 | PURCHASED ON WRONG MARKET |
| 50240 | PURCHASED ON WRONG MARKET |
| 50241 | PURCHASED ON WRONG MARKET |
| 50242 | PURCHASED ON WRONG MARKET |
| 50243 | PURCHASED ON WRONG MARKET |
| 50244 | PURCHASED ON WRONG MARKET |
| 50245 | PURCHASED ON WRONG MARKET |
| 50246 | PURCHASED ON WRONG MARKET |
| 50247 | PURCHASED ON WRONG MARKET |
| 50248 | PURCHASED ON WRONG MARKET |
| 50249 | PURCHASED ON WRONG MARKET |
| 50250 | PURCHASED ON WRONG MARKET |
| 50251 | PURCHASED ON WRONG MARKET |
| 50252 | PURCHASED ON WRONG MARKET |
| 50253 | PURCHASED ON WRONG MARKET |
| 50254 | PURCHASED ON WRONG MARKET |
| 50255 | PURCHASED ON WRONG MARKET |
| 50256 | PURCHASED ON WRONG MARKET |
| 50257 | PURCHASED ON WRONG MARKET |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50258 | PURCHASED ON WRONG MARKET |
| 50259 | PURCHASED ON WRONG MARKET |
| 50260 | PURCHASED ON WRONG MARKET |
| 50261 | PURCHASED ON WRONG MARKET |
| 50262 | PURCHASED ON WRONG MARKET |
| 50263 | PURCHASED ON WRONG MARKET |
| 50264 | PURCHASED ON WRONG MARKET |
| 50265 | PURCHASED ON WRONG MARKET |
| 50266 | PURCHASED ON WRONG MARKET |
| 50267 | PURCHASED ON WRONG MARKET |
| 50268 | PURCHASED ON WRONG MARKET |
| 50269 | PURCHASED ON WRONG MARKET |
| 50270 | PURCHASED ON WRONG MARKET |
| 50271 | PURCHASED ON WRONG MARKET |
| 50272 | PURCHASED ON WRONG MARKET |
| 50273 | PURCHASED ON WRONG MARKET |
| 50274 | PURCHASED ON WRONG MARKET |
| 50275 | NO RECOGNIZED LOSSES |
| 50277 | NO RECOGNIZED LOSSES |
| 50278 | PURCHASED OUTSIDE CLASS PERIOD |
| 50279 | NO RECOGNIZED LOSSES |
| 50280 | PURCHASED ON WRONG MARKET |
| 50281 | PURCHASED ON WRONG MARKET |
| 50282 | PURCHASED ON WRONG MARKET |
| 50283 | PURCHASED ON WRONG MARKET |
| 50284 | PURCHASED ON WRONG MARKET |
| 50285 | PURCHASED ON WRONG MARKET |
| 50286 | PURCHASED ON WRONG MARKET |
| 50287 | PURCHASED ON WRONG MARKET |
| 50288 | PURCHASED ON WRONG MARKET |
| 50289 | PURCHASED ON WRONG MARKET |
| 50290 | PURCHASED ON WRONG MARKET |
| 50291 | PURCHASED ON WRONG MARKET |
| 50292 | PURCHASED ON WRONG MARKET |
| 50293 | PURCHASED ON WRONG MARKET |
| 50294 | PURCHASED ON WRONG MARKET |
| 50295 | PURCHASED ON WRONG MARKET |
| 50296 | PURCHASED ON WRONG MARKET |
| 50297 | PURCHASED ON WRONG MARKET |
| 50298 | PURCHASED ON WRONG MARKET |
| 50299 | PURCHASED ON WRONG MARKET |
| 50300 | PURCHASED ON WRONG MARKET |
| 50301 | PURCHASED ON WRONG MARKET |
| 50302 | PURCHASED ON WRONG MARKET |
| 50303 | PURCHASED ON WRONG MARKET |
| 50304 | PURCHASED ON WRONG MARKET |
| 50305 | PURCHASED ON WRONG MARKET |
| 50307 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50308 | PURCHASED ON WRONG MARKET |
| 50309 | PURCHASED ON WRONG MARKET |
| 50310 | PURCHASED ON WRONG MARKET |
| 50311 | PURCHASED ON WRONG MARKET |
| 50312 | PURCHASED ON WRONG MARKET |
| 50313 | PURCHASED ON WRONG MARKET |
| 50314 | PURCHASED ON WRONG MARKET |
| 50315 | PURCHASED ON WRONG MARKET |
| 50316 | PURCHASED ON WRONG MARKET |
| 50317 | PURCHASED ON WRONG MARKET |
| 50318 | PURCHASED ON WRONG MARKET |
| 50319 | PURCHASED ON WRONG MARKET |
| 50320 | PURCHASED ON WRONG MARKET |
| 50321 | PURCHASED ON WRONG MARKET |
| 50322 | PURCHASED ON WRONG MARKET |
| 50323 | PURCHASED ON WRONG MARKET |
| 50324 | PURCHASED ON WRONG MARKET |
| 50325 | PURCHASED ON WRONG MARKET |
| 50326 | PURCHASED ON WRONG MARKET |
| 50327 | PURCHASED ON WRONG MARKET |
| 50328 | PURCHASED ON WRONG MARKET |
| 50329 | PURCHASED ON WRONG MARKET |
| 50330 | PURCHASED ON WRONG MARKET |
| 50331 | PURCHASED ON WRONG MARKET |
| 50332 | PURCHASED ON WRONG MARKET |
| 50333 | PURCHASED ON WRONG MARKET |
| 50334 | PURCHASED ON WRONG MARKET |
| 50335 | PURCHASED ON WRONG MARKET |
| 50336 | PURCHASED ON WRONG MARKET |
| 50337 | PURCHASED ON WRONG MARKET |
| 50338 | PURCHASED ON WRONG MARKET |
| 50339 | PURCHASED ON WRONG MARKET |
| 50340 | PURCHASED ON WRONG MARKET |
| 50341 | PURCHASED ON WRONG MARKET |
| 50342 | PURCHASED ON WRONG MARKET |
| 50343 | PURCHASED ON WRONG MARKET |
| 50344 | PURCHASED ON WRONG MARKET |
| 50345 | PURCHASED ON WRONG MARKET |
| 50346 | PURCHASED ON WRONG MARKET |
| 50347 | PURCHASED ON WRONG MARKET |
| 50348 | PURCHASED ON WRONG MARKET |
| 50349 | PURCHASED ON WRONG MARKET |
| 50350 | PURCHASED ON WRONG MARKET |
| 50351 | PURCHASED ON WRONG MARKET |
| 50352 | PURCHASED ON WRONG MARKET |
| 50353 | PURCHASED ON WRONG MARKET |
| 50354 | PURCHASED ON WRONG MARKET |
| 50355 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50356 | PURCHASED ON WRONG MARKET |
| 50357 | PURCHASED ON WRONG MARKET |
| 50358 | PURCHASED ON WRONG MARKET |
| 50359 | PURCHASED ON WRONG MARKET |
| 50360 | PURCHASED ON WRONG MARKET |
| 50361 | PURCHASED ON WRONG MARKET |
| 50362 | PURCHASED ON WRONG MARKET |
| 50363 | PURCHASED ON WRONG MARKET |
| 50364 | PURCHASED ON WRONG MARKET |
| 50365 | PURCHASED ON WRONG MARKET |
| 50366 | PURCHASED ON WRONG MARKET |
| 50367 | PURCHASED ON WRONG MARKET |
| 50368 | PURCHASED ON WRONG MARKET |
| 50369 | PURCHASED ON WRONG MARKET |
| 50370 | PURCHASED ON WRONG MARKET |
| 50371 | PURCHASED ON WRONG MARKET |
| 50372 | PURCHASED ON WRONG MARKET |
| 50373 | PURCHASED ON WRONG MARKET |
| 50374 | PURCHASED ON WRONG MARKET |
| 50375 | PURCHASED ON WRONG MARKET |
| 50376 | PURCHASED ON WRONG MARKET |
| 50377 | PURCHASED ON WRONG MARKET |
| 50378 | PURCHASED ON WRONG MARKET |
| 50379 | PURCHASED ON WRONG MARKET |
| 50380 | PURCHASED ON WRONG MARKET |
| 50381 | PURCHASED ON WRONG MARKET |
| 50382 | PURCHASED ON WRONG MARKET |
| 50383 | PURCHASED ON WRONG MARKET |
| 50384 | PURCHASED ON WRONG MARKET |
| 50385 | PURCHASED ON WRONG MARKET |
| 50386 | PURCHASED ON WRONG MARKET |
| 50387 | PURCHASED ON WRONG MARKET |
| 50388 | PURCHASED ON WRONG MARKET |
| 50389 | PURCHASED ON WRONG MARKET |
| 50390 | PURCHASED ON WRONG MARKET |
| 50391 | PURCHASED ON WRONG MARKET |
| 50392 | PURCHASED ON WRONG MARKET |
| 50393 | PURCHASED ON WRONG MARKET |
| 50394 | PURCHASED ON WRONG MARKET |
| 50395 | PURCHASED ON WRONG MARKET |
| 50396 | PURCHASED ON WRONG MARKET |
| 50397 | PURCHASED ON WRONG MARKET |
| 50398 | PURCHASED ON WRONG MARKET |
| 50399 | PURCHASED ON WRONG MARKET |
| 50400 | PURCHASED ON WRONG MARKET |
| 50401 | PURCHASED ON WRONG MARKET |
| 50402 | PURCHASED ON WRONG MARKET |
| 50403 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50404 | PURCHASED ON WRONG MARKET |
| 50405 | PURCHASED ON WRONG MARKET |
| 50406 | PURCHASED ON WRONG MARKET |
| 50407 | PURCHASED ON WRONG MARKET |
| 50408 | PURCHASED ON WRONG MARKET |
| 50409 | PURCHASED ON WRONG MARKET |
| 50410 | PURCHASED ON WRONG MARKET |
| 50411 | PURCHASED ON WRONG MARKET |
| 50412 | PURCHASED ON WRONG MARKET |
| 50413 | PURCHASED ON WRONG MARKET |
| 50414 | PURCHASED ON WRONG MARKET |
| 50415 | PURCHASED ON WRONG MARKET |
| 50416 | PURCHASED ON WRONG MARKET |
| 50417 | PURCHASED ON WRONG MARKET |
| 50418 | PURCHASED ON WRONG MARKET |
| 50419 | PURCHASED ON WRONG MARKET |
| 50420 | PURCHASED ON WRONG MARKET |
| 50421 | PURCHASED ON WRONG MARKET |
| 50422 | PURCHASED ON WRONG MARKET |
| 50423 | PURCHASED ON WRONG MARKET |
| 50424 | PURCHASED ON WRONG MARKET |
| 50425 | PURCHASED ON WRONG MARKET |
| 50426 | PURCHASED ON WRONG MARKET |
| 50427 | PURCHASED ON WRONG MARKET |
| 50428 | PURCHASED ON WRONG MARKET |
| 50429 | PURCHASED ON WRONG MARKET |
| 50430 | PURCHASED ON WRONG MARKET |
| 50431 | PURCHASED ON WRONG MARKET |
| 50432 | PURCHASED ON WRONG MARKET |
| 50433 | PURCHASED ON WRONG MARKET |
| 50434 | PURCHASED ON WRONG MARKET |
| 50435 | PURCHASED ON WRONG MARKET |
| 50436 | PURCHASED ON WRONG MARKET |
| 50437 | PURCHASED ON WRONG MARKET |
| 50438 | PURCHASED ON WRONG MARKET |
| 50439 | PURCHASED ON WRONG MARKET |
| 50440 | PURCHASED ON WRONG MARKET |
| 50441 | PURCHASED ON WRONG MARKET |
| 50442 | PURCHASED ON WRONG MARKET |
| 50443 | PURCHASED ON WRONG MARKET |
| 50444 | PURCHASED ON WRONG MARKET |
| 50445 | PURCHASED ON WRONG MARKET |
| 50446 | PURCHASED ON WRONG MARKET |
| 50447 | PURCHASED ON WRONG MARKET |
| 50448 | PURCHASED ON WRONG MARKET |
| 50449 | PURCHASED ON WRONG MARKET |
| 50450 | PURCHASED ON WRONG MARKET |
| 50451 | PURCHASED ON WRONG MARKET |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50452 | PURCHASED ON WRONG MARKET |
| 50453 | PURCHASED ON WRONG MARKET |
| 50454 | PURCHASED ON WRONG MARKET |
| 50455 | PURCHASED ON WRONG MARKET |
| 50456 | PURCHASED ON WRONG MARKET |
| 50457 | PURCHASED ON WRONG MARKET |
| 50458 | PURCHASED ON WRONG MARKET |
| 50459 | PURCHASED ON WRONG MARKET |
| 50460 | PURCHASED ON WRONG MARKET |
| 50461 | PURCHASED ON WRONG MARKET |
| 50462 | PURCHASED ON WRONG MARKET |
| 50463 | PURCHASED ON WRONG MARKET |
| 50464 | PURCHASED ON WRONG MARKET |
| 50465 | PURCHASED ON WRONG MARKET |
| 50466 | PURCHASED ON WRONG MARKET |
| 50467 | PURCHASED ON WRONG MARKET |
| 50468 | PURCHASED ON WRONG MARKET |
| 50469 | PURCHASED ON WRONG MARKET |
| 50472 | PURCHASED ON WRONG MARKET |
| 50473 | PURCHASED ON WRONG MARKET |
| 50474 | PURCHASED ON WRONG MARKET |
| 50475 | PURCHASED ON WRONG MARKET |
| 50476 | PURCHASED ON WRONG MARKET |
| 50477 | PURCHASED ON WRONG MARKET |
| 50478 | PURCHASED ON WRONG MARKET |
| 50479 | PURCHASED ON WRONG MARKET |
| 50480 | PURCHASED ON WRONG MARKET |
| 50481 | PURCHASED ON WRONG MARKET |
| 50482 | PURCHASED ON WRONG MARKET |
| 50483 | PURCHASED ON WRONG MARKET |
| 50484 | PURCHASED ON WRONG MARKET |
| 50485 | PURCHASED ON WRONG MARKET |
| 50486 | PURCHASED ON WRONG MARKET |
| 50487 | PURCHASED ON WRONG MARKET |
| 50488 | PURCHASED ON WRONG MARKET |
| 50489 | PURCHASED ON WRONG MARKET |
| 50490 | PURCHASED ON WRONG MARKET |
| 50491 | PURCHASED ON WRONG MARKET |
| 50492 | PURCHASED ON WRONG MARKET |
| 50493 | PURCHASED ON WRONG MARKET |
| 50494 | PURCHASED ON WRONG MARKET |
| 50495 | PURCHASED ON WRONG MARKET |
| 50496 | PURCHASED ON WRONG MARKET |
| 50497 | PURCHASED ON WRONG MARKET |
| 50498 | PURCHASED ON WRONG MARKET |
| 50499 | PURCHASED ON WRONG MARKET |
| 50500 | PURCHASED ON WRONG MARKET |
| 50501 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50502 | PURCHASED ON WRONG MARKET |
| 50503 | PURCHASED ON WRONG MARKET |
| 50504 | PURCHASED ON WRONG MARKET |
| 50505 | PURCHASED ON WRONG MARKET |
| 50506 | PURCHASED ON WRONG MARKET |
| 50507 | PURCHASED ON WRONG MARKET |
| 50508 | PURCHASED ON WRONG MARKET |
| 50509 | NO RECOGNIZED LOSSES |
| 50510 | PURCHASED ON WRONG MARKET |
| 50511 | PURCHASED ON WRONG MARKET |
| 50512 | PURCHASED ON WRONG MARKET |
| 50513 | PURCHASED ON WRONG MARKET |
| 50514 | PURCHASED ON WRONG MARKET |
| 50515 | PURCHASED ON WRONG MARKET |
| 50516 | PURCHASED ON WRONG MARKET |
| 50517 | PURCHASED ON WRONG MARKET |
| 50518 | PURCHASED ON WRONG MARKET |
| 50519 | PURCHASED ON WRONG MARKET |
| 50520 | PURCHASED ON WRONG MARKET |
| 50521 | PURCHASED ON WRONG MARKET |
| 50522 | PURCHASED ON WRONG MARKET |
| 50523 | PURCHASED ON WRONG MARKET |
| 50524 | PURCHASED ON WRONG MARKET |
| 50525 | PURCHASED ON WRONG MARKET |
| 50526 | PURCHASED ON WRONG MARKET |
| 50527 | PURCHASED ON WRONG MARKET |
| 50528 | PURCHASED ON WRONG MARKET |
| 50529 | PURCHASED ON WRONG MARKET |
| 50531 | PURCHASED ON WRONG MARKET |
| 50532 | PURCHASED ON WRONG MARKET |
| 50533 | PURCHASED ON WRONG MARKET |
| 50534 | PURCHASED ON WRONG MARKET |
| 50535 | PURCHASED ON WRONG MARKET |
| 50536 | PURCHASED ON WRONG MARKET |
| 50537 | PURCHASED ON WRONG MARKET |
| 50538 | PURCHASED ON WRONG MARKET |
| 50539 | PURCHASED ON WRONG MARKET |
| 50540 | PURCHASED ON WRONG MARKET |
| 50541 | PURCHASED ON WRONG MARKET |
| 50542 | PURCHASED ON WRONG MARKET |
| 50543 | PURCHASED ON WRONG MARKET |
| 50544 | PURCHASED ON WRONG MARKET |
| 50545 | PURCHASED ON WRONG MARKET |
| 50546 | PURCHASED ON WRONG MARKET |
| 50547 | PURCHASED ON WRONG MARKET |
| 50548 | PURCHASED ON WRONG MARKET |
| 50549 | PURCHASED ON WRONG MARKET |
| 50550 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50551 | PURCHASED ON WRONG MARKET |
| 50552 | PURCHASED ON WRONG MARKET |
| 50553 | PURCHASED ON WRONG MARKET |
| 50554 | PURCHASED ON WRONG MARKET |
| 50555 | PURCHASED ON WRONG MARKET |
| 50556 | PURCHASED ON WRONG MARKET |
| 50557 | PURCHASED ON WRONG MARKET |
| 50558 | PURCHASED ON WRONG MARKET |
| 50559 | PURCHASED ON WRONG MARKET |
| 50560 | PURCHASED ON WRONG MARKET |
| 50561 | PURCHASED ON WRONG MARKET |
| 50562 | PURCHASED ON WRONG MARKET |
| 50563 | PURCHASED ON WRONG MARKET |
| 50564 | PURCHASED ON WRONG MARKET |
| 50565 | PURCHASED ON WRONG MARKET |
| 50566 | PURCHASED ON WRONG MARKET |
| 50567 | PURCHASED ON WRONG MARKET |
| 50568 | PURCHASED ON WRONG MARKET |
| 50569 | PURCHASED ON WRONG MARKET |
| 50570 | PURCHASED ON WRONG MARKET |
| 50571 | PURCHASED ON WRONG MARKET |
| 50572 | PURCHASED ON WRONG MARKET |
| 50573 | PURCHASED ON WRONG MARKET |
| 50574 | PURCHASED ON WRONG MARKET |
| 50575 | PURCHASED ON WRONG MARKET |
| 50576 | PURCHASED ON WRONG MARKET |
| 50577 | PURCHASED ON WRONG MARKET |
| 50578 | PURCHASED ON WRONG MARKET |
| 50579 | PURCHASED ON WRONG MARKET |
| 50580 | PURCHASED ON WRONG MARKET |
| 50581 | PURCHASED ON WRONG MARKET |
| 50582 | PURCHASED ON WRONG MARKET |
| 50583 | PURCHASED ON WRONG MARKET |
| 50584 | PURCHASED ON WRONG MARKET |
| 50585 | PURCHASED ON WRONG MARKET |
| 50586 | PURCHASED ON WRONG MARKET |
| 50587 | PURCHASED ON WRONG MARKET |
| 50588 | PURCHASED ON WRONG MARKET |
| 50589 | PURCHASED ON WRONG MARKET |
| 50590 | PURCHASED ON WRONG MARKET |
| 50591 | PURCHASED ON WRONG MARKET |
| 50592 | PURCHASED ON WRONG MARKET |
| 50593 | PURCHASED ON WRONG MARKET |
| 50594 | PURCHASED ON WRONG MARKET |
| 50595 | PURCHASED ON WRONG MARKET |
| 50596 | NO RECOGNIZED LOSSES |
| 50598 | PURCHASED ON WRONG MARKET |
| 50599 | PURCHASED ON WRONG MARKET |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 50600 | PURCHASED ON WRONG MARKET |
| 50601 | PURCHASED ON WRONG MARKET |
| 50602 | PURCHASED ON WRONG MARKET |
| 50603 | PURCHASED ON WRONG MARKET |
| 50604 | PURCHASED ON WRONG MARKET |
| 50605 | PURCHASED ON WRONG MARKET |
| 50606 | PURCHASED ON WRONG MARKET |
| 50607 | PURCHASED ON WRONG MARKET |
| 50608 | PURCHASED ON WRONG MARKET |
| 50609 | PURCHASED ON WRONG MARKET |
| 50610 | PURCHASED ON WRONG MARKET |
| 50611 | PURCHASED ON WRONG MARKET |
| 50612 | PURCHASED ON WRONG MARKET |
| 50613 | PURCHASED ON WRONG MARKET |
| 50614 | PURCHASED ON WRONG MARKET |
| 50615 | PURCHASED ON WRONG MARKET |
| 50616 | PURCHASED ON WRONG MARKET |
| 50617 | PURCHASED ON WRONG MARKET |
| 50618 | PURCHASED ON WRONG MARKET |
| 50619 | PURCHASED ON WRONG MARKET |
| 50620 | PURCHASED ON WRONG MARKET |
| 50621 | PURCHASED ON WRONG MARKET |
| 50622 | PURCHASED ON WRONG MARKET |
| 50623 | PURCHASED ON WRONG MARKET |
| 50624 | PURCHASED ON WRONG MARKET |
| 50625 | PURCHASED ON WRONG MARKET |
| 50626 | PURCHASED ON WRONG MARKET |
| 50627 | PURCHASED ON WRONG MARKET |
| 50628 | PURCHASED ON WRONG MARKET |
| 50629 | PURCHASED ON WRONG MARKET |
| 50630 | PURCHASED ON WRONG MARKET |
| 50631 | PURCHASED ON WRONG MARKET |
| 50632 | PURCHASED ON WRONG MARKET |
| 50633 | PURCHASED ON WRONG MARKET |
| 50634 | PURCHASED ON WRONG MARKET |
| 50635 | PURCHASED ON WRONG MARKET |
| 50636 | PURCHASED ON WRONG MARKET |
| 50637 | PURCHASED ON WRONG MARKET |
| 50638 | PURCHASED ON WRONG MARKET |
| 50639 | PURCHASED ON WRONG MARKET |
| 50640 | PURCHASED ON WRONG MARKET |
| 50641 | PURCHASED ON WRONG MARKET |
| 50642 | PURCHASED ON WRONG MARKET |
| 50643 | PURCHASED ON WRONG MARKET |
| 50644 | PURCHASED ON WRONG MARKET |
| 50645 | PURCHASED ON WRONG MARKET |
| 50646 | PURCHASED ON WRONG MARKET |
| 50647 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 50648 | PURCHASED ON WRONG MARKET |
| 50649 | PURCHASED ON WRONG MARKET |
| 50650 | PURCHASED ON WRONG MARKET |
| 50651 | PURCHASED ON WRONG MARKET |
| 50652 | PURCHASED ON WRONG MARKET |
| 50653 | PURCHASED ON WRONG MARKET |
| 50654 | PURCHASED ON WRONG MARKET |
| 50655 | PURCHASED ON WRONG MARKET |
| 50656 | PURCHASED ON WRONG MARKET |
| 50657 | PURCHASED ON WRONG MARKET |
| 50658 | PURCHASED ON WRONG MARKET |
| 50659 | PURCHASED ON WRONG MARKET |
| 50660 | PURCHASED ON WRONG MARKET |
| 50661 | PURCHASED ON WRONG MARKET |
| 50662 | PURCHASED ON WRONG MARKET |
| 50663 | PURCHASED ON WRONG MARKET |
| 50664 | PURCHASED ON WRONG MARKET |
| 50665 | PURCHASED ON WRONG MARKET |
| 50666 | PURCHASED ON WRONG MARKET |
| 50667 | PURCHASED ON WRONG MARKET |
| 50668 | PURCHASED ON WRONG MARKET |
| 50669 | PURCHASED ON WRONG MARKET |
| 50670 | PURCHASED ON WRONG MARKET |
| 50671 | PURCHASED ON WRONG MARKET |
| 50672 | PURCHASED ON WRONG MARKET |
| 50673 | PURCHASED ON WRONG MARKET |
| 50674 | PURCHASED ON WRONG MARKET |
| 50675 | PURCHASED ON WRONG MARKET |
| 50676 | PURCHASED ON WRONG MARKET |
| 50677 | PURCHASED ON WRONG MARKET |
| 50678 | PURCHASED ON WRONG MARKET |
| 50679 | PURCHASED ON WRONG MARKET |
| 50680 | PURCHASED ON WRONG MARKET |
| 50681 | PURCHASED ON WRONG MARKET |
| 50682 | PURCHASED ON WRONG MARKET |
| 50683 | PURCHASED ON WRONG MARKET |
| 50684 | PURCHASED ON WRONG MARKET |
| 50685 | PURCHASED ON WRONG MARKET |
| 50686 | PURCHASED ON WRONG MARKET |
| 50687 | PURCHASED ON WRONG MARKET |
| 50688 | PURCHASED ON WRONG MARKET |
| 50689 | PURCHASED ON WRONG MARKET |
| 50690 | PURCHASED ON WRONG MARKET |
| 50691 | PURCHASED ON WRONG MARKET |
| 50692 | PURCHASED ON WRONG MARKET |
| 50693 | PURCHASED ON WRONG MARKET |
| 50694 | PURCHASED ON WRONG MARKET |
| 50695 | PURCHASED ON WRONG MARKET |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 50696 | PURCHASED ON WRONG MARKET |
| 50697 | PURCHASED ON WRONG MARKET |
| 50698 | PURCHASED ON WRONG MARKET |
| 50699 | PURCHASED ON WRONG MARKET |
| 50700 | PURCHASED ON WRONG MARKET |
| 50701 | PURCHASED ON WRONG MARKET |
| 50702 | PURCHASED ON WRONG MARKET |
| 50703 | PURCHASED ON WRONG MARKET |
| 50704 | PURCHASED ON WRONG MARKET |
| 50705 | PURCHASED ON WRONG MARKET |
| 50706 | PURCHASED ON WRONG MARKET |
| 50707 | PURCHASED ON WRONG MARKET |
| 50708 | PURCHASED ON WRONG MARKET |
| 50709 | PURCHASED ON WRONG MARKET |
| 50710 | PURCHASED ON WRONG MARKET |
| 50711 | PURCHASED ON WRONG MARKET |
| 50712 | PURCHASED ON WRONG MARKET |
| 50713 | PURCHASED ON WRONG MARKET |
| 50714 | PURCHASED ON WRONG MARKET |
| 50715 | PURCHASED ON WRONG MARKET |
| 50716 | PURCHASED ON WRONG MARKET |
| 50717 | PURCHASED ON WRONG MARKET |
| 50718 | PURCHASED ON WRONG MARKET |
| 50719 | PURCHASED ON WRONG MARKET |
| 50720 | PURCHASED ON WRONG MARKET |
| 50721 | PURCHASED ON WRONG MARKET |
| 50722 | PURCHASED ON WRONG MARKET |
| 50723 | PURCHASED ON WRONG MARKET |
| 50724 | PURCHASED ON WRONG MARKET |
| 50725 | PURCHASED ON WRONG MARKET |
| 50726 | PURCHASED ON WRONG MARKET |
| 50727 | PURCHASED ON WRONG MARKET |
| 50728 | PURCHASED ON WRONG MARKET |
| 50729 | PURCHASED ON WRONG MARKET |
| 50730 | PURCHASED ON WRONG MARKET |
| 50731 | PURCHASED ON WRONG MARKET |
| 50732 | PURCHASED ON WRONG MARKET |
| 50733 | PURCHASED ON WRONG MARKET |
| 50734 | PURCHASED ON WRONG MARKET |
| 50735 | PURCHASED ON WRONG MARKET |
| 50736 | NO RECOGNIZED LOSSES |
| 50737 | PURCHASED ON WRONG MARKET |
| 50738 | PURCHASED ON WRONG MARKET |
| 50739 | PURCHASED ON WRONG MARKET |
| 50740 | PURCHASED ON WRONG MARKET |
| 50741 | PURCHASED ON WRONG MARKET |
| 50742 | PURCHASED ON WRONG MARKET |
| 50743 | PURCHASED ON WRONG MARKET |

INELIGIBLE CLAIMS
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50744 | PURCHASED ON WRONG MARKET |
| 50745 | PURCHASED ON WRONG MARKET |
| 50746 | PURCHASED ON WRONG MARKET |
| 50747 | PURCHASED ON WRONG MARKET |
| 50748 | PURCHASED ON WRONG MARKET |
| 50749 | PURCHASED ON WRONG MARKET |
| 50750 | PURCHASED ON WRONG MARKET |
| 50751 | PURCHASED ON WRONG MARKET |
| 50752 | PURCHASED ON WRONG MARKET |
| 50753 | PURCHASED ON WRONG MARKET |
| 50754 | PURCHASED ON WRONG MARKET |
| 50755 | PURCHASED ON WRONG MARKET |
| 50756 | PURCHASED ON WRONG MARKET |
| 50757 | PURCHASED ON WRONG MARKET |
| 50758 | PURCHASED ON WRONG MARKET |
| 50759 | PURCHASED ON WRONG MARKET |
| 50760 | PURCHASED ON WRONG MARKET |
| 50761 | PURCHASED ON WRONG MARKET |
| 50762 | PURCHASED ON WRONG MARKET |
| 50763 | PURCHASED ON WRONG MARKET |
| 50764 | PURCHASED ON WRONG MARKET |
| 50765 | PURCHASED ON WRONG MARKET |
| 50766 | PURCHASED ON WRONG MARKET |
| 50767 | PURCHASED ON WRONG MARKET |
| 50768 | PURCHASED ON WRONG MARKET |
| 50769 | PURCHASED ON WRONG MARKET |
| 50770 | PURCHASED ON WRONG MARKET |
| 50771 | PURCHASED ON WRONG MARKET |
| 50772 | PURCHASED ON WRONG MARKET |
| 50773 | PURCHASED ON WRONG MARKET |
| 50774 | PURCHASED ON WRONG MARKET |
| 50775 | PURCHASED ON WRONG MARKET |
| 50776 | PURCHASED ON WRONG MARKET |
| 50777 | PURCHASED ON WRONG MARKET |
| 50778 | PURCHASED ON WRONG MARKET |
| 50779 | PURCHASED ON WRONG MARKET |
| 50780 | PURCHASED ON WRONG MARKET |
| 50781 | PURCHASED ON WRONG MARKET |
| 50782 | PURCHASED ON WRONG MARKET |
| 50783 | PURCHASED ON WRONG MARKET |
| 50784 | PURCHASED ON WRONG MARKET |
| 50785 | PURCHASED ON WRONG MARKET |
| 50786 | PURCHASED ON WRONG MARKET |
| 50787 | PURCHASED ON WRONG MARKET |
| 50788 | PURCHASED ON WRONG MARKET |
| 50789 | PURCHASED ON WRONG MARKET |
| 50790 | PURCHASED ON WRONG MARKET |
| 50791 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50792 | PURCHASED ON WRONG MARKET |
| 50793 | PURCHASED ON WRONG MARKET |
| 50794 | PURCHASED ON WRONG MARKET |
| 50795 | PURCHASED ON WRONG MARKET |
| 50796 | PURCHASED ON WRONG MARKET |
| 50797 | PURCHASED ON WRONG MARKET |
| 50798 | PURCHASED ON WRONG MARKET |
| 50799 | PURCHASED ON WRONG MARKET |
| 50800 | PURCHASED ON WRONG MARKET |
| 50801 | PURCHASED ON WRONG MARKET |
| 50802 | PURCHASED ON WRONG MARKET |
| 50803 | PURCHASED ON WRONG MARKET |
| 50804 | PURCHASED ON WRONG MARKET |
| 50805 | PURCHASED ON WRONG MARKET |
| 50806 | PURCHASED ON WRONG MARKET |
| 50807 | PURCHASED ON WRONG MARKET |
| 50808 | PURCHASED ON WRONG MARKET |
| 50809 | PURCHASED ON WRONG MARKET |
| 50810 | PURCHASED ON WRONG MARKET |
| 50811 | NO RECOGNIZED LOSSES |
| 50812 | PURCHASED ON WRONG MARKET |
| 50813 | PURCHASED ON WRONG MARKET |
| 50814 | PURCHASED ON WRONG MARKET |
| 50815 | PURCHASED ON WRONG MARKET |
| 50816 | PURCHASED ON WRONG MARKET |
| 50817 | PURCHASED ON WRONG MARKET |
| 50818 | PURCHASED ON WRONG MARKET |
| 50819 | PURCHASED ON WRONG MARKET |
| 50820 | PURCHASED ON WRONG MARKET |
| 50821 | PURCHASED ON WRONG MARKET |
| 50822 | PURCHASED ON WRONG MARKET |
| 50823 | PURCHASED ON WRONG MARKET |
| 50824 | PURCHASED ON WRONG MARKET |
| 50825 | PURCHASED ON WRONG MARKET |
| 50826 | PURCHASED ON WRONG MARKET |
| 50827 | PURCHASED ON WRONG MARKET |
| 50828 | PURCHASED ON WRONG MARKET |
| 50829 | PURCHASED ON WRONG MARKET |
| 50830 | PURCHASED ON WRONG MARKET |
| 50831 | PURCHASED ON WRONG MARKET |
| 50832 | PURCHASED ON WRONG MARKET |
| 50834 | NO RECOGNIZED LOSSES |
| 50835 | NO RECOGNIZED LOSSES |
| 50837 | NO RECOGNIZED LOSSES |
| 50838 | NO RECOGNIZED LOSSES |
| 50839 | NO RECOGNIZED LOSSES |
| 50840 | PURCHASED ON WRONG MARKET |
| 50841 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50842 | PURCHASED ON WRONG MARKET |
| 50843 | PURCHASED ON WRONG MARKET |
| 50844 | PURCHASED ON WRONG MARKET |
| 50845 | PURCHASED ON WRONG MARKET |
| 50846 | PURCHASED ON WRONG MARKET |
| 50847 | PURCHASED ON WRONG MARKET |
| 50848 | PURCHASED ON WRONG MARKET |
| 50849 | PURCHASED ON WRONG MARKET |
| 50850 | PURCHASED ON WRONG MARKET |
| 50851 | PURCHASED ON WRONG MARKET |
| 50852 | PURCHASED ON WRONG MARKET |
| 50853 | PURCHASED ON WRONG MARKET |
| 50854 | PURCHASED ON WRONG MARKET |
| 50855 | PURCHASED ON WRONG MARKET |
| 50856 | PURCHASED ON WRONG MARKET |
| 50857 | PURCHASED ON WRONG MARKET |
| 50858 | PURCHASED ON WRONG MARKET |
| 50859 | PURCHASED ON WRONG MARKET |
| 50860 | PURCHASED ON WRONG MARKET |
| 50861 | PURCHASED ON WRONG MARKET |
| 50862 | PURCHASED ON WRONG MARKET |
| 50863 | PURCHASED ON WRONG MARKET |
| 50864 | PURCHASED ON WRONG MARKET |
| 50865 | PURCHASED ON WRONG MARKET |
| 50866 | PURCHASED ON WRONG MARKET |
| 50867 | PURCHASED ON WRONG MARKET |
| 50868 | PURCHASED ON WRONG MARKET |
| 50869 | PURCHASED ON WRONG MARKET |
| 50870 | PURCHASED ON WRONG MARKET |
| 50871 | PURCHASED ON WRONG MARKET |
| 50872 | PURCHASED ON WRONG MARKET |
| 50873 | PURCHASED ON WRONG MARKET |
| 50874 | PURCHASED ON WRONG MARKET |
| 50875 | PURCHASED ON WRONG MARKET |
| 50876 | SHARES NOT PURCHASED |
| 50877 | PURCHASED ON WRONG MARKET |
| 50878 | PURCHASED ON WRONG MARKET |
| 50879 | PURCHASED ON WRONG MARKET |
| 50880 | PURCHASED ON WRONG MARKET |
| 50881 | PURCHASED ON WRONG MARKET |
| 50882 | PURCHASED ON WRONG MARKET |
| 50883 | PURCHASED ON WRONG MARKET |
| 50884 | PURCHASED ON WRONG MARKET |
| 50885 | PURCHASED ON WRONG MARKET |
| 50886 | PURCHASED ON WRONG MARKET |
| 50887 | PURCHASED ON WRONG MARKET |
| 50888 | PURCHASED ON WRONG MARKET |
| 50889 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 50890 | PURCHASED ON WRONG MARKET |
| 50891 | PURCHASED ON WRONG MARKET |
| 50892 | PURCHASED ON WRONG MARKET |
| 50893 | PURCHASED ON WRONG MARKET |
| 50894 | PURCHASED ON WRONG MARKET |
| 50895 | PURCHASED ON WRONG MARKET |
| 50896 | PURCHASED ON WRONG MARKET |
| 50897 | PURCHASED ON WRONG MARKET |
| 50898 | PURCHASED ON WRONG MARKET |
| 50899 | PURCHASED ON WRONG MARKET |
| 50900 | PURCHASED ON WRONG MARKET |
| 50901 | PURCHASED ON WRONG MARKET |
| 50902 | PURCHASED ON WRONG MARKET |
| 50903 | PURCHASED ON WRONG MARKET |
| 50904 | PURCHASED ON WRONG MARKET |
| 50905 | PURCHASED ON WRONG MARKET |
| 50906 | PURCHASED ON WRONG MARKET |
| 50907 | PURCHASED ON WRONG MARKET |
| 50908 | PURCHASED ON WRONG MARKET |
| 50909 | PURCHASED ON WRONG MARKET |
| 50910 | PURCHASED ON WRONG MARKET |
| 50911 | PURCHASED ON WRONG MARKET |
| 50912 | PURCHASED ON WRONG MARKET |
| 50913 | PURCHASED ON WRONG MARKET |
| 50914 | PURCHASED ON WRONG MARKET |
| 50915 | PURCHASED ON WRONG MARKET |
| 50916 | PURCHASED ON WRONG MARKET |
| 50917 | PURCHASED ON WRONG MARKET |
| 50918 | PURCHASED ON WRONG MARKET |
| 50919 | PURCHASED ON WRONG MARKET |
| 50920 | PURCHASED ON WRONG MARKET |
| 50921 | PURCHASED ON WRONG MARKET |
| 50922 | PURCHASED ON WRONG MARKET |
| 50923 | PURCHASED ON WRONG MARKET |
| 50924 | PURCHASED ON WRONG MARKET |
| 50925 | PURCHASED ON WRONG MARKET |
| 50926 | PURCHASED ON WRONG MARKET |
| 50927 | PURCHASED ON WRONG MARKET |
| 50928 | PURCHASED ON WRONG MARKET |
| 50929 | PURCHASED ON WRONG MARKET |
| 50930 | PURCHASED ON WRONG MARKET |
| 50931 | PURCHASED ON WRONG MARKET |
| 50932 | PURCHASED ON WRONG MARKET |
| 50933 | PURCHASED ON WRONG MARKET |
| 50934 | PURCHASED ON WRONG MARKET |
| 50935 | PURCHASED ON WRONG MARKET |
| 50936 | PURCHASED ON WRONG MARKET |
| 50937 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50938 | PURCHASED ON WRONG MARKET |
| 50939 | PURCHASED ON WRONG MARKET |
| 50940 | PURCHASED ON WRONG MARKET |
| 50941 | PURCHASED ON WRONG MARKET |
| 50942 | PURCHASED ON WRONG MARKET |
| 50943 | PURCHASED ON WRONG MARKET |
| 50944 | PURCHASED ON WRONG MARKET |
| 50945 | PURCHASED ON WRONG MARKET |
| 50946 | PURCHASED ON WRONG MARKET |
| 50947 | PURCHASED ON WRONG MARKET |
| 50948 | PURCHASED ON WRONG MARKET |
| 50949 | PURCHASED ON WRONG MARKET |
| 50950 | PURCHASED ON WRONG MARKET |
| 50951 | PURCHASED ON WRONG MARKET |
| 50952 | PURCHASED ON WRONG MARKET |
| 50953 | PURCHASED ON WRONG MARKET |
| 50954 | PURCHASED ON WRONG MARKET |
| 50955 | PURCHASED ON WRONG MARKET |
| 50956 | NO RECOGNIZED LOSSES |
| 50957 | PURCHASED ON WRONG MARKET |
| 50958 | PURCHASED ON WRONG MARKET |
| 50959 | PURCHASED ON WRONG MARKET |
| 50960 | PURCHASED ON WRONG MARKET |
| 50961 | PURCHASED ON WRONG MARKET |
| 50962 | PURCHASED ON WRONG MARKET |
| 50963 | PURCHASED ON WRONG MARKET |
| 50964 | PURCHASED ON WRONG MARKET |
| 50965 | PURCHASED ON WRONG MARKET |
| 50966 | PURCHASED ON WRONG MARKET |
| 50967 | PURCHASED ON WRONG MARKET |
| 50968 | PURCHASED ON WRONG MARKET |
| 50969 | PURCHASED ON WRONG MARKET |
| 50970 | PURCHASED ON WRONG MARKET |
| 50971 | PURCHASED ON WRONG MARKET |
| 50972 | PURCHASED ON WRONG MARKET |
| 50973 | PURCHASED ON WRONG MARKET |
| 50974 | PURCHASED ON WRONG MARKET |
| 50975 | PURCHASED ON WRONG MARKET |
| 50976 | PURCHASED ON WRONG MARKET |
| 50977 | PURCHASED ON WRONG MARKET |
| 50978 | PURCHASED ON WRONG MARKET |
| 50979 | PURCHASED ON WRONG MARKET |
| 50980 | PURCHASED ON WRONG MARKET |
| 50981 | PURCHASED ON WRONG MARKET |
| 50982 | PURCHASED ON WRONG MARKET |
| 50983 | PURCHASED ON WRONG MARKET |
| 50984 | PURCHASED ON WRONG MARKET |
| 50985 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50986 | PURCHASED ON WRONG MARKET |
| 50987 | PURCHASED ON WRONG MARKET |
| 50988 | PURCHASED ON WRONG MARKET |
| 50989 | PURCHASED ON WRONG MARKET |
| 50990 | PURCHASED ON WRONG MARKET |
| 50991 | PURCHASED ON WRONG MARKET |
| 50992 | PURCHASED ON WRONG MARKET |
| 50993 | PURCHASED ON WRONG MARKET |
| 50994 | PURCHASED ON WRONG MARKET |
| 50995 | PURCHASED ON WRONG MARKET |
| 50996 | PURCHASED ON WRONG MARKET |
| 50997 | PURCHASED ON WRONG MARKET |
| 50998 | PURCHASED ON WRONG MARKET |
| 50999 | PURCHASED ON WRONG MARKET |
| 51000 | PURCHASED ON WRONG MARKET |
| 51001 | PURCHASED ON WRONG MARKET |
| 51002 | PURCHASED ON WRONG MARKET |
| 51003 | PURCHASED ON WRONG MARKET |
| 51004 | PURCHASED ON WRONG MARKET |
| 51005 | PURCHASED ON WRONG MARKET |
| 51006 | PURCHASED ON WRONG MARKET |
| 51007 | PURCHASED ON WRONG MARKET |
| 51008 | PURCHASED ON WRONG MARKET |
| 51009 | PURCHASED ON WRONG MARKET |
| 51010 | PURCHASED ON WRONG MARKET |
| 51011 | PURCHASED ON WRONG MARKET |
| 51012 | PURCHASED ON WRONG MARKET |
| 51013 | PURCHASED ON WRONG MARKET |
| 51014 | PURCHASED ON WRONG MARKET |
| 51015 | PURCHASED ON WRONG MARKET |
| 51016 | PURCHASED ON WRONG MARKET |
| 51017 | PURCHASED ON WRONG MARKET |
| 51018 | PURCHASED ON WRONG MARKET |
| 51019 | PURCHASED ON WRONG MARKET |
| 51020 | PURCHASED ON WRONG MARKET |
| 51021 | PURCHASED ON WRONG MARKET |
| 51022 | PURCHASED ON WRONG MARKET |
| 51023 | PURCHASED ON WRONG MARKET |
| 51024 | PURCHASED ON WRONG MARKET |
| 51025 | PURCHASED ON WRONG MARKET |
| 51026 | PURCHASED ON WRONG MARKET |
| 51027 | PURCHASED ON WRONG MARKET |
| 51028 | PURCHASED ON WRONG MARKET |
| 51029 | PURCHASED ON WRONG MARKET |
| 51030 | PURCHASED ON WRONG MARKET |
| 51031 | PURCHASED ON WRONG MARKET |
| 51032 | PURCHASED ON WRONG MARKET |
| 51033 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51034 | PURCHASED ON WRONG MARKET |
| 51035 | PURCHASED ON WRONG MARKET |
| 51036 | PURCHASED ON WRONG MARKET |
| 51037 | PURCHASED ON WRONG MARKET |
| 51038 | PURCHASED ON WRONG MARKET |
| 51039 | PURCHASED ON WRONG MARKET |
| 51040 | PURCHASED ON WRONG MARKET |
| 51041 | PURCHASED ON WRONG MARKET |
| 51042 | PURCHASED ON WRONG MARKET |
| 51043 | PURCHASED ON WRONG MARKET |
| 51044 | PURCHASED ON WRONG MARKET |
| 51045 | PURCHASED ON WRONG MARKET |
| 51046 | PURCHASED ON WRONG MARKET |
| 51047 | PURCHASED ON WRONG MARKET |
| 51048 | PURCHASED ON WRONG MARKET |
| 51049 | PURCHASED ON WRONG MARKET |
| 51050 | PURCHASED ON WRONG MARKET |
| 51051 | PURCHASED ON WRONG MARKET |
| 51052 | PURCHASED ON WRONG MARKET |
| 51053 | PURCHASED ON WRONG MARKET |
| 51054 | PURCHASED ON WRONG MARKET |
| 51055 | PURCHASED ON WRONG MARKET |
| 51056 | PURCHASED ON WRONG MARKET |
| 51057 | PURCHASED ON WRONG MARKET |
| 51058 | PURCHASED ON WRONG MARKET |
| 51059 | PURCHASED ON WRONG MARKET |
| 51060 | PURCHASED ON WRONG MARKET |
| 51061 | PURCHASED ON WRONG MARKET |
| 51062 | PURCHASED ON WRONG MARKET |
| 51063 | PURCHASED ON WRONG MARKET |
| 51064 | PURCHASED ON WRONG MARKET |
| 51065 | PURCHASED ON WRONG MARKET |
| 51066 | PURCHASED ON WRONG MARKET |
| 51067 | PURCHASED ON WRONG MARKET |
| 51068 | PURCHASED ON WRONG MARKET |
| 51069 | PURCHASED ON WRONG MARKET |
| 51070 | PURCHASED ON WRONG MARKET |
| 51071 | PURCHASED ON WRONG MARKET |
| 51072 | PURCHASED ON WRONG MARKET |
| 51073 | PURCHASED ON WRONG MARKET |
| 51074 | PURCHASED ON WRONG MARKET |
| 51075 | PURCHASED ON WRONG MARKET |
| 51076 | PURCHASED ON WRONG MARKET |
| 51077 | PURCHASED ON WRONG MARKET |
| 51078 | PURCHASED ON WRONG MARKET |
| 51079 | PURCHASED ON WRONG MARKET |
| 51080 | PURCHASED ON WRONG MARKET |
| 51081 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51082 | PURCHASED ON WRONG MARKET |
| 51083 | PURCHASED ON WRONG MARKET |
| 51084 | PURCHASED ON WRONG MARKET |
| 51085 | PURCHASED ON WRONG MARKET |
| 51086 | PURCHASED ON WRONG MARKET |
| 51087 | PURCHASED ON WRONG MARKET |
| 51088 | PURCHASED ON WRONG MARKET |
| 51089 | PURCHASED ON WRONG MARKET |
| 51090 | PURCHASED ON WRONG MARKET |
| 51091 | PURCHASED ON WRONG MARKET |
| 51092 | PURCHASED ON WRONG MARKET |
| 51093 | PURCHASED ON WRONG MARKET |
| 51094 | PURCHASED ON WRONG MARKET |
| 51095 | PURCHASED ON WRONG MARKET |
| 51096 | PURCHASED ON WRONG MARKET |
| 51097 | PURCHASED ON WRONG MARKET |
| 51098 | PURCHASED ON WRONG MARKET |
| 51099 | PURCHASED ON WRONG MARKET |
| 51100 | PURCHASED ON WRONG MARKET |
| 51101 | PURCHASED ON WRONG MARKET |
| 51102 | PURCHASED ON WRONG MARKET |
| 51103 | PURCHASED ON WRONG MARKET |
| 51104 | PURCHASED ON WRONG MARKET |
| 51105 | PURCHASED ON WRONG MARKET |
| 51106 | PURCHASED ON WRONG MARKET |
| 51107 | PURCHASED ON WRONG MARKET |
| 51108 | PURCHASED ON WRONG MARKET |
| 51109 | PURCHASED ON WRONG MARKET |
| 51110 | PURCHASED ON WRONG MARKET |
| 51111 | PURCHASED ON WRONG MARKET |
| 51112 | PURCHASED ON WRONG MARKET |
| 51113 | PURCHASED ON WRONG MARKET |
| 51114 | PURCHASED ON WRONG MARKET |
| 51115 | PURCHASED ON WRONG MARKET |
| 51116 | PURCHASED ON WRONG MARKET |
| 51117 | PURCHASED ON WRONG MARKET |
| 51118 | PURCHASED ON WRONG MARKET |
| 51119 | PURCHASED ON WRONG MARKET |
| 51120 | PURCHASED ON WRONG MARKET |
| 51121 | PURCHASED ON WRONG MARKET |
| 51122 | PURCHASED ON WRONG MARKET |
| 51123 | PURCHASED ON WRONG MARKET |
| 51124 | PURCHASED ON WRONG MARKET |
| 51125 | PURCHASED ON WRONG MARKET |
| 51126 | PURCHASED ON WRONG MARKET |
| 51127 | PURCHASED ON WRONG MARKET |
| 51128 | PURCHASED ON WRONG MARKET |
| 51129 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51130 | PURCHASED ON WRONG MARKET |
| 51131 | PURCHASED ON WRONG MARKET |
| 51132 | PURCHASED ON WRONG MARKET |
| 51133 | PURCHASED ON WRONG MARKET |
| 51134 | PURCHASED ON WRONG MARKET |
| 51135 | PURCHASED ON WRONG MARKET |
| 51136 | PURCHASED ON WRONG MARKET |
| 51137 | PURCHASED ON WRONG MARKET |
| 51138 | PURCHASED ON WRONG MARKET |
| 51139 | PURCHASED ON WRONG MARKET |
| 51140 | PURCHASED ON WRONG MARKET |
| 51141 | PURCHASED ON WRONG MARKET |
| 51142 | PURCHASED ON WRONG MARKET |
| 51143 | PURCHASED ON WRONG MARKET |
| 51144 | PURCHASED ON WRONG MARKET |
| 51145 | PURCHASED ON WRONG MARKET |
| 51146 | PURCHASED ON WRONG MARKET |
| 51147 | PURCHASED ON WRONG MARKET |
| 51148 | PURCHASED ON WRONG MARKET |
| 51149 | PURCHASED ON WRONG MARKET |
| 51150 | PURCHASED ON WRONG MARKET |
| 51151 | PURCHASED ON WRONG MARKET |
| 51152 | PURCHASED ON WRONG MARKET |
| 51153 | PURCHASED ON WRONG MARKET |
| 51154 | PURCHASED ON WRONG MARKET |
| 51155 | PURCHASED ON WRONG MARKET |
| 51156 | PURCHASED ON WRONG MARKET |
| 51157 | PURCHASED ON WRONG MARKET |
| 51158 | PURCHASED ON WRONG MARKET |
| 51159 | PURCHASED ON WRONG MARKET |
| 51160 | PURCHASED ON WRONG MARKET |
| 51161 | PURCHASED ON WRONG MARKET |
| 51162 | PURCHASED ON WRONG MARKET |
| 51163 | PURCHASED ON WRONG MARKET |
| 51164 | PURCHASED ON WRONG MARKET |
| 51165 | PURCHASED ON WRONG MARKET |
| 51166 | PURCHASED ON WRONG MARKET |
| 51167 | PURCHASED ON WRONG MARKET |
| 51168 | PURCHASED ON WRONG MARKET |
| 51169 | PURCHASED ON WRONG MARKET |
| 51170 | PURCHASED ON WRONG MARKET |
| 51171 | PURCHASED ON WRONG MARKET |
| 51172 | PURCHASED ON WRONG MARKET |
| 51173 | PURCHASED ON WRONG MARKET |
| 51174 | PURCHASED ON WRONG MARKET |
| 51175 | PURCHASED ON WRONG MARKET |
| 51178 | PURCHASED ON WRONG MARKET |
| 51179 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51180 | PURCHASED ON WRONG MARKET |
| 51181 | PURCHASED ON WRONG MARKET |
| 51182 | PURCHASED ON WRONG MARKET |
| 51183 | PURCHASED ON WRONG MARKET |
| 51184 | PURCHASED ON WRONG MARKET |
| 51185 | PURCHASED ON WRONG MARKET |
| 51186 | PURCHASED ON WRONG MARKET |
| 51187 | PURCHASED ON WRONG MARKET |
| 51188 | PURCHASED ON WRONG MARKET |
| 51189 | PURCHASED ON WRONG MARKET |
| 51190 | PURCHASED ON WRONG MARKET |
| 51191 | PURCHASED ON WRONG MARKET |
| 51192 | PURCHASED ON WRONG MARKET |
| 51193 | PURCHASED ON WRONG MARKET |
| 51194 | PURCHASED ON WRONG MARKET |
| 51195 | PURCHASED ON WRONG MARKET |
| 51196 | PURCHASED ON WRONG MARKET |
| 51197 | PURCHASED ON WRONG MARKET |
| 51198 | PURCHASED ON WRONG MARKET |
| 51199 | PURCHASED ON WRONG MARKET |
| 51200 | PURCHASED ON WRONG MARKET |
| 51201 | PURCHASED ON WRONG MARKET |
| 51202 | PURCHASED ON WRONG MARKET |
| 51203 | PURCHASED ON WRONG MARKET |
| 51204 | PURCHASED ON WRONG MARKET |
| 51205 | PURCHASED ON WRONG MARKET |
| 51206 | PURCHASED ON WRONG MARKET |
| 51207 | PURCHASED ON WRONG MARKET |
| 51208 | PURCHASED ON WRONG MARKET |
| 51209 | PURCHASED ON WRONG MARKET |
| 51210 | PURCHASED ON WRONG MARKET |
| 51211 | PURCHASED ON WRONG MARKET |
| 51212 | PURCHASED ON WRONG MARKET |
| 51213 | PURCHASED ON WRONG MARKET |
| 51214 | PURCHASED ON WRONG MARKET |
| 51215 | PURCHASED ON WRONG MARKET |
| 51216 | PURCHASED ON WRONG MARKET |
| 51217 | PURCHASED ON WRONG MARKET |
| 51218 | PURCHASED ON WRONG MARKET |
| 51219 | PURCHASED ON WRONG MARKET |
| 51220 | PURCHASED ON WRONG MARKET |
| 51221 | PURCHASED ON WRONG MARKET |
| 51222 | PURCHASED ON WRONG MARKET |
| 51223 | PURCHASED ON WRONG MARKET |
| 51224 | PURCHASED ON WRONG MARKET |
| 51225 | PURCHASED ON WRONG MARKET |
| 51226 | PURCHASED ON WRONG MARKET |
| 51227 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51228 | PURCHASED ON WRONG MARKET |
| 51229 | PURCHASED ON WRONG MARKET |
| 51230 | PURCHASED ON WRONG MARKET |
| 51231 | PURCHASED ON WRONG MARKET |
| 51232 | PURCHASED ON WRONG MARKET |
| 51233 | PURCHASED ON WRONG MARKET |
| 51234 | PURCHASED ON WRONG MARKET |
| 51235 | PURCHASED ON WRONG MARKET |
| 51236 | PURCHASED ON WRONG MARKET |
| 51237 | PURCHASED ON WRONG MARKET |
| 51238 | PURCHASED ON WRONG MARKET |
| 51239 | PURCHASED ON WRONG MARKET |
| 51240 | PURCHASED ON WRONG MARKET |
| 51241 | PURCHASED ON WRONG MARKET |
| 51242 | PURCHASED ON WRONG MARKET |
| 51243 | PURCHASED ON WRONG MARKET |
| 51244 | PURCHASED ON WRONG MARKET |
| 51245 | PURCHASED ON WRONG MARKET |
| 51246 | PURCHASED ON WRONG MARKET |
| 51247 | PURCHASED OUTSIDE CLASS PERIOD |
| 51248 | PURCHASED ON WRONG MARKET |
| 51249 | PURCHASED ON WRONG MARKET |
| 51250 | PURCHASED ON WRONG MARKET |
| 51251 | PURCHASED OUTSIDE CLASS PERIOD |
| 51252 | PURCHASED ON WRONG MARKET |
| 51253 | PURCHASED ON WRONG MARKET |
| 51254 | PURCHASED ON WRONG MARKET |
| 51255 | PURCHASED ON WRONG MARKET |
| 51256 | PURCHASED ON WRONG MARKET |
| 51257 | PURCHASED ON WRONG MARKET |
| 51258 | PURCHASED ON WRONG MARKET |
| 51259 | PURCHASED ON WRONG MARKET |
| 51260 | PURCHASED ON WRONG MARKET |
| 51261 | PURCHASED ON WRONG MARKET |
| 51262 | PURCHASED ON WRONG MARKET |
| 51263 | PURCHASED ON WRONG MARKET |
| 51264 | PURCHASED ON WRONG MARKET |
| 51265 | PURCHASED ON WRONG MARKET |
| 51266 | PURCHASED ON WRONG MARKET |
| 51267 | PURCHASED ON WRONG MARKET |
| 51268 | PURCHASED ON WRONG MARKET |
| 51269 | PURCHASED ON WRONG MARKET |
| 51270 | PURCHASED ON WRONG MARKET |
| 51271 | PURCHASED ON WRONG MARKET |
| 51272 | PURCHASED ON WRONG MARKET |
| 51273 | PURCHASED ON WRONG MARKET |
| 51274 | PURCHASED ON WRONG MARKET |
| 51275 | PURCHASED ON WRONG MARKET |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51276 | PURCHASED ON WRONG MARKET |
| 51277 | PURCHASED ON WRONG MARKET |
| 51278 | PURCHASED ON WRONG MARKET |
| 51279 | PURCHASED ON WRONG MARKET |
| 51280 | PURCHASED ON WRONG MARKET |
| 51281 | PURCHASED ON WRONG MARKET |
| 51282 | PURCHASED ON WRONG MARKET |
| 51283 | PURCHASED ON WRONG MARKET |
| 51284 | PURCHASED ON WRONG MARKET |
| 51285 | PURCHASED ON WRONG MARKET |
| 51286 | PURCHASED ON WRONG MARKET |
| 51287 | PURCHASED ON WRONG MARKET |
| 51288 | PURCHASED ON WRONG MARKET |
| 51289 | PURCHASED ON WRONG MARKET |
| 51290 | PURCHASED ON WRONG MARKET |
| 51291 | PURCHASED ON WRONG MARKET |
| 51292 | PURCHASED ON WRONG MARKET |
| 51293 | PURCHASED ON WRONG MARKET |
| 51294 | PURCHASED ON WRONG MARKET |
| 51295 | PURCHASED ON WRONG MARKET |
| 51296 | PURCHASED ON WRONG MARKET |
| 51297 | PURCHASED ON WRONG MARKET |
| 51298 | PURCHASED ON WRONG MARKET |
| 51299 | PURCHASED ON WRONG MARKET |
| 51300 | PURCHASED ON WRONG MARKET |
| 51301 | PURCHASED ON WRONG MARKET |
| 51302 | PURCHASED ON WRONG MARKET |
| 51303 | PURCHASED ON WRONG MARKET |
| 51304 | PURCHASED ON WRONG MARKET |
| 51305 | PURCHASED ON WRONG MARKET |
| 51306 | PURCHASED OUTSIDE CLASS PERIOD |
| 51307 | PURCHASED ON WRONG MARKET |
| 51308 | PURCHASED ON WRONG MARKET |
| 51309 | PURCHASED ON WRONG MARKET |
| 51310 | PURCHASED ON WRONG MARKET |
| 51311 | PURCHASED ON WRONG MARKET |
| 51312 | PURCHASED ON WRONG MARKET |
| 51313 | PURCHASED ON WRONG MARKET |
| 51314 | PURCHASED ON WRONG MARKET |
| 51315 | PURCHASED ON WRONG MARKET |
| 51316 | PURCHASED ON WRONG MARKET |
| 51317 | PURCHASED ON WRONG MARKET |
| 51318 | PURCHASED ON WRONG MARKET |
| 51319 | PURCHASED ON WRONG MARKET |
| 51320 | PURCHASED ON WRONG MARKET |
| 51321 | PURCHASED ON WRONG MARKET |
| 51322 | PURCHASED ON WRONG MARKET |
| 51323 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51324 | PURCHASED ON WRONG MARKET |
| 51325 | PURCHASED ON WRONG MARKET |
| 51326 | PURCHASED ON WRONG MARKET |
| 51327 | PURCHASED ON WRONG MARKET |
| 51328 | PURCHASED ON WRONG MARKET |
| 51329 | PURCHASED ON WRONG MARKET |
| 51330 | PURCHASED ON WRONG MARKET |
| 51331 | PURCHASED ON WRONG MARKET |
| 51332 | PURCHASED ON WRONG MARKET |
| 51333 | PURCHASED ON WRONG MARKET |
| 51334 | PURCHASED ON WRONG MARKET |
| 51335 | PURCHASED ON WRONG MARKET |
| 51336 | PURCHASED ON WRONG MARKET |
| 51337 | PURCHASED ON WRONG MARKET |
| 51338 | PURCHASED ON WRONG MARKET |
| 51339 | PURCHASED ON WRONG MARKET |
| 51340 | PURCHASED ON WRONG MARKET |
| 51341 | PURCHASED ON WRONG MARKET |
| 51342 | PURCHASED ON WRONG MARKET |
| 51343 | PURCHASED ON WRONG MARKET |
| 51344 | PURCHASED ON WRONG MARKET |
| 51345 | PURCHASED ON WRONG MARKET |
| 51346 | PURCHASED ON WRONG MARKET |
| 51347 | PURCHASED ON WRONG MARKET |
| 51348 | PURCHASED ON WRONG MARKET |
| 51349 | PURCHASED ON WRONG MARKET |
| 51350 | PURCHASED ON WRONG MARKET |
| 51351 | PURCHASED ON WRONG MARKET |
| 51352 | PURCHASED ON WRONG MARKET |
| 51353 | PURCHASED ON WRONG MARKET |
| 51354 | PURCHASED ON WRONG MARKET |
| 51355 | PURCHASED ON WRONG MARKET |
| 51356 | PURCHASED ON WRONG MARKET |
| 51357 | PURCHASED ON WRONG MARKET |
| 51358 | PURCHASED ON WRONG MARKET |
| 51359 | PURCHASED ON WRONG MARKET |
| 51360 | PURCHASED ON WRONG MARKET |
| 51361 | PURCHASED ON WRONG MARKET |
| 51362 | PURCHASED ON WRONG MARKET |
| 51363 | PURCHASED ON WRONG MARKET |
| 51364 | PURCHASED ON WRONG MARKET |
| 51365 | PURCHASED ON WRONG MARKET |
| 51366 | PURCHASED ON WRONG MARKET |
| 51367 | PURCHASED ON WRONG MARKET |
| 51368 | PURCHASED ON WRONG MARKET |
| 51369 | PURCHASED ON WRONG MARKET |
| 51370 | PURCHASED ON WRONG MARKET |
| 51371 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51372 | PURCHASED ON WRONG MARKET |
| 51373 | PURCHASED ON WRONG MARKET |
| 51374 | PURCHASED ON WRONG MARKET |
| 51375 | PURCHASED ON WRONG MARKET |
| 51376 | PURCHASED ON WRONG MARKET |
| 51377 | PURCHASED ON WRONG MARKET |
| 51378 | PURCHASED ON WRONG MARKET |
| 51379 | PURCHASED ON WRONG MARKET |
| 51380 | PURCHASED ON WRONG MARKET |
| 51381 | PURCHASED ON WRONG MARKET |
| 51382 | PURCHASED ON WRONG MARKET |
| 51383 | PURCHASED ON WRONG MARKET |
| 51384 | PURCHASED ON WRONG MARKET |
| 51385 | PURCHASED ON WRONG MARKET |
| 51386 | PURCHASED ON WRONG MARKET |
| 51387 | PURCHASED ON WRONG MARKET |
| 51388 | PURCHASED ON WRONG MARKET |
| 51389 | PURCHASED ON WRONG MARKET |
| 51390 | PURCHASED ON WRONG MARKET |
| 51391 | PURCHASED ON WRONG MARKET |
| 51392 | PURCHASED ON WRONG MARKET |
| 51393 | PURCHASED ON WRONG MARKET |
| 51394 | PURCHASED ON WRONG MARKET |
| 51395 | PURCHASED ON WRONG MARKET |
| 51396 | PURCHASED ON WRONG MARKET |
| 51397 | PURCHASED ON WRONG MARKET |
| 51398 | PURCHASED ON WRONG MARKET |
| 51399 | PURCHASED ON WRONG MARKET |
| 51400 | PURCHASED ON WRONG MARKET |
| 51401 | PURCHASED ON WRONG MARKET |
| 51402 | PURCHASED ON WRONG MARKET |
| 51403 | PURCHASED ON WRONG MARKET |
| 51404 | PURCHASED ON WRONG MARKET |
| 51405 | PURCHASED ON WRONG MARKET |
| 51406 | PURCHASED ON WRONG MARKET |
| 51407 | PURCHASED ON WRONG MARKET |
| 51408 | PURCHASED ON WRONG MARKET |
| 51409 | PURCHASED ON WRONG MARKET |
| 51410 | PURCHASED ON WRONG MARKET |
| 51411 | PURCHASED ON WRONG MARKET |
| 51412 | PURCHASED ON WRONG MARKET |
| 51413 | PURCHASED ON WRONG MARKET |
| 51414 | PURCHASED ON WRONG MARKET |
| 51415 | PURCHASED ON WRONG MARKET |
| 51416 | PURCHASED ON WRONG MARKET |
| 51417 | PURCHASED ON WRONG MARKET |
| 51418 | PURCHASED ON WRONG MARKET |
| 51419 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 51420 | PURCHASED ON WRONG MARKET |
| 51421 | PURCHASED ON WRONG MARKET |
| 51422 | PURCHASED ON WRONG MARKET |
| 51423 | PURCHASED ON WRONG MARKET |
| 51424 | PURCHASED ON WRONG MARKET |
| 51425 | PURCHASED ON WRONG MARKET |
| 51426 | PURCHASED ON WRONG MARKET |
| 51427 | PURCHASED ON WRONG MARKET |
| 51428 | PURCHASED ON WRONG MARKET |
| 51429 | PURCHASED ON WRONG MARKET |
| 51430 | PURCHASED ON WRONG MARKET |
| 51431 | PURCHASED ON WRONG MARKET |
| 51432 | PURCHASED ON WRONG MARKET |
| 51433 | PURCHASED ON WRONG MARKET |
| 51434 | PURCHASED ON WRONG MARKET |
| 51435 | PURCHASED ON WRONG MARKET |
| 51436 | PURCHASED ON WRONG MARKET |
| 51437 | NO RECOGNIZED LOSSES |
| 51438 | NO RECOGNIZED LOSSES |
| 51440 | PURCHASED OUTSIDE CLASS PERIOD |
| 51441 | NO RECOGNIZED LOSSES |
| 51442 | NO RECOGNIZED LOSSES |
| 51443 | NO RECOGNIZED LOSSES |
| 51444 | NO RECOGNIZED LOSSES |
| 51445 | NO RECOGNIZED LOSSES |
| 51446 | NO RECOGNIZED LOSSES |
| 51449 | NO RECOGNIZED LOSSES |
| 51450 | NO RECOGNIZED LOSSES |
| 51452 | NO RECOGNIZED LOSSES |
| 51453 | PURCHASED OUTSIDE CLASS PERIOD |
| 51454 | NO RECOGNIZED LOSSES |
| 51455 | NO RECOGNIZED LOSSES |
| 51456 | NO RECOGNIZED LOSSES |
| 51457 | NO RECOGNIZED LOSSES |
| 51458 | NO RECOGNIZED LOSSES |
| 51459 | SHARES NOT PURCHASED |
| 51460 | PURCHASED OUTSIDE CLASS PERIOD |
| 51461 | NO RECOGNIZED LOSSES |
| 51462 | PURCHASED OUTSIDE CLASS PERIOD |
| 51463 | PURCHASED OUTSIDE CLASS PERIOD |
| 51464 | NO RECOGNIZED LOSSES |
| 51466 | NO RECOGNIZED LOSSES |
| 51468 | NO RECOGNIZED LOSSES |
| 51469 | NO RECOGNIZED LOSSES |
| 51470 | PURCHASED OUTSIDE CLASS PERIOD |
| 51471 | PURCHASED OUTSIDE CLASS PERIOD |
| 51472 | NO RECOGNIZED LOSSES |
| 51473 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
| --- | --- |
| 51474 | NO RECOGNIZED LOSSES |
| 51475 | NO RECOGNIZED LOSSES |
| 51476 | NO RECOGNIZED LOSSES |
| 51477 | NO RECOGNIZED LOSSES |
| 51478 | NO RECOGNIZED LOSSES |
| 51479 | NO RECOGNIZED LOSSES |
| 51480 | NO RECOGNIZED LOSSES |
| 51481 | NO RECOGNIZED LOSSES |
| 51482 | NO RECOGNIZED LOSSES |
| 51483 | NO RECOGNIZED LOSSES |
| 51484 | PURCHASED OUTSIDE CLASS PERIOD |
| 51485 | PURCHASED OUTSIDE CLASS PERIOD |
| 51486 | PURCHASED OUTSIDE CLASS PERIOD |
| 51487 | NO RECOGNIZED LOSSES |
| 51488 | NO RECOGNIZED LOSSES |
| 51489 | NO RECOGNIZED LOSSES |
| 51490 | PURCHASED OUTSIDE CLASS PERIOD |
| 51491 | NO RECOGNIZED LOSSES |
| 51492 | PURCHASED OUTSIDE CLASS PERIOD |
| 51493 | PURCHASED OUTSIDE CLASS PERIOD |
| 51494 | PURCHASED OUTSIDE CLASS PERIOD |
| 51495 | NO RECOGNIZED LOSSES |
| 51496 | PURCHASED OUTSIDE CLASS PERIOD |
| 51497 | PURCHASED OUTSIDE CLASS PERIOD |
| 51498 | PURCHASED OUTSIDE CLASS PERIOD |
| 51499 | PURCHASED OUTSIDE CLASS PERIOD |
| 51500 | NO RECOGNIZED LOSSES |
| 51501 | PURCHASED OUTSIDE CLASS PERIOD |
| 51502 | PURCHASED OUTSIDE CLASS PERIOD |
| 51503 | NO RECOGNIZED LOSSES |
| 51504 | NO RECOGNIZED LOSSES |
| 51505 | NO RECOGNIZED LOSSES |
| 51506 | NO RECOGNIZED LOSSES |
| 51507 | PURCHASED OUTSIDE CLASS PERIOD |
| 51508 | PURCHASED OUTSIDE CLASS PERIOD |
| 51509 | NO RECOGNIZED LOSSES |
| 51510 | NO RECOGNIZED LOSSES |
| 51511 | PURCHASED OUTSIDE CLASS PERIOD |
| 51512 | NO RECOGNIZED LOSSES |
| 51513 | NO RECOGNIZED LOSSES |
| 51514 | PURCHASED OUTSIDE CLASS PERIOD |
| 51515 | PURCHASED OUTSIDE CLASS PERIOD |
| 51516 | PURCHASED OUTSIDE CLASS PERIOD |
| 51517 | NO RECOGNIZED LOSSES |
| 51518 | NO RECOGNIZED LOSSES |
| 51519 | PURCHASED OUTSIDE CLASS PERIOD |
| 51520 | PURCHASED OUTSIDE CLASS PERIOD |
| 51521 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51522 | NO RECOGNIZED LOSSES |
| 51523 | PURCHASED OUTSIDE CLASS PERIOD |
| 51524 | PURCHASED OUTSIDE CLASS PERIOD |
| 51525 | NO RECOGNIZED LOSSES |
| 51526 | NO RECOGNIZED LOSSES |
| 51527 | PURCHASED OUTSIDE CLASS PERIOD |
| 51528 | PURCHASED OUTSIDE CLASS PERIOD |
| 51529 | PURCHASED OUTSIDE CLASS PERIOD |
| 51530 | NO RECOGNIZED LOSSES |
| 51531 | PURCHASED OUTSIDE CLASS PERIOD |
| 51532 | NO RECOGNIZED LOSSES |
| 51533 | NO RECOGNIZED LOSSES |
| 51534 | NO RECOGNIZED LOSSES |
| 51535 | PURCHASED OUTSIDE CLASS PERIOD |
| 51536 | PURCHASED OUTSIDE CLASS PERIOD |
| 51537 | PURCHASED OUTSIDE CLASS PERIOD |
| 51538 | PURCHASED OUTSIDE CLASS PERIOD |
| 51539 | PURCHASED OUTSIDE CLASS PERIOD |
| 51540 | PURCHASED OUTSIDE CLASS PERIOD |
| 51541 | NO RECOGNIZED LOSSES |
| 51542 | PURCHASED OUTSIDE CLASS PERIOD |
| 51543 | PURCHASED OUTSIDE CLASS PERIOD |
| 51544 | PURCHASED OUTSIDE CLASS PERIOD |
| 51545 | PURCHASED OUTSIDE CLASS PERIOD |
| 51546 | NO RECOGNIZED LOSSES |
| 51547 | NO RECOGNIZED LOSSES |
| 51548 | PURCHASED OUTSIDE CLASS PERIOD |
| 51549 | NO RECOGNIZED LOSSES |
| 51550 | PURCHASED OUTSIDE CLASS PERIOD |
| 51551 | PURCHASED OUTSIDE CLASS PERIOD |
| 51552 | PURCHASED OUTSIDE CLASS PERIOD |
| 51553 | PURCHASED OUTSIDE CLASS PERIOD |
| 51554 | PURCHASED OUTSIDE CLASS PERIOD |
| 51555 | PURCHASED OUTSIDE CLASS PERIOD |
| 51556 | PURCHASED OUTSIDE CLASS PERIOD |
| 51557 | PURCHASED OUTSIDE CLASS PERIOD |
| 51558 | PURCHASED OUTSIDE CLASS PERIOD |
| 51559 | PURCHASED OUTSIDE CLASS PERIOD |
| 51560 | PURCHASED OUTSIDE CLASS PERIOD |
| 51561 | PURCHASED OUTSIDE CLASS PERIOD |
| 51562 | NO RECOGNIZED LOSSES |
| 51563 | PURCHASED OUTSIDE CLASS PERIOD |
| 51564 | PURCHASED OUTSIDE CLASS PERIOD |
| 51565 | PURCHASED OUTSIDE CLASS PERIOD |
| 51566 | NO RECOGNIZED LOSSES |
| 51567 | PURCHASED OUTSIDE CLASS PERIOD |
| 51568 | PURCHASED OUTSIDE CLASS PERIOD |
| 51569 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51570 | PURCHASED OUTSIDE CLASS PERIOD |
| 51571 | NO RECOGNIZED LOSSES |
| 51572 | PURCHASED OUTSIDE CLASS PERIOD |
| 51573 | PURCHASED OUTSIDE CLASS PERIOD |
| 51574 | NO RECOGNIZED LOSSES |
| 51575 | NO RECOGNIZED LOSSES |
| 51576 | PURCHASED OUTSIDE CLASS PERIOD |
| 51577 | NO RECOGNIZED LOSSES |
| 51578 | PURCHASED OUTSIDE CLASS PERIOD |
| 51579 | PURCHASED OUTSIDE CLASS PERIOD |
| 51580 | PURCHASED OUTSIDE CLASS PERIOD |
| 51581 | PURCHASED OUTSIDE CLASS PERIOD |
| 51582 | PURCHASED OUTSIDE CLASS PERIOD |
| 51583 | PURCHASED OUTSIDE CLASS PERIOD |
| 51584 | PURCHASED OUTSIDE CLASS PERIOD |
| 51585 | PURCHASED OUTSIDE CLASS PERIOD |
| 51586 | NO RECOGNIZED LOSSES |
| 51587 | NO RECOGNIZED LOSSES |
| 51588 | NO RECOGNIZED LOSSES |
| 51589 | NO RECOGNIZED LOSSES |
| 51590 | PURCHASED OUTSIDE CLASS PERIOD |
| 51591 | NO RECOGNIZED LOSSES |
| 51592 | PURCHASED OUTSIDE CLASS PERIOD |
| 51593 | NO RECOGNIZED LOSSES |
| 51594 | PURCHASED OUTSIDE CLASS PERIOD |
| 51595 | PURCHASED OUTSIDE CLASS PERIOD |
| 51596 | NO RECOGNIZED LOSSES |
| 51597 | PURCHASED OUTSIDE CLASS PERIOD |
| 51598 | NO RECOGNIZED LOSSES |
| 51599 | NO RECOGNIZED LOSSES |
| 51600 | NO RECOGNIZED LOSSES |
| 51601 | NO RECOGNIZED LOSSES |
| 51602 | PURCHASED OUTSIDE CLASS PERIOD |
| 51603 | NO RECOGNIZED LOSSES |
| 51604 | NO RECOGNIZED LOSSES |
| 51605 | PURCHASED OUTSIDE CLASS PERIOD |
| 51606 | PURCHASED OUTSIDE CLASS PERIOD |
| 51607 | NO RECOGNIZED LOSSES |
| 51608 | PURCHASED OUTSIDE CLASS PERIOD |
| 51609 | PURCHASED OUTSIDE CLASS PERIOD |
| 51610 | PURCHASED OUTSIDE CLASS PERIOD |
| 51611 | NO RECOGNIZED LOSSES |
| 51612 | PURCHASED OUTSIDE CLASS PERIOD |
| 51613 | NO RECOGNIZED LOSSES |
| 51614 | PURCHASED OUTSIDE CLASS PERIOD |
| 51615 | PURCHASED OUTSIDE CLASS PERIOD |
| 51616 | PURCHASED OUTSIDE CLASS PERIOD |
| 51617 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51618 | PURCHASED OUTSIDE CLASS PERIOD |
| 51619 | PURCHASED OUTSIDE CLASS PERIOD |
| 51620 | PURCHASED OUTSIDE CLASS PERIOD |
| 51621 | PURCHASED OUTSIDE CLASS PERIOD |
| 51622 | NO RECOGNIZED LOSSES |
| 51623 | NO RECOGNIZED LOSSES |
| 51624 | PURCHASED OUTSIDE CLASS PERIOD |
| 51625 | PURCHASED OUTSIDE CLASS PERIOD |
| 51626 | PURCHASED OUTSIDE CLASS PERIOD |
| 51627 | PURCHASED OUTSIDE CLASS PERIOD |
| 51628 | PURCHASED OUTSIDE CLASS PERIOD |
| 51629 | PURCHASED OUTSIDE CLASS PERIOD |
| 51630 | NO RECOGNIZED LOSSES |
| 51631 | NO RECOGNIZED LOSSES |
| 51632 | NO RECOGNIZED LOSSES |
| 51633 | PURCHASED OUTSIDE CLASS PERIOD |
| 51634 | NO RECOGNIZED LOSSES |
| 51635 | NO RECOGNIZED LOSSES |
| 51636 | PURCHASED OUTSIDE CLASS PERIOD |
| 51637 | NO RECOGNIZED LOSSES |
| 51638 | PURCHASED OUTSIDE CLASS PERIOD |
| 51639 | PURCHASED OUTSIDE CLASS PERIOD |
| 51640 | PURCHASED OUTSIDE CLASS PERIOD |
| 51641 | NO RECOGNIZED LOSSES |
| 51642 | PURCHASED OUTSIDE CLASS PERIOD |
| 51643 | NO RECOGNIZED LOSSES |
| 51644 | PURCHASED OUTSIDE CLASS PERIOD |
| 51645 | NO RECOGNIZED LOSSES |
| 51646 | NO RECOGNIZED LOSSES |
| 51647 | NO RECOGNIZED LOSSES |
| 51648 | PURCHASED OUTSIDE CLASS PERIOD |
| 51649 | PURCHASED OUTSIDE CLASS PERIOD |
| 51650 | NO RECOGNIZED LOSSES |
| 51651 | PURCHASED OUTSIDE CLASS PERIOD |
| 51652 | SHARES NOT PURCHASED |
| 51653 | NO RECOGNIZED LOSSES |
| 51654 | NO RECOGNIZED LOSSES |
| 51655 | PURCHASED OUTSIDE CLASS PERIOD |
| 51656 | NO RECOGNIZED LOSSES |
| 51657 | PURCHASED OUTSIDE CLASS PERIOD |
| 51658 | PURCHASED OUTSIDE CLASS PERIOD |
| 51659 | PURCHASED OUTSIDE CLASS PERIOD |
| 51660 | PURCHASED OUTSIDE CLASS PERIOD |
| 51661 | NO RECOGNIZED LOSSES |
| 51662 | NO RECOGNIZED LOSSES |
| 51663 | PURCHASED OUTSIDE CLASS PERIOD |
| 51664 | PURCHASED OUTSIDE CLASS PERIOD |
| 51665 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51666 | NO RECOGNIZED LOSSES |
| 51667 | NO RECOGNIZED LOSSES |
| 51668 | PURCHASED OUTSIDE CLASS PERIOD |
| 51669 | NO RECOGNIZED LOSSES |
| 51670 | PURCHASED OUTSIDE CLASS PERIOD |
| 51671 | NO RECOGNIZED LOSSES |
| 51672 | NO RECOGNIZED LOSSES |
| 51673 | NO RECOGNIZED LOSSES |
| 51674 | PURCHASED OUTSIDE CLASS PERIOD |
| 51675 | PURCHASED OUTSIDE CLASS PERIOD |
| 51676 | PURCHASED OUTSIDE CLASS PERIOD |
| 51677 | PURCHASED OUTSIDE CLASS PERIOD |
| 51678 | NO RECOGNIZED LOSSES |
| 51679 | PURCHASED OUTSIDE CLASS PERIOD |
| 51680 | PURCHASED OUTSIDE CLASS PERIOD |
| 51681 | PURCHASED OUTSIDE CLASS PERIOD |
| 51682 | PURCHASED OUTSIDE CLASS PERIOD |
| 51683 | NO RECOGNIZED LOSSES |
| 51684 | PURCHASED OUTSIDE CLASS PERIOD |
| 51685 | NO RECOGNIZED LOSSES |
| 51686 | NO RECOGNIZED LOSSES |
| 51687 | NO RECOGNIZED LOSSES |
| 51688 | PURCHASED OUTSIDE CLASS PERIOD |
| 51690 | PURCHASED OUTSIDE CLASS PERIOD |
| 51691 | PURCHASED OUTSIDE CLASS PERIOD |
| 51692 | PURCHASED OUTSIDE CLASS PERIOD |
| 51693 | PURCHASED OUTSIDE CLASS PERIOD |
| 51694 | PURCHASED OUTSIDE CLASS PERIOD |
| 51695 | NO RECOGNIZED LOSSES |
| 51696 | NO RECOGNIZED LOSSES |
| 51697 | NO RECOGNIZED LOSSES |
| 51698 | PURCHASED OUTSIDE CLASS PERIOD |
| 51699 | NO RECOGNIZED LOSSES |
| 51700 | PURCHASED OUTSIDE CLASS PERIOD |
| 51701 | NO RECOGNIZED LOSSES |
| 51702 | NO RECOGNIZED LOSSES |
| 51703 | NO RECOGNIZED LOSSES |
| 51704 | PURCHASED OUTSIDE CLASS PERIOD |
| 51705 | NO RECOGNIZED LOSSES |
| 51706 | PURCHASED OUTSIDE CLASS PERIOD |
| 51707 | NO RECOGNIZED LOSSES |
| 51708 | PURCHASED OUTSIDE CLASS PERIOD |
| 51709 | PURCHASED OUTSIDE CLASS PERIOD |
| 51710 | NO RECOGNIZED LOSSES |
| 51711 | PURCHASED OUTSIDE CLASS PERIOD |
| 51712 | NO RECOGNIZED LOSSES |
| 51713 | PURCHASED OUTSIDE CLASS PERIOD |
| 51714 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51715 | PURCHASED OUTSIDE CLASS PERIOD |
| 51716 | NO RECOGNIZED LOSSES |
| 51717 | NO RECOGNIZED LOSSES |
| 51718 | NO RECOGNIZED LOSSES |
| 51719 | NO RECOGNIZED LOSSES |
| 51720 | NO RECOGNIZED LOSSES |
| 51721 | NO RECOGNIZED LOSSES |
| 51722 | NO RECOGNIZED LOSSES |
| 51723 | PURCHASED OUTSIDE CLASS PERIOD |
| 51724 | PURCHASED OUTSIDE CLASS PERIOD |
| 51725 | PURCHASED OUTSIDE CLASS PERIOD |
| 51726 | NO RECOGNIZED LOSSES |
| 51727 | NO RECOGNIZED LOSSES |
| 51728 | PURCHASED OUTSIDE CLASS PERIOD |
| 51729 | PURCHASED OUTSIDE CLASS PERIOD |
| 51730 | NO RECOGNIZED LOSSES |
| 51731 | NO RECOGNIZED LOSSES |
| 51732 | NO RECOGNIZED LOSSES |
| 51733 | PURCHASED OUTSIDE CLASS PERIOD |
| 51734 | PURCHASED OUTSIDE CLASS PERIOD |
| 51735 | PURCHASED OUTSIDE CLASS PERIOD |
| 51736 | NO RECOGNIZED LOSSES |
| 51737 | PURCHASED OUTSIDE CLASS PERIOD |
| 51738 | NO RECOGNIZED LOSSES |
| 51739 | NO RECOGNIZED LOSSES |
| 51740 | PURCHASED OUTSIDE CLASS PERIOD |
| 51741 | PURCHASED OUTSIDE CLASS PERIOD |
| 51742 | PURCHASED OUTSIDE CLASS PERIOD |
| 51743 | NO RECOGNIZED LOSSES |
| 51744 | NO RECOGNIZED LOSSES |
| 51745 | NO RECOGNIZED LOSSES |
| 51746 | PURCHASED OUTSIDE CLASS PERIOD |
| 51747 | PURCHASED OUTSIDE CLASS PERIOD |
| 51748 | NO RECOGNIZED LOSSES |
| 51749 | PURCHASED OUTSIDE CLASS PERIOD |
| 51750 | PURCHASED OUTSIDE CLASS PERIOD |
| 51751 | PURCHASED OUTSIDE CLASS PERIOD |
| 51752 | PURCHASED OUTSIDE CLASS PERIOD |
| 51753 | PURCHASED OUTSIDE CLASS PERIOD |
| 51754 | PURCHASED OUTSIDE CLASS PERIOD |
| 51755 | NO RECOGNIZED LOSSES |
| 51756 | NO RECOGNIZED LOSSES |
| 51757 | NO RECOGNIZED LOSSES |
| 51758 | PURCHASED OUTSIDE CLASS PERIOD |
| 51759 | NO RECOGNIZED LOSSES |
| 51760 | NO RECOGNIZED LOSSES |
| 51761 | NO RECOGNIZED LOSSES |
| 51763 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 51764 | PURCHASED OUTSIDE CLASS PERIOD |
| 51765 | NO RECOGNIZED LOSSES |
| 51766 | PURCHASED OUTSIDE CLASS PERIOD |
| 51767 | NO RECOGNIZED LOSSES |
| 51768 | PURCHASED OUTSIDE CLASS PERIOD |
| 51769 | NO RECOGNIZED LOSSES |
| 51770 | NO RECOGNIZED LOSSES |
| 51771 | PURCHASED OUTSIDE CLASS PERIOD |
| 51772 | PURCHASED OUTSIDE CLASS PERIOD |
| 51773 | PURCHASED OUTSIDE CLASS PERIOD |
| 51774 | PURCHASED OUTSIDE CLASS PERIOD |
| 51775 | NO RECOGNIZED LOSSES |
| 51776 | NO RECOGNIZED LOSSES |
| 51777 | PURCHASED OUTSIDE CLASS PERIOD |
| 51778 | NO RECOGNIZED LOSSES |
| 51779 | NO RECOGNIZED LOSSES |
| 51780 | PURCHASED OUTSIDE CLASS PERIOD |
| 51781 | NO RECOGNIZED LOSSES |
| 51782 | NO RECOGNIZED LOSSES |
| 51783 | PURCHASED OUTSIDE CLASS PERIOD |
| 51784 | PURCHASED OUTSIDE CLASS PERIOD |
| 51785 | PURCHASED OUTSIDE CLASS PERIOD |
| 51786 | PURCHASED OUTSIDE CLASS PERIOD |
| 51787 | PURCHASED OUTSIDE CLASS PERIOD |
| 51788 | PURCHASED OUTSIDE CLASS PERIOD |
| 51789 | PURCHASED OUTSIDE CLASS PERIOD |
| 51790 | NO RECOGNIZED LOSSES |
| 51791 | PURCHASED OUTSIDE CLASS PERIOD |
| 51792 | NO RECOGNIZED LOSSES |
| 51793 | PURCHASED OUTSIDE CLASS PERIOD |
| 51794 | PURCHASED OUTSIDE CLASS PERIOD |
| 51795 | NO RECOGNIZED LOSSES |
| 51796 | PURCHASED OUTSIDE CLASS PERIOD |
| 51797 | PURCHASED OUTSIDE CLASS PERIOD |
| 51798 | PURCHASED OUTSIDE CLASS PERIOD |
| 51799 | PURCHASED OUTSIDE CLASS PERIOD |
| 51800 | PURCHASED OUTSIDE CLASS PERIOD |
| 51801 | PURCHASED OUTSIDE CLASS PERIOD |
| 51802 | PURCHASED OUTSIDE CLASS PERIOD |
| 51803 | PURCHASED OUTSIDE CLASS PERIOD |
| 51804 | PURCHASED OUTSIDE CLASS PERIOD |
| 51805 | NO RECOGNIZED LOSSES |
| 51806 | PURCHASED OUTSIDE CLASS PERIOD |
| 51807 | NO RECOGNIZED LOSSES |
| 51808 | PURCHASED OUTSIDE CLASS PERIOD |
| 51809 | PURCHASED OUTSIDE CLASS PERIOD |
| 51810 | NO RECOGNIZED LOSSES |
| 51811 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51812 | PURCHASED OUTSIDE CLASS PERIOD |
| 51813 | PURCHASED OUTSIDE CLASS PERIOD |
| 51814 | NO RECOGNIZED LOSSES |
| 51815 | NO RECOGNIZED LOSSES |
| 51816 | PURCHASED OUTSIDE CLASS PERIOD |
| 51817 | PURCHASED OUTSIDE CLASS PERIOD |
| 51818 | NO RECOGNIZED LOSSES |
| 51819 | PURCHASED OUTSIDE CLASS PERIOD |
| 51820 | PURCHASED OUTSIDE CLASS PERIOD |
| 51821 | PURCHASED OUTSIDE CLASS PERIOD |
| 51822 | NO RECOGNIZED LOSSES |
| 51823 | PURCHASED OUTSIDE CLASS PERIOD |
| 51824 | NO RECOGNIZED LOSSES |
| 51825 | PURCHASED OUTSIDE CLASS PERIOD |
| 51826 | PURCHASED OUTSIDE CLASS PERIOD |
| 51827 | NO RECOGNIZED LOSSES |
| 51828 | NO RECOGNIZED LOSSES |
| 51829 | PURCHASED OUTSIDE CLASS PERIOD |
| 51830 | NO RECOGNIZED LOSSES |
| 51831 | PURCHASED OUTSIDE CLASS PERIOD |
| 51832 | PURCHASED OUTSIDE CLASS PERIOD |
| 51833 | SHARES NOT PURCHASED |
| 51834 | PURCHASED OUTSIDE CLASS PERIOD |
| 51835 | PURCHASED OUTSIDE CLASS PERIOD |
| 51836 | NO RECOGNIZED LOSSES |
| 51837 | NO RECOGNIZED LOSSES |
| 51838 | PURCHASED OUTSIDE CLASS PERIOD |
| 51839 | NO RECOGNIZED LOSSES |
| 51840 | PURCHASED OUTSIDE CLASS PERIOD |
| 51841 | PURCHASED OUTSIDE CLASS PERIOD |
| 51842 | PURCHASED OUTSIDE CLASS PERIOD |
| 51843 | NO RECOGNIZED LOSSES |
| 51844 | PURCHASED OUTSIDE CLASS PERIOD |
| 51845 | NO RECOGNIZED LOSSES |
| 51846 | PURCHASED OUTSIDE CLASS PERIOD |
| 51847 | NO RECOGNIZED LOSSES |
| 51848 | NO RECOGNIZED LOSSES |
| 51849 | PURCHASED OUTSIDE CLASS PERIOD |
| 51850 | PURCHASED OUTSIDE CLASS PERIOD |
| 51851 | PURCHASED OUTSIDE CLASS PERIOD |
| 51852 | NO RECOGNIZED LOSSES |
| 51853 | PURCHASED OUTSIDE CLASS PERIOD |
| 51854 | PURCHASED OUTSIDE CLASS PERIOD |
| 51855 | NO RECOGNIZED LOSSES |
| 51856 | NO RECOGNIZED LOSSES |
| 51857 | PURCHASED OUTSIDE CLASS PERIOD |
| 51858 | NO RECOGNIZED LOSSES |
| 51859 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**   **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 51860 | PURCHASED OUTSIDE CLASS PERIOD |
| 51861 | PURCHASED OUTSIDE CLASS PERIOD |
| 51862 | PURCHASED OUTSIDE CLASS PERIOD |
| 51863 | PURCHASED OUTSIDE CLASS PERIOD |
| 51864 | PURCHASED OUTSIDE CLASS PERIOD |
| 51865 | PURCHASED OUTSIDE CLASS PERIOD |
| 51866 | PURCHASED OUTSIDE CLASS PERIOD |
| 51867 | NO RECOGNIZED LOSSES |
| 51868 | NO RECOGNIZED LOSSES |
| 51869 | NO RECOGNIZED LOSSES |
| 51870 | PURCHASED OUTSIDE CLASS PERIOD |
| 51871 | PURCHASED OUTSIDE CLASS PERIOD |
| 51872 | PURCHASED OUTSIDE CLASS PERIOD |
| 51873 | NO RECOGNIZED LOSSES |
| 51874 | NO RECOGNIZED LOSSES |
| 51875 | PURCHASED OUTSIDE CLASS PERIOD |
| 51876 | PURCHASED OUTSIDE CLASS PERIOD |
| 51877 | PURCHASED OUTSIDE CLASS PERIOD |
| 51878 | NO RECOGNIZED LOSSES |
| 51879 | PURCHASED OUTSIDE CLASS PERIOD |
| 51880 | NO RECOGNIZED LOSSES |
| 51881 | PURCHASED OUTSIDE CLASS PERIOD |
| 51882 | NO RECOGNIZED LOSSES |
| 51883 | NO RECOGNIZED LOSSES |
| 51884 | PURCHASED OUTSIDE CLASS PERIOD |
| 51885 | NO RECOGNIZED LOSSES |
| 51886 | PURCHASED OUTSIDE CLASS PERIOD |
| 51887 | PURCHASED OUTSIDE CLASS PERIOD |
| 51888 | NO RECOGNIZED LOSSES |
| 51889 | NO RECOGNIZED LOSSES |
| 51890 | PURCHASED OUTSIDE CLASS PERIOD |
| 51891 | PURCHASED OUTSIDE CLASS PERIOD |
| 51892 | PURCHASED OUTSIDE CLASS PERIOD |
| 51893 | PURCHASED OUTSIDE CLASS PERIOD |
| 51894 | NO RECOGNIZED LOSSES |
| 51895 | PURCHASED OUTSIDE CLASS PERIOD |
| 51896 | NO RECOGNIZED LOSSES |
| 51897 | PURCHASED OUTSIDE CLASS PERIOD |
| 51898 | PURCHASED OUTSIDE CLASS PERIOD |
| 51899 | PURCHASED OUTSIDE CLASS PERIOD |
| 51900 | NO RECOGNIZED LOSSES |
| 51901 | NO RECOGNIZED LOSSES |
| 51902 | NO RECOGNIZED LOSSES |
| 51903 | PURCHASED OUTSIDE CLASS PERIOD |
| 51904 | PURCHASED OUTSIDE CLASS PERIOD |
| 51905 | PURCHASED OUTSIDE CLASS PERIOD |
| 51906 | PURCHASED OUTSIDE CLASS PERIOD |
| 51907 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51908 | PURCHASED OUTSIDE CLASS PERIOD |
| 51909 | NO RECOGNIZED LOSSES |
| 51910 | NO RECOGNIZED LOSSES |
| 51911 | NO RECOGNIZED LOSSES |
| 51912 | PURCHASED OUTSIDE CLASS PERIOD |
| 51913 | NO RECOGNIZED LOSSES |
| 51914 | PURCHASED OUTSIDE CLASS PERIOD |
| 51915 | NO RECOGNIZED LOSSES |
| 51916 | PURCHASED OUTSIDE CLASS PERIOD |
| 51917 | PURCHASED OUTSIDE CLASS PERIOD |
| 51918 | PURCHASED OUTSIDE CLASS PERIOD |
| 51919 | PURCHASED OUTSIDE CLASS PERIOD |
| 51920 | NO RECOGNIZED LOSSES |
| 51921 | NO RECOGNIZED LOSSES |
| 51922 | PURCHASED OUTSIDE CLASS PERIOD |
| 51923 | PURCHASED OUTSIDE CLASS PERIOD |
| 51924 | PURCHASED OUTSIDE CLASS PERIOD |
| 51925 | PURCHASED OUTSIDE CLASS PERIOD |
| 51926 | PURCHASED OUTSIDE CLASS PERIOD |
| 51927 | PURCHASED OUTSIDE CLASS PERIOD |
| 51928 | PURCHASED OUTSIDE CLASS PERIOD |
| 51929 | PURCHASED OUTSIDE CLASS PERIOD |
| 51930 | PURCHASED OUTSIDE CLASS PERIOD |
| 51931 | NO RECOGNIZED LOSSES |
| 51932 | NO RECOGNIZED LOSSES |
| 51933 | PURCHASED OUTSIDE CLASS PERIOD |
| 51934 | PURCHASED OUTSIDE CLASS PERIOD |
| 51935 | PURCHASED OUTSIDE CLASS PERIOD |
| 51936 | NO RECOGNIZED LOSSES |
| 51937 | NO RECOGNIZED LOSSES |
| 51938 | NO RECOGNIZED LOSSES |
| 51939 | PURCHASED OUTSIDE CLASS PERIOD |
| 51940 | PURCHASED OUTSIDE CLASS PERIOD |
| 51941 | NO RECOGNIZED LOSSES |
| 51942 | PURCHASED OUTSIDE CLASS PERIOD |
| 51943 | PURCHASED OUTSIDE CLASS PERIOD |
| 51944 | NO RECOGNIZED LOSSES |
| 51945 | PURCHASED OUTSIDE CLASS PERIOD |
| 51946 | NO RECOGNIZED LOSSES |
| 51947 | PURCHASED OUTSIDE CLASS PERIOD |
| 51948 | NO RECOGNIZED LOSSES |
| 51949 | NO RECOGNIZED LOSSES |
| 51950 | PURCHASED OUTSIDE CLASS PERIOD |
| 51951 | PURCHASED OUTSIDE CLASS PERIOD |
| 51952 | NO RECOGNIZED LOSSES |
| 51953 | NO RECOGNIZED LOSSES |
| 51954 | NO RECOGNIZED LOSSES |
| 51955 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51956 | NO RECOGNIZED LOSSES |
| 51957 | PURCHASED OUTSIDE CLASS PERIOD |
| 51958 | NO RECOGNIZED LOSSES |
| 51959 | NO RECOGNIZED LOSSES |
| 51960 | NO RECOGNIZED LOSSES |
| 51961 | PURCHASED OUTSIDE CLASS PERIOD |
| 51962 | PURCHASED OUTSIDE CLASS PERIOD |
| 51963 | NO RECOGNIZED LOSSES |
| 51964 | NO RECOGNIZED LOSSES |
| 51965 | PURCHASED OUTSIDE CLASS PERIOD |
| 51966 | PURCHASED OUTSIDE CLASS PERIOD |
| 51967 | PURCHASED OUTSIDE CLASS PERIOD |
| 51968 | NO RECOGNIZED LOSSES |
| 51969 | PURCHASED OUTSIDE CLASS PERIOD |
| 51970 | PURCHASED OUTSIDE CLASS PERIOD |
| 51971 | PURCHASED OUTSIDE CLASS PERIOD |
| 51972 | PURCHASED OUTSIDE CLASS PERIOD |
| 51973 | PURCHASED OUTSIDE CLASS PERIOD |
| 51974 | PURCHASED OUTSIDE CLASS PERIOD |
| 51975 | PURCHASED OUTSIDE CLASS PERIOD |
| 51976 | NO RECOGNIZED LOSSES |
| 51977 | PURCHASED OUTSIDE CLASS PERIOD |
| 51978 | PURCHASED OUTSIDE CLASS PERIOD |
| 51979 | SHARES NOT PURCHASED |
| 51980 | PURCHASED OUTSIDE CLASS PERIOD |
| 51981 | PURCHASED OUTSIDE CLASS PERIOD |
| 51982 | NO RECOGNIZED LOSSES |
| 51983 | PURCHASED OUTSIDE CLASS PERIOD |
| 51984 | PURCHASED OUTSIDE CLASS PERIOD |
| 51985 | PURCHASED OUTSIDE CLASS PERIOD |
| 51986 | PURCHASED OUTSIDE CLASS PERIOD |
| 51987 | NO RECOGNIZED LOSSES |
| 51988 | PURCHASED OUTSIDE CLASS PERIOD |
| 51989 | NO RECOGNIZED LOSSES |
| 51990 | PURCHASED OUTSIDE CLASS PERIOD |
| 51991 | NO RECOGNIZED LOSSES |
| 51992 | NO RECOGNIZED LOSSES |
| 51993 | PURCHASED OUTSIDE CLASS PERIOD |
| 51994 | NO RECOGNIZED LOSSES |
| 51995 | PURCHASED OUTSIDE CLASS PERIOD |
| 51996 | PURCHASED OUTSIDE CLASS PERIOD |
| 51997 | PURCHASED OUTSIDE CLASS PERIOD |
| 51998 | PURCHASED OUTSIDE CLASS PERIOD |
| 51999 | PURCHASED OUTSIDE CLASS PERIOD |
| 52000 | NO RECOGNIZED LOSSES |
| 52001 | NO RECOGNIZED LOSSES |
| 52002 | PURCHASED OUTSIDE CLASS PERIOD |
| 52003 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52004 | NO RECOGNIZED LOSSES |
| 52005 | NO RECOGNIZED LOSSES |
| 52006 | NO RECOGNIZED LOSSES |
| 52007 | NO RECOGNIZED LOSSES |
| 52008 | NO RECOGNIZED LOSSES |
| 52009 | NO RECOGNIZED LOSSES |
| 52010 | NO RECOGNIZED LOSSES |
| 52011 | PURCHASED OUTSIDE CLASS PERIOD |
| 52012 | NO RECOGNIZED LOSSES |
| 52013 | PURCHASED OUTSIDE CLASS PERIOD |
| 52014 | NO RECOGNIZED LOSSES |
| 52015 | PURCHASED OUTSIDE CLASS PERIOD |
| 52016 | PURCHASED OUTSIDE CLASS PERIOD |
| 52017 | PURCHASED OUTSIDE CLASS PERIOD |
| 52018 | PURCHASED OUTSIDE CLASS PERIOD |
| 52019 | NO RECOGNIZED LOSSES |
| 52020 | PURCHASED OUTSIDE CLASS PERIOD |
| 52021 | NO RECOGNIZED LOSSES |
| 52022 | NO RECOGNIZED LOSSES |
| 52023 | PURCHASED OUTSIDE CLASS PERIOD |
| 52024 | PURCHASED OUTSIDE CLASS PERIOD |
| 52025 | PURCHASED OUTSIDE CLASS PERIOD |
| 52026 | PURCHASED OUTSIDE CLASS PERIOD |
| 52027 | PURCHASED OUTSIDE CLASS PERIOD |
| 52028 | NO RECOGNIZED LOSSES |
| 52029 | NO RECOGNIZED LOSSES |
| 52030 | NO RECOGNIZED LOSSES |
| 52031 | PURCHASED OUTSIDE CLASS PERIOD |
| 52032 | NO RECOGNIZED LOSSES |
| 52033 | NO RECOGNIZED LOSSES |
| 52034 | PURCHASED OUTSIDE CLASS PERIOD |
| 52035 | PURCHASED OUTSIDE CLASS PERIOD |
| 52036 | PURCHASED OUTSIDE CLASS PERIOD |
| 52037 | NO RECOGNIZED LOSSES |
| 52038 | PURCHASED OUTSIDE CLASS PERIOD |
| 52039 | PURCHASED OUTSIDE CLASS PERIOD |
| 52040 | PURCHASED OUTSIDE CLASS PERIOD |
| 52041 | PURCHASED OUTSIDE CLASS PERIOD |
| 52042 | NO RECOGNIZED LOSSES |
| 52043 | PURCHASED OUTSIDE CLASS PERIOD |
| 52044 | PURCHASED OUTSIDE CLASS PERIOD |
| 52045 | PURCHASED OUTSIDE CLASS PERIOD |
| 52046 | PURCHASED OUTSIDE CLASS PERIOD |
| 52047 | PURCHASED OUTSIDE CLASS PERIOD |
| 52048 | NO RECOGNIZED LOSSES |
| 52049 | NO RECOGNIZED LOSSES |
| 52050 | NO RECOGNIZED LOSSES |
| 52051 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52052 | PURCHASED OUTSIDE CLASS PERIOD |
| 52053 | PURCHASED OUTSIDE CLASS PERIOD |
| 52054 | NO RECOGNIZED LOSSES |
| 52055 | NO RECOGNIZED LOSSES |
| 52056 | PURCHASED OUTSIDE CLASS PERIOD |
| 52057 | NO RECOGNIZED LOSSES |
| 52058 | PURCHASED OUTSIDE CLASS PERIOD |
| 52059 | PURCHASED OUTSIDE CLASS PERIOD |
| 52060 | PURCHASED OUTSIDE CLASS PERIOD |
| 52061 | NO RECOGNIZED LOSSES |
| 52062 | PURCHASED OUTSIDE CLASS PERIOD |
| 52063 | PURCHASED OUTSIDE CLASS PERIOD |
| 52064 | PURCHASED OUTSIDE CLASS PERIOD |
| 52065 | PURCHASED OUTSIDE CLASS PERIOD |
| 52066 | PURCHASED OUTSIDE CLASS PERIOD |
| 52067 | PURCHASED OUTSIDE CLASS PERIOD |
| 52068 | PURCHASED OUTSIDE CLASS PERIOD |
| 52069 | PURCHASED OUTSIDE CLASS PERIOD |
| 52070 | PURCHASED OUTSIDE CLASS PERIOD |
| 52071 | NO RECOGNIZED LOSSES |
| 52072 | PURCHASED OUTSIDE CLASS PERIOD |
| 52073 | PURCHASED OUTSIDE CLASS PERIOD |
| 52074 | PURCHASED OUTSIDE CLASS PERIOD |
| 52075 | NO RECOGNIZED LOSSES |
| 52076 | NO RECOGNIZED LOSSES |
| 52077 | PURCHASED OUTSIDE CLASS PERIOD |
| 52078 | PURCHASED OUTSIDE CLASS PERIOD |
| 52079 | NO RECOGNIZED LOSSES |
| 52080 | PURCHASED OUTSIDE CLASS PERIOD |
| 52081 | PURCHASED OUTSIDE CLASS PERIOD |
| 52082 | PURCHASED OUTSIDE CLASS PERIOD |
| 52083 | NO RECOGNIZED LOSSES |
| 52084 | PURCHASED OUTSIDE CLASS PERIOD |
| 52085 | NO RECOGNIZED LOSSES |
| 52086 | PURCHASED OUTSIDE CLASS PERIOD |
| 52087 | PURCHASED OUTSIDE CLASS PERIOD |
| 52088 | NO RECOGNIZED LOSSES |
| 52089 | PURCHASED OUTSIDE CLASS PERIOD |
| 52090 | PURCHASED OUTSIDE CLASS PERIOD |
| 52091 | NO RECOGNIZED LOSSES |
| 52092 | NO RECOGNIZED LOSSES |
| 52093 | PURCHASED OUTSIDE CLASS PERIOD |
| 52094 | PURCHASED OUTSIDE CLASS PERIOD |
| 52095 | PURCHASED OUTSIDE CLASS PERIOD |
| 52096 | NO RECOGNIZED LOSSES |
| 52097 | NO RECOGNIZED LOSSES |
| 52098 | PURCHASED OUTSIDE CLASS PERIOD |
| 52099 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 52100 | NO RECOGNIZED LOSSES |
| 52101 | NO RECOGNIZED LOSSES |
| 52102 | PURCHASED OUTSIDE CLASS PERIOD |
| 52103 | PURCHASED OUTSIDE CLASS PERIOD |
| 52104 | PURCHASED OUTSIDE CLASS PERIOD |
| 52105 | PURCHASED OUTSIDE CLASS PERIOD |
| 52106 | PURCHASED OUTSIDE CLASS PERIOD |
| 52107 | NO RECOGNIZED LOSSES |
| 52108 | PURCHASED OUTSIDE CLASS PERIOD |
| 52109 | NO RECOGNIZED LOSSES |
| 52110 | NO RECOGNIZED LOSSES |
| 52111 | PURCHASED OUTSIDE CLASS PERIOD |
| 52112 | PURCHASED OUTSIDE CLASS PERIOD |
| 52113 | NO RECOGNIZED LOSSES |
| 52114 | NO RECOGNIZED LOSSES |
| 52115 | PURCHASED OUTSIDE CLASS PERIOD |
| 52116 | NO RECOGNIZED LOSSES |
| 52117 | NO RECOGNIZED LOSSES |
| 52118 | NO RECOGNIZED LOSSES |
| 52119 | PURCHASED OUTSIDE CLASS PERIOD |
| 52120 | NO RECOGNIZED LOSSES |
| 52121 | PURCHASED OUTSIDE CLASS PERIOD |
| 52122 | PURCHASED OUTSIDE CLASS PERIOD |
| 52123 | PURCHASED OUTSIDE CLASS PERIOD |
| 52124 | PURCHASED OUTSIDE CLASS PERIOD |
| 52125 | NO RECOGNIZED LOSSES |
| 52126 | PURCHASED OUTSIDE CLASS PERIOD |
| 52127 | PURCHASED OUTSIDE CLASS PERIOD |
| 52128 | NO RECOGNIZED LOSSES |
| 52129 | PURCHASED OUTSIDE CLASS PERIOD |
| 52130 | PURCHASED OUTSIDE CLASS PERIOD |
| 52131 | PURCHASED OUTSIDE CLASS PERIOD |
| 52132 | PURCHASED OUTSIDE CLASS PERIOD |
| 52133 | PURCHASED OUTSIDE CLASS PERIOD |
| 52134 | PURCHASED OUTSIDE CLASS PERIOD |
| 52135 | NO RECOGNIZED LOSSES |
| 52136 | PURCHASED OUTSIDE CLASS PERIOD |
| 52137 | NO RECOGNIZED LOSSES |
| 52138 | PURCHASED OUTSIDE CLASS PERIOD |
| 52139 | PURCHASED OUTSIDE CLASS PERIOD |
| 52140 | PURCHASED OUTSIDE CLASS PERIOD |
| 52141 | NO RECOGNIZED LOSSES |
| 52142 | PURCHASED OUTSIDE CLASS PERIOD |
| 52143 | PURCHASED OUTSIDE CLASS PERIOD |
| 52144 | NO RECOGNIZED LOSSES |
| 52145 | NO RECOGNIZED LOSSES |
| 52146 | PURCHASED OUTSIDE CLASS PERIOD |
| 52147 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 52148 | PURCHASED OUTSIDE CLASS PERIOD |
| 52149 | PURCHASED OUTSIDE CLASS PERIOD |
| 52151 | NO RECOGNIZED LOSSES |
| 52152 | PURCHASED OUTSIDE CLASS PERIOD |
| 52153 | NO RECOGNIZED LOSSES |
| 52155 | PURCHASED OUTSIDE CLASS PERIOD |
| 52156 | NO RECOGNIZED LOSSES |
| 52157 | PURCHASED OUTSIDE CLASS PERIOD |
| 52160 | PURCHASED OUTSIDE CLASS PERIOD |
| 52161 | NO RECOGNIZED LOSSES |
| 52162 | NO RECOGNIZED LOSSES |
| 52163 | NO RECOGNIZED LOSSES |
| 52164 | PURCHASED OUTSIDE CLASS PERIOD |
| 52165 | NO RECOGNIZED LOSSES |
| 52166 | PURCHASED OUTSIDE CLASS PERIOD |
| 52167 | NO RECOGNIZED LOSSES |
| 52168 | PURCHASED OUTSIDE CLASS PERIOD |
| 52169 | PURCHASED OUTSIDE CLASS PERIOD |
| 52170 | NO RECOGNIZED LOSSES |
| 52171 | PURCHASED OUTSIDE CLASS PERIOD |
| 52172 | PURCHASED OUTSIDE CLASS PERIOD |
| 52173 | PURCHASED OUTSIDE CLASS PERIOD |
| 52174 | PURCHASED OUTSIDE CLASS PERIOD |
| 52175 | NO RECOGNIZED LOSSES |
| 52177 | PURCHASED OUTSIDE CLASS PERIOD |
| 52178 | PURCHASED OUTSIDE CLASS PERIOD |
| 52179 | NO RECOGNIZED LOSSES |
| 52180 | PURCHASED OUTSIDE CLASS PERIOD |
| 52181 | NO RECOGNIZED LOSSES |
| 52182 | NO RECOGNIZED LOSSES |
| 52183 | NO RECOGNIZED LOSSES |
| 52184 | NO RECOGNIZED LOSSES |
| 52185 | NO RECOGNIZED LOSSES |
| 52186 | NO RECOGNIZED LOSSES |
| 52187 | NO RECOGNIZED LOSSES |
| 52188 | PURCHASED OUTSIDE CLASS PERIOD |
| 52189 | PURCHASED OUTSIDE CLASS PERIOD |
| 52190 | NO RECOGNIZED LOSSES |
| 52191 | PURCHASED OUTSIDE CLASS PERIOD |
| 52192 | NO RECOGNIZED LOSSES |
| 52193 | NO RECOGNIZED LOSSES |
| 52194 | NO RECOGNIZED LOSSES |
| 52195 | SHARES NOT PURCHASED |
| 52196 | NO RECOGNIZED LOSSES |
| 52197 | PURCHASED OUTSIDE CLASS PERIOD |
| 52198 | NO RECOGNIZED LOSSES |
| 52199 | NO RECOGNIZED LOSSES |
| 52200 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52201 | NO RECOGNIZED LOSSES |
| 52202 | NO RECOGNIZED LOSSES |
| 52203 | PURCHASED OUTSIDE CLASS PERIOD |
| 52204 | PURCHASED OUTSIDE CLASS PERIOD |
| 52206 | NO RECOGNIZED LOSSES |
| 52209 | NO RECOGNIZED LOSSES |
| 52210 | PURCHASED OUTSIDE CLASS PERIOD |
| 52211 | NO RECOGNIZED LOSSES |
| 52212 | NO RECOGNIZED LOSSES |
| 52213 | NO RECOGNIZED LOSSES |
| 52216 | NO RECOGNIZED LOSSES |
| 52219 | NO RECOGNIZED LOSSES |
| 52220 | NO RECOGNIZED LOSSES |
| 52221 | NO RECOGNIZED LOSSES |
| 52222 | NO RECOGNIZED LOSSES |
| 52223 | NO RECOGNIZED LOSSES |
| 52224 | NO RECOGNIZED LOSSES |
| 52225 | NO RECOGNIZED LOSSES |
| 52226 | NO RECOGNIZED LOSSES |
| 52227 | NO RECOGNIZED LOSSES |
| 52228 | NO RECOGNIZED LOSSES |
| 52229 | NO RECOGNIZED LOSSES |
| 52230 | NO RECOGNIZED LOSSES |
| 52231 | NO RECOGNIZED LOSSES |
| 52232 | PURCHASED OUTSIDE CLASS PERIOD |
| 52233 | PURCHASED OUTSIDE CLASS PERIOD |
| 52234 | NO RECOGNIZED LOSSES |
| 52235 | NO RECOGNIZED LOSSES |
| 52236 | NO RECOGNIZED LOSSES |
| 52237 | NO RECOGNIZED LOSSES |
| 52238 | PURCHASED OUTSIDE CLASS PERIOD |
| 52239 | NO RECOGNIZED LOSSES |
| 52240 | NO RECOGNIZED LOSSES |
| 52241 | NO RECOGNIZED LOSSES |
| 52242 | NO RECOGNIZED LOSSES |
| 52243 | NO RECOGNIZED LOSSES |
| 52244 | NO RECOGNIZED LOSSES |
| 52245 | NO RECOGNIZED LOSSES |
| 52246 | PURCHASED OUTSIDE CLASS PERIOD |
| 52247 | NO RECOGNIZED LOSSES |
| 52248 | SHARES NOT PURCHASED |
| 52249 | NO RECOGNIZED LOSSES |
| 52250 | NO RECOGNIZED LOSSES |
| 52251 | NO RECOGNIZED LOSSES |
| 52252 | SHARES NOT PURCHASED |
| 52253 | NO RECOGNIZED LOSSES |
| 52254 | NO RECOGNIZED LOSSES |
| 52255 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52256 | NO RECOGNIZED LOSSES |
| 52257 | NO RECOGNIZED LOSSES |
| 52258 | NO RECOGNIZED LOSSES |
| 52259 | NO RECOGNIZED LOSSES |
| 52260 | NO RECOGNIZED LOSSES |
| 52261 | NO RECOGNIZED LOSSES |
| 52262 | NO RECOGNIZED LOSSES |
| 52263 | NO RECOGNIZED LOSSES |
| 52264 | NO RECOGNIZED LOSSES |
| 52265 | NO RECOGNIZED LOSSES |
| 52266 | NO RECOGNIZED LOSSES |
| 52267 | PURCHASED OUTSIDE CLASS PERIOD |
| 52268 | NO RECOGNIZED LOSSES |
| 52269 | NO RECOGNIZED LOSSES |
| 52270 | NO RECOGNIZED LOSSES |
| 52271 | NO RECOGNIZED LOSSES |
| 52272 | NO RECOGNIZED LOSSES |
| 52273 | PURCHASED OUTSIDE CLASS PERIOD |
| 52274 | NO RECOGNIZED LOSSES |
| 52275 | NO RECOGNIZED LOSSES |
| 52276 | NO RECOGNIZED LOSSES |
| 52277 | NO RECOGNIZED LOSSES |
| 52278 | NO RECOGNIZED LOSSES |
| 52279 | NO RECOGNIZED LOSSES |
| 52280 | NO RECOGNIZED LOSSES |
| 52281 | NO RECOGNIZED LOSSES |
| 52282 | NO RECOGNIZED LOSSES |
| 52283 | NO RECOGNIZED LOSSES |
| 52284 | NO RECOGNIZED LOSSES |
| 52285 | NO RECOGNIZED LOSSES |
| 52286 | SHARES NOT PURCHASED |
| 52287 | NO RECOGNIZED LOSSES |
| 52288 | NO RECOGNIZED LOSSES |
| 52289 | NO RECOGNIZED LOSSES |
| 52290 | NO RECOGNIZED LOSSES |
| 52291 | SHARES NOT PURCHASED |
| 52292 | NO RECOGNIZED LOSSES |
| 52293 | NO RECOGNIZED LOSSES |
| 52294 | NO RECOGNIZED LOSSES |
| 52295 | NO RECOGNIZED LOSSES |
| 52296 | NO RECOGNIZED LOSSES |
| 52297 | SHARES NOT PURCHASED |
| 52298 | SHARES NOT PURCHASED |
| 52299 | SHARES NOT PURCHASED |
| 52300 | NO RECOGNIZED LOSSES |
| 52301 | NO RECOGNIZED LOSSES |
| 52302 | NO RECOGNIZED LOSSES |
| 52303 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 52304 | NO RECOGNIZED LOSSES |
| 52305 | PURCHASED OUTSIDE CLASS PERIOD |
| 52306 | NO RECOGNIZED LOSSES |
| 52307 | NO RECOGNIZED LOSSES |
| 52308 | PURCHASED OUTSIDE CLASS PERIOD |
| 52309 | PURCHASED OUTSIDE CLASS PERIOD |
| 52310 | NO RECOGNIZED LOSSES |
| 52311 | NO RECOGNIZED LOSSES |
| 52312 | SHARES NOT PURCHASED |
| 52313 | SHARES NOT PURCHASED |
| 52314 | SHARES NOT PURCHASED |
| 52315 | PURCHASED OUTSIDE CLASS PERIOD |
| 52316 | NO RECOGNIZED LOSSES |
| 52317 | NO RECOGNIZED LOSSES |
| 52318 | NO RECOGNIZED LOSSES |
| 52319 | NO RECOGNIZED LOSSES |
| 52320 | NO RECOGNIZED LOSSES |
| 52321 | SHARES NOT PURCHASED |
| 52322 | SHARES NOT PURCHASED |
| 52323 | NO RECOGNIZED LOSSES |
| 52324 | NO RECOGNIZED LOSSES |
| 52325 | NO RECOGNIZED LOSSES |
| 52326 | SHARES NOT PURCHASED |
| 52327 | NO RECOGNIZED LOSSES |
| 52328 | PURCHASED OUTSIDE CLASS PERIOD |
| 52329 | NO RECOGNIZED LOSSES |
| 52330 | NO RECOGNIZED LOSSES |
| 52331 | NO RECOGNIZED LOSSES |
| 52332 | SHARES NOT PURCHASED |
| 52333 | SHARES NOT PURCHASED |
| 52334 | NO RECOGNIZED LOSSES |
| 52335 | NO RECOGNIZED LOSSES |
| 52336 | SHARES NOT PURCHASED |
| 52337 | SHARES NOT PURCHASED |
| 52338 | PURCHASED OUTSIDE CLASS PERIOD |
| 52339 | NO RECOGNIZED LOSSES |
| 52340 | NO RECOGNIZED LOSSES |
| 52341 | NO RECOGNIZED LOSSES |
| 52342 | NO RECOGNIZED LOSSES |
| 52345 | NO RECOGNIZED LOSSES |
| 52346 | NO RECOGNIZED LOSSES |
| 52347 | NO RECOGNIZED LOSSES |
| 52348 | NO RECOGNIZED LOSSES |
| 52349 | NO RECOGNIZED LOSSES |
| 52350 | NO RECOGNIZED LOSSES |
| 52351 | NO RECOGNIZED LOSSES |
| 52352 | NO RECOGNIZED LOSSES |
| 52353 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52354 | NO RECOGNIZED LOSSES |
| 52355 | NO RECOGNIZED LOSSES |
| 52356 | SHARES NOT PURCHASED |
| 52357 | NO RECOGNIZED LOSSES |
| 52358 | NO RECOGNIZED LOSSES |
| 52359 | NO RECOGNIZED LOSSES |
| 52360 | NO RECOGNIZED LOSSES |
| 52361 | NO RECOGNIZED LOSSES |
| 52362 | NO RECOGNIZED LOSSES |
| 52363 | SHARES NOT PURCHASED |
| 52364 | NO RECOGNIZED LOSSES |
| 52365 | NO RECOGNIZED LOSSES |
| 52366 | NO RECOGNIZED LOSSES |
| 52367 | NO RECOGNIZED LOSSES |
| 52368 | NO RECOGNIZED LOSSES |
| 52369 | NO RECOGNIZED LOSSES |
| 52370 | NO RECOGNIZED LOSSES |
| 52371 | NO RECOGNIZED LOSSES |
| 52372 | NO RECOGNIZED LOSSES |
| 52373 | NO RECOGNIZED LOSSES |
| 52374 | SHARES NOT PURCHASED |
| 52375 | PURCHASED OUTSIDE CLASS PERIOD |
| 52376 | PURCHASED OUTSIDE CLASS PERIOD |
| 52377 | PURCHASED OUTSIDE CLASS PERIOD |
| 52378 | PURCHASED OUTSIDE CLASS PERIOD |
| 52379 | PURCHASED OUTSIDE CLASS PERIOD |
| 52380 | NO RECOGNIZED LOSSES |
| 52381 | PURCHASED OUTSIDE CLASS PERIOD |
| 52382 | PURCHASED OUTSIDE CLASS PERIOD |
| 52383 | PURCHASED OUTSIDE CLASS PERIOD |
| 52384 | NO RECOGNIZED LOSSES |
| 52385 | NO RECOGNIZED LOSSES |
| 52386 | NO RECOGNIZED LOSSES |
| 52387 | NO RECOGNIZED LOSSES |
| 52388 | SHARES NOT PURCHASED |
| 52389 | SHARES NOT PURCHASED |
| 52390 | SHARES NOT PURCHASED |
| 52391 | SHARES NOT PURCHASED |
| 52392 | SHARES NOT PURCHASED |
| 52393 | NO RECOGNIZED LOSSES |
| 52394 | NO RECOGNIZED LOSSES |
| 52395 | SHARES NOT PURCHASED |
| 52396 | SHARES NOT PURCHASED |
| 52397 | SHARES NOT PURCHASED |
| 52398 | SHARES NOT PURCHASED |
| 52399 | NO RECOGNIZED LOSSES |
| 52400 | NO RECOGNIZED LOSSES |
| 52401 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 52402 | NO RECOGNIZED LOSSES |
| 52403 | NO RECOGNIZED LOSSES |
| 52404 | PURCHASED OUTSIDE CLASS PERIOD |
| 52405 | NO RECOGNIZED LOSSES |
| 52406 | NO RECOGNIZED LOSSES |
| 52407 | PURCHASED OUTSIDE CLASS PERIOD |
| 52408 | NO RECOGNIZED LOSSES |
| 52409 | NO RECOGNIZED LOSSES |
| 52410 | NO RECOGNIZED LOSSES |
| 52411 | SHARES NOT PURCHASED |
| 52412 | NO RECOGNIZED LOSSES |
| 52413 | NO RECOGNIZED LOSSES |
| 52414 | SHARES NOT PURCHASED |
| 52415 | SHARES NOT PURCHASED |
| 52416 | NO RECOGNIZED LOSSES |
| 52417 | NO RECOGNIZED LOSSES |
| 52418 | NO RECOGNIZED LOSSES |
| 52419 | PURCHASED OUTSIDE CLASS PERIOD |
| 52420 | NO RECOGNIZED LOSSES |
| 52421 | NO RECOGNIZED LOSSES |
| 52422 | NO RECOGNIZED LOSSES |
| 52423 | PURCHASED OUTSIDE CLASS PERIOD |
| 52424 | PURCHASED OUTSIDE CLASS PERIOD |
| 52425 | PURCHASED OUTSIDE CLASS PERIOD |
| 52426 | PURCHASED OUTSIDE CLASS PERIOD |
| 52427 | PURCHASED OUTSIDE CLASS PERIOD |
| 52428 | PURCHASED OUTSIDE CLASS PERIOD |
| 52429 | PURCHASED OUTSIDE CLASS PERIOD |
| 52430 | PURCHASED OUTSIDE CLASS PERIOD |
| 52431 | PURCHASED OUTSIDE CLASS PERIOD |
| 52432 | PURCHASED OUTSIDE CLASS PERIOD |
| 52433 | PURCHASED OUTSIDE CLASS PERIOD |
| 52434 | PURCHASED OUTSIDE CLASS PERIOD |
| 52435 | PURCHASED OUTSIDE CLASS PERIOD |
| 52436 | SHARES NOT PURCHASED |
| 52437 | NO RECOGNIZED LOSSES |
| 52438 | NO RECOGNIZED LOSSES |
| 52439 | PURCHASED OUTSIDE CLASS PERIOD |
| 52440 | PURCHASED OUTSIDE CLASS PERIOD |
| 52441 | PURCHASED OUTSIDE CLASS PERIOD |
| 52442 | PURCHASED OUTSIDE CLASS PERIOD |
| 52443 | NO RECOGNIZED LOSSES |
| 52444 | NO RECOGNIZED LOSSES |
| 52445 | PURCHASED OUTSIDE CLASS PERIOD |
| 52446 | PURCHASED OUTSIDE CLASS PERIOD |
| 52447 | PURCHASED OUTSIDE CLASS PERIOD |
| 52448 | NO RECOGNIZED LOSSES |
| 52449 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

**Claim #**                     **Reason for Rejection**

52450 NO RECOGNIZED LOSSES
52451 NO RECOGNIZED LOSSES
52452 NO RECOGNIZED LOSSES
52453 NO RECOGNIZED LOSSES
52454 NO RECOGNIZED LOSSES
52455 PURCHASED OUTSIDE CLASS PERIOD
52456 NO RECOGNIZED LOSSES
52457 NO RECOGNIZED LOSSES
52458 NO RECOGNIZED LOSSES
52459 NO RECOGNIZED LOSSES
52460 NO RECOGNIZED LOSSES
52461 SHARES NOT PURCHASED
52462 NO RECOGNIZED LOSSES
52463 NO RECOGNIZED LOSSES
52464 NO RECOGNIZED LOSSES
52465 SHARES NOT PURCHASED
52466 PURCHASED OUTSIDE CLASS PERIOD
52467 NO RECOGNIZED LOSSES
52468 NO RECOGNIZED LOSSES
52469 NO RECOGNIZED LOSSES
52470 NO RECOGNIZED LOSSES
52471 NO RECOGNIZED LOSSES
52473 NO RECOGNIZED LOSSES
52474 NO RECOGNIZED LOSSES
52475 NO RECOGNIZED LOSSES
52476 NO RECOGNIZED LOSSES
52477 NO RECOGNIZED LOSSES
52479 NO RECOGNIZED LOSSES
52480 NO RECOGNIZED LOSSES
52481 NO RECOGNIZED LOSSES
52482 PURCHASED OUTSIDE CLASS PERIOD
52483 PURCHASED OUTSIDE CLASS PERIOD
52484 NO RECOGNIZED LOSSES
52485 NO RECOGNIZED LOSSES
52486 NO RECOGNIZED LOSSES
52487 NO RECOGNIZED LOSSES
52488 NO RECOGNIZED LOSSES
52489 NO RECOGNIZED LOSSES
52490 NO RECOGNIZED LOSSES
52491 NO RECOGNIZED LOSSES
52492 NO RECOGNIZED LOSSES
52493 NO RECOGNIZED LOSSES
52494 NO RECOGNIZED LOSSES
52495 SHARES NOT PURCHASED
52496 NO RECOGNIZED LOSSES
52497 NO RECOGNIZED LOSSES
52498 NO RECOGNIZED LOSSES
52499 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52500 | PURCHASED OUTSIDE CLASS PERIOD |
| 52501 | SHARES NOT PURCHASED |
| 52502 | SHARES NOT PURCHASED |
| 52503 | NO RECOGNIZED LOSSES |
| 52504 | NO RECOGNIZED LOSSES |
| 52505 | NO RECOGNIZED LOSSES |
| 52506 | NO RECOGNIZED LOSSES |
| 52507 | NO RECOGNIZED LOSSES |
| 52508 | NO RECOGNIZED LOSSES |
| 52509 | NO RECOGNIZED LOSSES |
| 52510 | NO RECOGNIZED LOSSES |
| 52511 | NO RECOGNIZED LOSSES |
| 52513 | NO RECOGNIZED LOSSES |
| 52514 | NO RECOGNIZED LOSSES |
| 52516 | NO RECOGNIZED LOSSES |
| 52517 | NO RECOGNIZED LOSSES |
| 52518 | NO RECOGNIZED LOSSES |
| 52519 | NO RECOGNIZED LOSSES |
| 52520 | NO RECOGNIZED LOSSES |
| 52521 | NO RECOGNIZED LOSSES |
| 52526 | NO RECOGNIZED LOSSES |
| 52527 | PURCHASED OUTSIDE CLASS PERIOD |
| 52528 | SHARES NOT PURCHASED |
| 52529 | SHARES NOT PURCHASED |
| 52530 | NO RECOGNIZED LOSSES |
| 52532 | NO RECOGNIZED LOSSES |
| 52533 | NO RECOGNIZED LOSSES |
| 52535 | NO RECOGNIZED LOSSES |
| 52536 | NO RECOGNIZED LOSSES |
| 52537 | NO RECOGNIZED LOSSES |
| 52538 | NO RECOGNIZED LOSSES |
| 52539 | NO RECOGNIZED LOSSES |
| 52540 | NO RECOGNIZED LOSSES |
| 52541 | NO RECOGNIZED LOSSES |
| 52542 | NO RECOGNIZED LOSSES |
| 52543 | SHARES NOT PURCHASED |
| 52544 | SHARES NOT PURCHASED |
| 52545 | NO RECOGNIZED LOSSES |
| 52546 | NO RECOGNIZED LOSSES |
| 52547 | NO RECOGNIZED LOSSES |
| 52548 | NO RECOGNIZED LOSSES |
| 52549 | NO RECOGNIZED LOSSES |
| 52551 | NO RECOGNIZED LOSSES |
| 52552 | NO RECOGNIZED LOSSES |
| 52554 | NO RECOGNIZED LOSSES |
| 52555 | NO RECOGNIZED LOSSES |
| 52556 | NO RECOGNIZED LOSSES |
| 52557 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52558 | NO RECOGNIZED LOSSES |
| 52561 | NO RECOGNIZED LOSSES |
| 52563 | NO RECOGNIZED LOSSES |
| 52564 | NO RECOGNIZED LOSSES |
| 52565 | NO RECOGNIZED LOSSES |
| 52566 | NO RECOGNIZED LOSSES |
| 52567 | NO RECOGNIZED LOSSES |
| 52568 | SHARES NOT PURCHASED |
| 52569 | NO RECOGNIZED LOSSES |
| 52570 | PURCHASED OUTSIDE CLASS PERIOD |
| 52573 | NO RECOGNIZED LOSSES |
| 52576 | NO RECOGNIZED LOSSES |
| 52577 | NO RECOGNIZED LOSSES |
| 52578 | NO RECOGNIZED LOSSES |
| 52579 | NO RECOGNIZED LOSSES |
| 52582 | NO RECOGNIZED LOSSES |
| 52583 | NO RECOGNIZED LOSSES |
| 52584 | NO RECOGNIZED LOSSES |
| 52585 | NO RECOGNIZED LOSSES |
| 52586 | NO RECOGNIZED LOSSES |
| 52587 | NO RECOGNIZED LOSSES |
| 52588 | NO RECOGNIZED LOSSES |
| 52589 | SHARES NOT PURCHASED |
| 52590 | SHARES NOT PURCHASED |
| 52591 | SHARES NOT PURCHASED |
| 52592 | SHARES NOT PURCHASED |
| 52593 | NO RECOGNIZED LOSSES |
| 52594 | NO RECOGNIZED LOSSES |
| 52595 | NO RECOGNIZED LOSSES |
| 52597 | PURCHASED OUTSIDE CLASS PERIOD |
| 52598 | NO RECOGNIZED LOSSES |
| 52599 | NO RECOGNIZED LOSSES |
| 52600 | PURCHASED OUTSIDE CLASS PERIOD |
| 52601 | PURCHASED OUTSIDE CLASS PERIOD |
| 52602 | PURCHASED OUTSIDE CLASS PERIOD |
| 52603 | PURCHASED OUTSIDE CLASS PERIOD |
| 52604 | PURCHASED ON WRONG MARKET |
| 52605 | PURCHASED ON WRONG MARKET |
| 52606 | PURCHASED ON WRONG MARKET |
| 52607 | PURCHASED ON WRONG MARKET |
| 52608 | NO RECOGNIZED LOSSES |
| 52609 | NO RECOGNIZED LOSSES |
| 52610 | NO RECOGNIZED LOSSES |
| 52611 | NO RECOGNIZED LOSSES |
| 52612 | NO RECOGNIZED LOSSES |
| 52613 | NO RECOGNIZED LOSSES |
| 52614 | NO RECOGNIZED LOSSES |
| 52615 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52616 | NO RECOGNIZED LOSSES |
| 52617 | NO RECOGNIZED LOSSES |
| 52618 | NO RECOGNIZED LOSSES |
| 52619 | NO RECOGNIZED LOSSES |
| 52620 | NO RECOGNIZED LOSSES |
| 52621 | NO RECOGNIZED LOSSES |
| 52622 | NO RECOGNIZED LOSSES |
| 52623 | NO RECOGNIZED LOSSES |
| 52624 | NO RECOGNIZED LOSSES |
| 52625 | SHARES NOT PURCHASED |
| 52626 | NO RECOGNIZED LOSSES |
| 52627 | NO RECOGNIZED LOSSES |
| 52628 | NO RECOGNIZED LOSSES |
| 52629 | NO RECOGNIZED LOSSES |
| 52630 | NO RECOGNIZED LOSSES |
| 52631 | PURCHASED OUTSIDE CLASS PERIOD |
| 52632 | NO RECOGNIZED LOSSES |
| 52633 | NO RECOGNIZED LOSSES |
| 52634 | PURCHASED OUTSIDE CLASS PERIOD |
| 52635 | NO RECOGNIZED LOSSES |
| 52636 | PURCHASED OUTSIDE CLASS PERIOD |
| 52637 | PURCHASED OUTSIDE CLASS PERIOD |
| 52638 | NO RECOGNIZED LOSSES |
| 52639 | NO RECOGNIZED LOSSES |
| 52641 | NO RECOGNIZED LOSSES |
| 52642 | NO RECOGNIZED LOSSES |
| 52643 | NO RECOGNIZED LOSSES |
| 52644 | NO RECOGNIZED LOSSES |
| 52645 | NO RECOGNIZED LOSSES |
| 52646 | NO RECOGNIZED LOSSES |
| 52647 | NO RECOGNIZED LOSSES |
| 52651 | NO RECOGNIZED LOSSES |
| 52652 | NO RECOGNIZED LOSSES |
| 52653 | NO RECOGNIZED LOSSES |
| 52654 | NO RECOGNIZED LOSSES |
| 52655 | NO RECOGNIZED LOSSES |
| 52656 | NO RECOGNIZED LOSSES |
| 52657 | NO RECOGNIZED LOSSES |
| 52658 | NO RECOGNIZED LOSSES |
| 52659 | NO RECOGNIZED LOSSES |
| 52660 | NO RECOGNIZED LOSSES |
| 52661 | NO RECOGNIZED LOSSES |
| 52662 | NO RECOGNIZED LOSSES |
| 52664 | NO RECOGNIZED LOSSES |
| 52665 | NO RECOGNIZED LOSSES |
| 52666 | NO RECOGNIZED LOSSES |
| 52667 | NO RECOGNIZED LOSSES |
| 52668 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52669 | NO RECOGNIZED LOSSES |
| 52670 | NO RECOGNIZED LOSSES |
| 52672 | NO RECOGNIZED LOSSES |
| 52673 | NO RECOGNIZED LOSSES |
| 52676 | NO RECOGNIZED LOSSES |
| 52678 | NO RECOGNIZED LOSSES |
| 52680 | NO RECOGNIZED LOSSES |
| 52681 | NO RECOGNIZED LOSSES |
| 52682 | NO RECOGNIZED LOSSES |
| 52684 | NO RECOGNIZED LOSSES |
| 52686 | NO RECOGNIZED LOSSES |
| 52687 | NO RECOGNIZED LOSSES |
| 52688 | NO RECOGNIZED LOSSES |
| 52690 | NO RECOGNIZED LOSSES |
| 52691 | NO RECOGNIZED LOSSES |
| 52692 | NO RECOGNIZED LOSSES |
| 52693 | NO RECOGNIZED LOSSES |
| 52694 | NO RECOGNIZED LOSSES |
| 52695 | NO RECOGNIZED LOSSES |
| 52696 | NO RECOGNIZED LOSSES |
| 52697 | NO RECOGNIZED LOSSES |
| 52699 | NO RECOGNIZED LOSSES |
| 52701 | NO RECOGNIZED LOSSES |
| 52703 | NO RECOGNIZED LOSSES |
| 52704 | NO RECOGNIZED LOSSES |
| 52705 | NO RECOGNIZED LOSSES |
| 52706 | NO RECOGNIZED LOSSES |
| 52707 | NO RECOGNIZED LOSSES |
| 52708 | NO RECOGNIZED LOSSES |
| 52709 | NO RECOGNIZED LOSSES |
| 52712 | NO RECOGNIZED LOSSES |
| 52713 | NO RECOGNIZED LOSSES |
| 52714 | NO RECOGNIZED LOSSES |
| 52715 | NO RECOGNIZED LOSSES |
| 52719 | NO RECOGNIZED LOSSES |
| 52723 | NO RECOGNIZED LOSSES |
| 52724 | NO RECOGNIZED LOSSES |
| 52725 | NO RECOGNIZED LOSSES |
| 52726 | NO RECOGNIZED LOSSES |
| 52727 | NO RECOGNIZED LOSSES |
| 52729 | NO RECOGNIZED LOSSES |
| 52730 | NO RECOGNIZED LOSSES |
| 52733 | NO RECOGNIZED LOSSES |
| 52735 | NO RECOGNIZED LOSSES |
| 52736 | NO RECOGNIZED LOSSES |
| 52738 | NO RECOGNIZED LOSSES |
| 52740 | NO RECOGNIZED LOSSES |
| 52741 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52742 | NO RECOGNIZED LOSSES |
| 52743 | NO RECOGNIZED LOSSES |
| 52744 | NO RECOGNIZED LOSSES |
| 52745 | NO RECOGNIZED LOSSES |
| 52746 | NO RECOGNIZED LOSSES |
| 52747 | NO RECOGNIZED LOSSES |
| 52749 | NO RECOGNIZED LOSSES |
| 52757 | NO RECOGNIZED LOSSES |
| 52761 | NO RECOGNIZED LOSSES |
| 52762 | NO RECOGNIZED LOSSES |
| 52763 | NO RECOGNIZED LOSSES |
| 52765 | NO RECOGNIZED LOSSES |
| 52766 | NO RECOGNIZED LOSSES |
| 52767 | NO RECOGNIZED LOSSES |
| 52768 | NO RECOGNIZED LOSSES |
| 52772 | NO RECOGNIZED LOSSES |
| 52773 | NO RECOGNIZED LOSSES |
| 52774 | NO RECOGNIZED LOSSES |
| 52775 | NO RECOGNIZED LOSSES |
| 52777 | NO RECOGNIZED LOSSES |
| 52778 | NO RECOGNIZED LOSSES |
| 52781 | NO RECOGNIZED LOSSES |
| 52784 | NO RECOGNIZED LOSSES |
| 52786 | NO RECOGNIZED LOSSES |
| 52787 | NO RECOGNIZED LOSSES |
| 52789 | NO RECOGNIZED LOSSES |
| 52790 | NO RECOGNIZED LOSSES |
| 52794 | NO RECOGNIZED LOSSES |
| 52799 | NO RECOGNIZED LOSSES |
| 52802 | NO RECOGNIZED LOSSES |
| 52805 | NO RECOGNIZED LOSSES |
| 52806 | NO RECOGNIZED LOSSES |
| 52807 | NO RECOGNIZED LOSSES |
| 52808 | NO RECOGNIZED LOSSES |
| 52809 | NO RECOGNIZED LOSSES |
| 52810 | NO RECOGNIZED LOSSES |
| 52811 | NO RECOGNIZED LOSSES |
| 52812 | NO RECOGNIZED LOSSES |
| 52813 | NO RECOGNIZED LOSSES |
| 52815 | NO RECOGNIZED LOSSES |
| 52816 | NO RECOGNIZED LOSSES |
| 52818 | PURCHASED OUTSIDE CLASS PERIOD |
| 52821 | NO RECOGNIZED LOSSES |
| 52822 | NO RECOGNIZED LOSSES |
| 52823 | NO RECOGNIZED LOSSES |
| 52829 | NO RECOGNIZED LOSSES |
| 52830 | NO RECOGNIZED LOSSES |
| 52833 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 52836 | NO RECOGNIZED LOSSES |
| 52837 | NO RECOGNIZED LOSSES |
| 52838 | NO RECOGNIZED LOSSES |
| 52840 | NO RECOGNIZED LOSSES |
| 52841 | NO RECOGNIZED LOSSES |
| 52843 | NO RECOGNIZED LOSSES |
| 52845 | NO RECOGNIZED LOSSES |
| 52846 | NO RECOGNIZED LOSSES |
| 52847 | NO RECOGNIZED LOSSES |
| 52850 | PURCHASED OUTSIDE CLASS PERIOD |
| 52855 | NO RECOGNIZED LOSSES |
| 52864 | NO RECOGNIZED LOSSES |
| 52867 | NO RECOGNIZED LOSSES |
| 52870 | NO RECOGNIZED LOSSES |
| 52874 | NO RECOGNIZED LOSSES |
| 52875 | NO RECOGNIZED LOSSES |
| 52876 | NO RECOGNIZED LOSSES |
| 52880 | NO RECOGNIZED LOSSES |
| 52884 | NO RECOGNIZED LOSSES |
| 52886 | NO RECOGNIZED LOSSES |
| 52893 | NO RECOGNIZED LOSSES |
| 52894 | NO RECOGNIZED LOSSES |
| 52896 | NO RECOGNIZED LOSSES |
| 52897 | NO RECOGNIZED LOSSES |
| 52898 | NO RECOGNIZED LOSSES |
| 52901 | NO RECOGNIZED LOSSES |
| 52902 | NO RECOGNIZED LOSSES |
| 52904 | NO RECOGNIZED LOSSES |
| 52908 | NO RECOGNIZED LOSSES |
| 52909 | NO RECOGNIZED LOSSES |
| 52912 | NO RECOGNIZED LOSSES |
| 52915 | NO RECOGNIZED LOSSES |
| 52917 | NO RECOGNIZED LOSSES |
| 52923 | NO RECOGNIZED LOSSES |
| 52927 | NO RECOGNIZED LOSSES |
| 52929 | NO RECOGNIZED LOSSES |
| 52931 | NO RECOGNIZED LOSSES |
| 52936 | NO RECOGNIZED LOSSES |
| 52942 | NO RECOGNIZED LOSSES |
| 52947 | NO RECOGNIZED LOSSES |
| 52951 | NO RECOGNIZED LOSSES |
| 52952 | NO RECOGNIZED LOSSES |
| 52953 | NO RECOGNIZED LOSSES |
| 52956 | NO RECOGNIZED LOSSES |
| 52961 | NO RECOGNIZED LOSSES |
| 52962 | NO RECOGNIZED LOSSES |
| 52963 | NO RECOGNIZED LOSSES |
| 52966 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52968 | NO RECOGNIZED LOSSES |
| 52969 | NO RECOGNIZED LOSSES |
| 52970 | NO RECOGNIZED LOSSES |
| 52976 | NO RECOGNIZED LOSSES |
| 52978 | NO RECOGNIZED LOSSES |
| 52980 | NO RECOGNIZED LOSSES |
| 52981 | NO RECOGNIZED LOSSES |
| 52983 | NO RECOGNIZED LOSSES |
| 52984 | NO RECOGNIZED LOSSES |
| 52987 | NO RECOGNIZED LOSSES |
| 52988 | NO RECOGNIZED LOSSES |
| 52989 | NO RECOGNIZED LOSSES |
| 52991 | NO RECOGNIZED LOSSES |
| 52992 | NO RECOGNIZED LOSSES |
| 52994 | NO RECOGNIZED LOSSES |
| 53001 | NO RECOGNIZED LOSSES |
| 53002 | NO RECOGNIZED LOSSES |
| 53010 | NO RECOGNIZED LOSSES |
| 53015 | NO RECOGNIZED LOSSES |
| 53018 | NO RECOGNIZED LOSSES |
| 53022 | NO RECOGNIZED LOSSES |
| 53032 | NO RECOGNIZED LOSSES |
| 53036 | NO RECOGNIZED LOSSES |
| 53037 | NO RECOGNIZED LOSSES |
| 53041 | NO RECOGNIZED LOSSES |
| 53043 | NO RECOGNIZED LOSSES |
| 53044 | NO RECOGNIZED LOSSES |
| 53049 | NO RECOGNIZED LOSSES |
| 53051 | NO RECOGNIZED LOSSES |
| 53053 | NO RECOGNIZED LOSSES |
| 53055 | NO RECOGNIZED LOSSES |
| 53057 | NO RECOGNIZED LOSSES |
| 53060 | NO RECOGNIZED LOSSES |
| 53062 | NO RECOGNIZED LOSSES |
| 53064 | NO RECOGNIZED LOSSES |
| 53065 | NO RECOGNIZED LOSSES |
| 53066 | NO RECOGNIZED LOSSES |
| 53071 | NO RECOGNIZED LOSSES |
| 53075 | NO RECOGNIZED LOSSES |
| 53076 | NO RECOGNIZED LOSSES |
| 53077 | NO RECOGNIZED LOSSES |
| 53079 | NO RECOGNIZED LOSSES |
| 53084 | NO RECOGNIZED LOSSES |
| 53085 | NO RECOGNIZED LOSSES |
| 53086 | NO RECOGNIZED LOSSES |
| 53088 | NO RECOGNIZED LOSSES |
| 53091 | NO RECOGNIZED LOSSES |
| 53094 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53097 | NO RECOGNIZED LOSSES |
| 53098 | NO RECOGNIZED LOSSES |
| 53099 | NO RECOGNIZED LOSSES |
| 53106 | NO RECOGNIZED LOSSES |
| 53107 | NO RECOGNIZED LOSSES |
| 53109 | NO RECOGNIZED LOSSES |
| 53114 | NO RECOGNIZED LOSSES |
| 53116 | NO RECOGNIZED LOSSES |
| 53118 | NO RECOGNIZED LOSSES |
| 53122 | NO RECOGNIZED LOSSES |
| 53124 | NO RECOGNIZED LOSSES |
| 53125 | NO RECOGNIZED LOSSES |
| 53127 | NO RECOGNIZED LOSSES |
| 53136 | NO RECOGNIZED LOSSES |
| 53137 | NO RECOGNIZED LOSSES |
| 53141 | NO RECOGNIZED LOSSES |
| 53148 | NO RECOGNIZED LOSSES |
| 53150 | NO RECOGNIZED LOSSES |
| 53154 | NO RECOGNIZED LOSSES |
| 53156 | NO RECOGNIZED LOSSES |
| 53162 | NO RECOGNIZED LOSSES |
| 53163 | NO RECOGNIZED LOSSES |
| 53164 | NO RECOGNIZED LOSSES |
| 53165 | NO RECOGNIZED LOSSES |
| 53166 | NO RECOGNIZED LOSSES |
| 53167 | NO RECOGNIZED LOSSES |
| 53168 | NO RECOGNIZED LOSSES |
| 53177 | NO RECOGNIZED LOSSES |
| 53179 | NO RECOGNIZED LOSSES |
| 53183 | NO RECOGNIZED LOSSES |
| 53186 | NO RECOGNIZED LOSSES |
| 53187 | NO RECOGNIZED LOSSES |
| 53189 | NO RECOGNIZED LOSSES |
| 53190 | NO RECOGNIZED LOSSES |
| 53192 | NO RECOGNIZED LOSSES |
| 53193 | NO RECOGNIZED LOSSES |
| 53199 | NO RECOGNIZED LOSSES |
| 53201 | NO RECOGNIZED LOSSES |
| 53203 | NO RECOGNIZED LOSSES |
| 53208 | NO RECOGNIZED LOSSES |
| 53212 | NO RECOGNIZED LOSSES |
| 53215 | NO RECOGNIZED LOSSES |
| 53219 | NO RECOGNIZED LOSSES |
| 53221 | NO RECOGNIZED LOSSES |
| 53222 | NO RECOGNIZED LOSSES |
| 53223 | NO RECOGNIZED LOSSES |
| 53224 | NO RECOGNIZED LOSSES |
| 53225 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53228 | NO RECOGNIZED LOSSES |
| 53232 | NO RECOGNIZED LOSSES |
| 53234 | NO RECOGNIZED LOSSES |
| 53237 | NO RECOGNIZED LOSSES |
| 53239 | NO RECOGNIZED LOSSES |
| 53240 | NO RECOGNIZED LOSSES |
| 53241 | NO RECOGNIZED LOSSES |
| 53243 | NO RECOGNIZED LOSSES |
| 53244 | NO RECOGNIZED LOSSES |
| 53245 | NO RECOGNIZED LOSSES |
| 53250 | NO RECOGNIZED LOSSES |
| 53253 | NO RECOGNIZED LOSSES |
| 53256 | NO RECOGNIZED LOSSES |
| 53258 | NO RECOGNIZED LOSSES |
| 53259 | NO RECOGNIZED LOSSES |
| 53260 | NO RECOGNIZED LOSSES |
| 53266 | NO RECOGNIZED LOSSES |
| 53270 | NO RECOGNIZED LOSSES |
| 53273 | NO RECOGNIZED LOSSES |
| 53277 | NO RECOGNIZED LOSSES |
| 53279 | NO RECOGNIZED LOSSES |
| 53280 | NO RECOGNIZED LOSSES |
| 53282 | NO RECOGNIZED LOSSES |
| 53286 | NO RECOGNIZED LOSSES |
| 53289 | NO RECOGNIZED LOSSES |
| 53290 | NO RECOGNIZED LOSSES |
| 53298 | NO RECOGNIZED LOSSES |
| 53299 | NO RECOGNIZED LOSSES |
| 53301 | NO RECOGNIZED LOSSES |
| 53303 | NO RECOGNIZED LOSSES |
| 53307 | NO RECOGNIZED LOSSES |
| 53309 | NO RECOGNIZED LOSSES |
| 53310 | NO RECOGNIZED LOSSES |
| 53311 | NO RECOGNIZED LOSSES |
| 53317 | NO RECOGNIZED LOSSES |
| 53321 | NO RECOGNIZED LOSSES |
| 53324 | NO RECOGNIZED LOSSES |
| 53326 | NO RECOGNIZED LOSSES |
| 53327 | NO RECOGNIZED LOSSES |
| 53328 | NO RECOGNIZED LOSSES |
| 53330 | NO RECOGNIZED LOSSES |
| 53333 | NO RECOGNIZED LOSSES |
| 53335 | NO RECOGNIZED LOSSES |
| 53336 | NO RECOGNIZED LOSSES |
| 53344 | NO RECOGNIZED LOSSES |
| 53348 | NO RECOGNIZED LOSSES |
| 53349 | NO RECOGNIZED LOSSES |
| 53352 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 53355 | NO RECOGNIZED LOSSES |
| 53356 | NO RECOGNIZED LOSSES |
| 53357 | NO RECOGNIZED LOSSES |
| 53366 | NO RECOGNIZED LOSSES |
| 53367 | NO RECOGNIZED LOSSES |
| 53368 | NO RECOGNIZED LOSSES |
| 53372 | NO RECOGNIZED LOSSES |
| 53375 | NO RECOGNIZED LOSSES |
| 53376 | NO RECOGNIZED LOSSES |
| 53378 | NO RECOGNIZED LOSSES |
| 53385 | NO RECOGNIZED LOSSES |
| 53388 | NO RECOGNIZED LOSSES |
| 53392 | NO RECOGNIZED LOSSES |
| 53393 | NO RECOGNIZED LOSSES |
| 53394 | NO RECOGNIZED LOSSES |
| 53395 | NO RECOGNIZED LOSSES |
| 53398 | NO RECOGNIZED LOSSES |
| 53399 | NO RECOGNIZED LOSSES |
| 53401 | NO RECOGNIZED LOSSES |
| 53402 | NO RECOGNIZED LOSSES |
| 53408 | NO RECOGNIZED LOSSES |
| 53409 | NO RECOGNIZED LOSSES |
| 53410 | NO RECOGNIZED LOSSES |
| 53411 | NO RECOGNIZED LOSSES |
| 53412 | NO RECOGNIZED LOSSES |
| 53414 | NO RECOGNIZED LOSSES |
| 53416 | NO RECOGNIZED LOSSES |
| 53417 | NO RECOGNIZED LOSSES |
| 53419 | NO RECOGNIZED LOSSES |
| 53420 | NO RECOGNIZED LOSSES |
| 53421 | NO RECOGNIZED LOSSES |
| 53428 | NO RECOGNIZED LOSSES |
| 53429 | NO RECOGNIZED LOSSES |
| 53435 | NO RECOGNIZED LOSSES |
| 53436 | NO RECOGNIZED LOSSES |
| 53438 | NO RECOGNIZED LOSSES |
| 53441 | NO RECOGNIZED LOSSES |
| 53442 | NO RECOGNIZED LOSSES |
| 53444 | NO RECOGNIZED LOSSES |
| 53445 | NO RECOGNIZED LOSSES |
| 53448 | PURCHASED OUTSIDE CLASS PERIOD |
| 53451 | NO RECOGNIZED LOSSES |
| 53452 | NO RECOGNIZED LOSSES |
| 53455 | NO RECOGNIZED LOSSES |
| 53456 | NO RECOGNIZED LOSSES |
| 53457 | NO RECOGNIZED LOSSES |
| 53460 | NO RECOGNIZED LOSSES |
| 53466 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 53469 | NO RECOGNIZED LOSSES |
| 53470 | NO RECOGNIZED LOSSES |
| 53471 | NO RECOGNIZED LOSSES |
| 53472 | NO RECOGNIZED LOSSES |
| 53473 | NO RECOGNIZED LOSSES |
| 53475 | NO RECOGNIZED LOSSES |
| 53476 | NO RECOGNIZED LOSSES |
| 53477 | NO RECOGNIZED LOSSES |
| 53478 | NO RECOGNIZED LOSSES |
| 53479 | NO RECOGNIZED LOSSES |
| 53480 | PURCHASED OUTSIDE CLASS PERIOD |
| 53482 | NO RECOGNIZED LOSSES |
| 53485 | NO RECOGNIZED LOSSES |
| 53486 | NO RECOGNIZED LOSSES |
| 53489 | NO RECOGNIZED LOSSES |
| 53490 | NO RECOGNIZED LOSSES |
| 53491 | NO RECOGNIZED LOSSES |
| 53493 | NO RECOGNIZED LOSSES |
| 53494 | NO RECOGNIZED LOSSES |
| 53495 | NO RECOGNIZED LOSSES |
| 53496 | NO RECOGNIZED LOSSES |
| 53499 | NO RECOGNIZED LOSSES |
| 53501 | NO RECOGNIZED LOSSES |
| 53503 | NO RECOGNIZED LOSSES |
| 53507 | NO RECOGNIZED LOSSES |
| 53511 | NO RECOGNIZED LOSSES |
| 53512 | NO RECOGNIZED LOSSES |
| 53516 | NO RECOGNIZED LOSSES |
| 53519 | NO RECOGNIZED LOSSES |
| 53521 | NO RECOGNIZED LOSSES |
| 53522 | NO RECOGNIZED LOSSES |
| 53523 | NO RECOGNIZED LOSSES |
| 53525 | NO RECOGNIZED LOSSES |
| 53533 | NO RECOGNIZED LOSSES |
| 53534 | NO RECOGNIZED LOSSES |
| 53536 | NO RECOGNIZED LOSSES |
| 53541 | NO RECOGNIZED LOSSES |
| 53542 | NO RECOGNIZED LOSSES |
| 53544 | NO RECOGNIZED LOSSES |
| 53546 | NO RECOGNIZED LOSSES |
| 53547 | NO RECOGNIZED LOSSES |
| 53548 | NO RECOGNIZED LOSSES |
| 53552 | NO RECOGNIZED LOSSES |
| 53553 | NO RECOGNIZED LOSSES |
| 53554 | NO RECOGNIZED LOSSES |
| 53556 | NO RECOGNIZED LOSSES |
| 53557 | NO RECOGNIZED LOSSES |
| 53558 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53559 | NO RECOGNIZED LOSSES |
| 53562 | NO RECOGNIZED LOSSES |
| 53563 | NO RECOGNIZED LOSSES |
| 53564 | NO RECOGNIZED LOSSES |
| 53566 | NO RECOGNIZED LOSSES |
| 53567 | NO RECOGNIZED LOSSES |
| 53568 | NO RECOGNIZED LOSSES |
| 53575 | NO RECOGNIZED LOSSES |
| 53577 | NO RECOGNIZED LOSSES |
| 53580 | NO RECOGNIZED LOSSES |
| 53581 | NO RECOGNIZED LOSSES |
| 53586 | NO RECOGNIZED LOSSES |
| 53587 | NO RECOGNIZED LOSSES |
| 53588 | NO RECOGNIZED LOSSES |
| 53589 | NO RECOGNIZED LOSSES |
| 53590 | NO RECOGNIZED LOSSES |
| 53591 | NO RECOGNIZED LOSSES |
| 53592 | NO RECOGNIZED LOSSES |
| 53593 | NO RECOGNIZED LOSSES |
| 53594 | NO RECOGNIZED LOSSES |
| 53595 | NO RECOGNIZED LOSSES |
| 53598 | NO RECOGNIZED LOSSES |
| 53600 | NO RECOGNIZED LOSSES |
| 53601 | NO RECOGNIZED LOSSES |
| 53602 | NO RECOGNIZED LOSSES |
| 53604 | NO RECOGNIZED LOSSES |
| 53605 | NO RECOGNIZED LOSSES |
| 53608 | NO RECOGNIZED LOSSES |
| 53611 | NO RECOGNIZED LOSSES |
| 53612 | NO RECOGNIZED LOSSES |
| 53613 | NO RECOGNIZED LOSSES |
| 53614 | NO RECOGNIZED LOSSES |
| 53615 | NO RECOGNIZED LOSSES |
| 53618 | NO RECOGNIZED LOSSES |
| 53621 | NO RECOGNIZED LOSSES |
| 53622 | NO RECOGNIZED LOSSES |
| 53623 | NO RECOGNIZED LOSSES |
| 53624 | NO RECOGNIZED LOSSES |
| 53625 | NO RECOGNIZED LOSSES |
| 53626 | NO RECOGNIZED LOSSES |
| 53627 | NO RECOGNIZED LOSSES |
| 53630 | NO RECOGNIZED LOSSES |
| 53631 | NO RECOGNIZED LOSSES |
| 53633 | NO RECOGNIZED LOSSES |
| 53635 | NO RECOGNIZED LOSSES |
| 53639 | NO RECOGNIZED LOSSES |
| 53641 | NO RECOGNIZED LOSSES |
| 53642 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53643 | NO RECOGNIZED LOSSES |
| 53644 | NO RECOGNIZED LOSSES |
| 53645 | NO RECOGNIZED LOSSES |
| 53647 | NO RECOGNIZED LOSSES |
| 53654 | NO RECOGNIZED LOSSES |
| 53656 | NO RECOGNIZED LOSSES |
| 53657 | NO RECOGNIZED LOSSES |
| 53660 | NO RECOGNIZED LOSSES |
| 53665 | NO RECOGNIZED LOSSES |
| 53666 | NO RECOGNIZED LOSSES |
| 53667 | NO RECOGNIZED LOSSES |
| 53669 | NO RECOGNIZED LOSSES |
| 53670 | NO RECOGNIZED LOSSES |
| 53676 | NO RECOGNIZED LOSSES |
| 53679 | NO RECOGNIZED LOSSES |
| 53680 | NO RECOGNIZED LOSSES |
| 53681 | NO RECOGNIZED LOSSES |
| 53685 | NO RECOGNIZED LOSSES |
| 53686 | NO RECOGNIZED LOSSES |
| 53687 | NO RECOGNIZED LOSSES |
| 53688 | NO RECOGNIZED LOSSES |
| 53689 | NO RECOGNIZED LOSSES |
| 53690 | NO RECOGNIZED LOSSES |
| 53691 | NO RECOGNIZED LOSSES |
| 53692 | NO RECOGNIZED LOSSES |
| 53693 | NO RECOGNIZED LOSSES |
| 53696 | NO RECOGNIZED LOSSES |
| 53697 | NO RECOGNIZED LOSSES |
| 53700 | NO RECOGNIZED LOSSES |
| 53702 | NO RECOGNIZED LOSSES |
| 53705 | NO RECOGNIZED LOSSES |
| 53706 | NO RECOGNIZED LOSSES |
| 53707 | NO RECOGNIZED LOSSES |
| 53708 | NO RECOGNIZED LOSSES |
| 53711 | NO RECOGNIZED LOSSES |
| 53717 | NO RECOGNIZED LOSSES |
| 53718 | NO RECOGNIZED LOSSES |
| 53722 | NO RECOGNIZED LOSSES |
| 53723 | NO RECOGNIZED LOSSES |
| 53726 | NO RECOGNIZED LOSSES |
| 53728 | NO RECOGNIZED LOSSES |
| 53730 | NO RECOGNIZED LOSSES |
| 53732 | NO RECOGNIZED LOSSES |
| 53735 | NO RECOGNIZED LOSSES |
| 53737 | NO RECOGNIZED LOSSES |
| 53740 | NO RECOGNIZED LOSSES |
| 53743 | NO RECOGNIZED LOSSES |
| 53744 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

53745  NO RECOGNIZED LOSSES
53746  NO RECOGNIZED LOSSES
53747  NO RECOGNIZED LOSSES
53748  NO RECOGNIZED LOSSES
53749  NO RECOGNIZED LOSSES
53753  NO RECOGNIZED LOSSES
53754  NO RECOGNIZED LOSSES
53755  NO RECOGNIZED LOSSES
53757  NO RECOGNIZED LOSSES
53759  NO RECOGNIZED LOSSES
53760  NO RECOGNIZED LOSSES
53761  NO RECOGNIZED LOSSES
53765  NO RECOGNIZED LOSSES
53766  NO RECOGNIZED LOSSES
53767  NO RECOGNIZED LOSSES
53768  NO RECOGNIZED LOSSES
53769  NO RECOGNIZED LOSSES
53772  NO RECOGNIZED LOSSES
53773  NO RECOGNIZED LOSSES
53775  NO RECOGNIZED LOSSES
53777  NO RECOGNIZED LOSSES
53778  NO RECOGNIZED LOSSES
53779  NO RECOGNIZED LOSSES
53781  NO RECOGNIZED LOSSES
53782  NO RECOGNIZED LOSSES
53783  NO RECOGNIZED LOSSES
53784  NO RECOGNIZED LOSSES
53787  NO RECOGNIZED LOSSES
53790  NO RECOGNIZED LOSSES
53791  NO RECOGNIZED LOSSES
53792  NO RECOGNIZED LOSSES
53793  NO RECOGNIZED LOSSES
53794  NO RECOGNIZED LOSSES
53795  NO RECOGNIZED LOSSES
53797  NO RECOGNIZED LOSSES
53798  NO RECOGNIZED LOSSES
53799  NO RECOGNIZED LOSSES
53800  NO RECOGNIZED LOSSES
53801  NO RECOGNIZED LOSSES
53803  NO RECOGNIZED LOSSES
53804  NO RECOGNIZED LOSSES
53810  NO RECOGNIZED LOSSES
53812  SHARES NOT PURCHASED
53814  NO RECOGNIZED LOSSES
53815  NO RECOGNIZED LOSSES
53818  NO RECOGNIZED LOSSES
53820  NO RECOGNIZED LOSSES
53821  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53822 | NO RECOGNIZED LOSSES |
| 53829 | NO RECOGNIZED LOSSES |
| 53830 | NO RECOGNIZED LOSSES |
| 53831 | NO RECOGNIZED LOSSES |
| 53832 | NO RECOGNIZED LOSSES |
| 53834 | NO RECOGNIZED LOSSES |
| 53835 | NO RECOGNIZED LOSSES |
| 53837 | NO RECOGNIZED LOSSES |
| 53838 | NO RECOGNIZED LOSSES |
| 53839 | NO RECOGNIZED LOSSES |
| 53840 | SHARES NOT PURCHASED |
| 53843 | NO RECOGNIZED LOSSES |
| 53846 | NO RECOGNIZED LOSSES |
| 53847 | NO RECOGNIZED LOSSES |
| 53850 | NO RECOGNIZED LOSSES |
| 53851 | NO RECOGNIZED LOSSES |
| 53853 | NO RECOGNIZED LOSSES |
| 53854 | NO RECOGNIZED LOSSES |
| 53857 | NO RECOGNIZED LOSSES |
| 53858 | NO RECOGNIZED LOSSES |
| 53863 | NO RECOGNIZED LOSSES |
| 53864 | NO RECOGNIZED LOSSES |
| 53865 | NO RECOGNIZED LOSSES |
| 53867 | NO RECOGNIZED LOSSES |
| 53869 | NO RECOGNIZED LOSSES |
| 53870 | NO RECOGNIZED LOSSES |
| 53874 | NO RECOGNIZED LOSSES |
| 53875 | NO RECOGNIZED LOSSES |
| 53879 | NO RECOGNIZED LOSSES |
| 53881 | NO RECOGNIZED LOSSES |
| 53882 | NO RECOGNIZED LOSSES |
| 53883 | NO RECOGNIZED LOSSES |
| 53884 | NO RECOGNIZED LOSSES |
| 53885 | NO RECOGNIZED LOSSES |
| 53886 | NO RECOGNIZED LOSSES |
| 53888 | NO RECOGNIZED LOSSES |
| 53889 | NO RECOGNIZED LOSSES |
| 53890 | NO RECOGNIZED LOSSES |
| 53892 | NO RECOGNIZED LOSSES |
| 53896 | NO RECOGNIZED LOSSES |
| 53897 | NO RECOGNIZED LOSSES |
| 53899 | NO RECOGNIZED LOSSES |
| 53902 | SHARES NOT PURCHASED |
| 53903 | NO RECOGNIZED LOSSES |
| 53905 | NO RECOGNIZED LOSSES |
| 53906 | NO RECOGNIZED LOSSES |
| 53907 | NO RECOGNIZED LOSSES |
| 53908 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**       **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53911 | NO RECOGNIZED LOSSES |
| 53912 | NO RECOGNIZED LOSSES |
| 53913 | NO RECOGNIZED LOSSES |
| 53914 | NO RECOGNIZED LOSSES |
| 53915 | NO RECOGNIZED LOSSES |
| 53917 | NO RECOGNIZED LOSSES |
| 53919 | NO RECOGNIZED LOSSES |
| 53921 | NO RECOGNIZED LOSSES |
| 53922 | NO RECOGNIZED LOSSES |
| 53923 | NO RECOGNIZED LOSSES |
| 53926 | NO RECOGNIZED LOSSES |
| 53927 | NO RECOGNIZED LOSSES |
| 53929 | NO RECOGNIZED LOSSES |
| 53930 | NO RECOGNIZED LOSSES |
| 53932 | NO RECOGNIZED LOSSES |
| 53935 | NO RECOGNIZED LOSSES |
| 53936 | NO RECOGNIZED LOSSES |
| 53937 | NO RECOGNIZED LOSSES |
| 53938 | NO RECOGNIZED LOSSES |
| 53939 | NO RECOGNIZED LOSSES |
| 53940 | NO RECOGNIZED LOSSES |
| 53941 | NO RECOGNIZED LOSSES |
| 53942 | NO RECOGNIZED LOSSES |
| 53943 | NO RECOGNIZED LOSSES |
| 53944 | NO RECOGNIZED LOSSES |
| 53945 | NO RECOGNIZED LOSSES |
| 53946 | NO RECOGNIZED LOSSES |
| 53947 | NO RECOGNIZED LOSSES |
| 53948 | NO RECOGNIZED LOSSES |
| 53949 | NO RECOGNIZED LOSSES |
| 53950 | NO RECOGNIZED LOSSES |
| 53956 | NO RECOGNIZED LOSSES |
| 53960 | NO RECOGNIZED LOSSES |
| 53961 | NO RECOGNIZED LOSSES |
| 53963 | NO RECOGNIZED LOSSES |
| 53964 | NO RECOGNIZED LOSSES |
| 53965 | NO RECOGNIZED LOSSES |
| 53966 | NO RECOGNIZED LOSSES |
| 53967 | NO RECOGNIZED LOSSES |
| 53970 | NO RECOGNIZED LOSSES |
| 53971 | NO RECOGNIZED LOSSES |
| 53977 | NO RECOGNIZED LOSSES |
| 53979 | NO RECOGNIZED LOSSES |
| 53980 | NO RECOGNIZED LOSSES |
| 53982 | NO RECOGNIZED LOSSES |
| 53983 | NO RECOGNIZED LOSSES |
| 53985 | NO RECOGNIZED LOSSES |
| 53986 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53987 | NO RECOGNIZED LOSSES |
| 53988 | NO RECOGNIZED LOSSES |
| 53995 | NO RECOGNIZED LOSSES |
| 53997 | NO RECOGNIZED LOSSES |
| 53998 | NO RECOGNIZED LOSSES |
| 54004 | NO RECOGNIZED LOSSES |
| 54005 | NO RECOGNIZED LOSSES |
| 54006 | NO RECOGNIZED LOSSES |
| 54007 | NO RECOGNIZED LOSSES |
| 54008 | NO RECOGNIZED LOSSES |
| 54009 | NO RECOGNIZED LOSSES |
| 54010 | SHARES NOT PURCHASED |
| 54012 | NO RECOGNIZED LOSSES |
| 54017 | NO RECOGNIZED LOSSES |
| 54018 | NO RECOGNIZED LOSSES |
| 54019 | NO RECOGNIZED LOSSES |
| 54020 | NO RECOGNIZED LOSSES |
| 54021 | NO RECOGNIZED LOSSES |
| 54023 | NO RECOGNIZED LOSSES |
| 54028 | NO RECOGNIZED LOSSES |
| 54029 | NO RECOGNIZED LOSSES |
| 54030 | NO RECOGNIZED LOSSES |
| 54031 | NO RECOGNIZED LOSSES |
| 54032 | NO RECOGNIZED LOSSES |
| 54033 | NO RECOGNIZED LOSSES |
| 54036 | NO RECOGNIZED LOSSES |
| 54040 | NO RECOGNIZED LOSSES |
| 54041 | NO RECOGNIZED LOSSES |
| 54043 | NO RECOGNIZED LOSSES |
| 54048 | NO RECOGNIZED LOSSES |
| 54049 | NO RECOGNIZED LOSSES |
| 54051 | NO RECOGNIZED LOSSES |
| 54055 | NO RECOGNIZED LOSSES |
| 54056 | NO RECOGNIZED LOSSES |
| 54057 | NO RECOGNIZED LOSSES |
| 54059 | NO RECOGNIZED LOSSES |
| 54063 | NO RECOGNIZED LOSSES |
| 54064 | NO RECOGNIZED LOSSES |
| 54065 | NO RECOGNIZED LOSSES |
| 54067 | NO RECOGNIZED LOSSES |
| 54069 | NO RECOGNIZED LOSSES |
| 54077 | NO RECOGNIZED LOSSES |
| 54079 | NO RECOGNIZED LOSSES |
| 54082 | NO RECOGNIZED LOSSES |
| 54084 | NO RECOGNIZED LOSSES |
| 54085 | NO RECOGNIZED LOSSES |
| 54088 | NO RECOGNIZED LOSSES |
| 54089 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54093 | NO RECOGNIZED LOSSES |
| 54097 | NO RECOGNIZED LOSSES |
| 54098 | NO RECOGNIZED LOSSES |
| 54105 | SHARES NOT PURCHASED |
| 54106 | NO RECOGNIZED LOSSES |
| 54107 | NO RECOGNIZED LOSSES |
| 54108 | NO RECOGNIZED LOSSES |
| 54110 | NO RECOGNIZED LOSSES |
| 54111 | NO RECOGNIZED LOSSES |
| 54112 | NO RECOGNIZED LOSSES |
| 54113 | NO RECOGNIZED LOSSES |
| 54114 | NO RECOGNIZED LOSSES |
| 54115 | NO RECOGNIZED LOSSES |
| 54116 | NO RECOGNIZED LOSSES |
| 54117 | NO RECOGNIZED LOSSES |
| 54119 | NO RECOGNIZED LOSSES |
| 54120 | NO RECOGNIZED LOSSES |
| 54122 | NO RECOGNIZED LOSSES |
| 54124 | NO RECOGNIZED LOSSES |
| 54125 | NO RECOGNIZED LOSSES |
| 54129 | NO RECOGNIZED LOSSES |
| 54130 | NO RECOGNIZED LOSSES |
| 54132 | NO RECOGNIZED LOSSES |
| 54134 | NO RECOGNIZED LOSSES |
| 54136 | NO RECOGNIZED LOSSES |
| 54137 | NO RECOGNIZED LOSSES |
| 54138 | NO RECOGNIZED LOSSES |
| 54139 | NO RECOGNIZED LOSSES |
| 54141 | NO RECOGNIZED LOSSES |
| 54143 | NO RECOGNIZED LOSSES |
| 54145 | NO RECOGNIZED LOSSES |
| 54146 | NO RECOGNIZED LOSSES |
| 54149 | NO RECOGNIZED LOSSES |
| 54153 | NO RECOGNIZED LOSSES |
| 54154 | NO RECOGNIZED LOSSES |
| 54155 | NO RECOGNIZED LOSSES |
| 54156 | NO RECOGNIZED LOSSES |
| 54158 | NO RECOGNIZED LOSSES |
| 54159 | NO RECOGNIZED LOSSES |
| 54160 | NO RECOGNIZED LOSSES |
| 54161 | NO RECOGNIZED LOSSES |
| 54162 | NO RECOGNIZED LOSSES |
| 54164 | NO RECOGNIZED LOSSES |
| 54166 | NO RECOGNIZED LOSSES |
| 54168 | NO RECOGNIZED LOSSES |
| 54170 | NO RECOGNIZED LOSSES |
| 54171 | NO RECOGNIZED LOSSES |
| 54172 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54173 | NO RECOGNIZED LOSSES |
| 54175 | NO RECOGNIZED LOSSES |
| 54176 | NO RECOGNIZED LOSSES |
| 54178 | NO RECOGNIZED LOSSES |
| 54181 | NO RECOGNIZED LOSSES |
| 54182 | NO RECOGNIZED LOSSES |
| 54183 | NO RECOGNIZED LOSSES |
| 54189 | NO RECOGNIZED LOSSES |
| 54190 | NO RECOGNIZED LOSSES |
| 54191 | NO RECOGNIZED LOSSES |
| 54192 | NO RECOGNIZED LOSSES |
| 54193 | SHARES NOT PURCHASED |
| 54195 | NO RECOGNIZED LOSSES |
| 54196 | NO RECOGNIZED LOSSES |
| 54201 | NO RECOGNIZED LOSSES |
| 54204 | NO RECOGNIZED LOSSES |
| 54206 | NO RECOGNIZED LOSSES |
| 54208 | NO RECOGNIZED LOSSES |
| 54209 | NO RECOGNIZED LOSSES |
| 54214 | NO RECOGNIZED LOSSES |
| 54215 | NO RECOGNIZED LOSSES |
| 54216 | NO RECOGNIZED LOSSES |
| 54217 | NO RECOGNIZED LOSSES |
| 54222 | NO RECOGNIZED LOSSES |
| 54223 | NO RECOGNIZED LOSSES |
| 54224 | NO RECOGNIZED LOSSES |
| 54225 | NO RECOGNIZED LOSSES |
| 54226 | NO RECOGNIZED LOSSES |
| 54227 | NO RECOGNIZED LOSSES |
| 54232 | NO RECOGNIZED LOSSES |
| 54235 | NO RECOGNIZED LOSSES |
| 54236 | NO RECOGNIZED LOSSES |
| 54240 | NO RECOGNIZED LOSSES |
| 54241 | NO RECOGNIZED LOSSES |
| 54242 | NO RECOGNIZED LOSSES |
| 54243 | NO RECOGNIZED LOSSES |
| 54244 | NO RECOGNIZED LOSSES |
| 54245 | NO RECOGNIZED LOSSES |
| 54249 | NO RECOGNIZED LOSSES |
| 54253 | NO RECOGNIZED LOSSES |
| 54255 | NO RECOGNIZED LOSSES |
| 54256 | NO RECOGNIZED LOSSES |
| 54258 | NO RECOGNIZED LOSSES |
| 54259 | NO RECOGNIZED LOSSES |
| 54260 | NO RECOGNIZED LOSSES |
| 54261 | NO RECOGNIZED LOSSES |
| 54262 | NO RECOGNIZED LOSSES |
| 54265 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 54266 | NO RECOGNIZED LOSSES |
| 54267 | NO RECOGNIZED LOSSES |
| 54268 | NO RECOGNIZED LOSSES |
| 54269 | NO RECOGNIZED LOSSES |
| 54271 | NO RECOGNIZED LOSSES |
| 54272 | NO RECOGNIZED LOSSES |
| 54273 | NO RECOGNIZED LOSSES |
| 54274 | NO RECOGNIZED LOSSES |
| 54276 | NO RECOGNIZED LOSSES |
| 54280 | NO RECOGNIZED LOSSES |
| 54283 | NO RECOGNIZED LOSSES |
| 54284 | NO RECOGNIZED LOSSES |
| 54285 | NO RECOGNIZED LOSSES |
| 54286 | NO RECOGNIZED LOSSES |
| 54290 | NO RECOGNIZED LOSSES |
| 54293 | NO RECOGNIZED LOSSES |
| 54294 | NO RECOGNIZED LOSSES |
| 54295 | NO RECOGNIZED LOSSES |
| 54296 | NO RECOGNIZED LOSSES |
| 54298 | NO RECOGNIZED LOSSES |
| 54299 | NO RECOGNIZED LOSSES |
| 54302 | NO RECOGNIZED LOSSES |
| 54303 | NO RECOGNIZED LOSSES |
| 54304 | NO RECOGNIZED LOSSES |
| 54306 | NO RECOGNIZED LOSSES |
| 54307 | NO RECOGNIZED LOSSES |
| 54309 | NO RECOGNIZED LOSSES |
| 54310 | NO RECOGNIZED LOSSES |
| 54311 | NO RECOGNIZED LOSSES |
| 54312 | NO RECOGNIZED LOSSES |
| 54313 | NO RECOGNIZED LOSSES |
| 54317 | NO RECOGNIZED LOSSES |
| 54319 | NO RECOGNIZED LOSSES |
| 54323 | NO RECOGNIZED LOSSES |
| 54324 | NO RECOGNIZED LOSSES |
| 54325 | NO RECOGNIZED LOSSES |
| 54326 | NO RECOGNIZED LOSSES |
| 54328 | NO RECOGNIZED LOSSES |
| 54330 | NO RECOGNIZED LOSSES |
| 54331 | NO RECOGNIZED LOSSES |
| 54332 | NO RECOGNIZED LOSSES |
| 54333 | NO RECOGNIZED LOSSES |
| 54334 | NO RECOGNIZED LOSSES |
| 54335 | NO RECOGNIZED LOSSES |
| 54336 | NO RECOGNIZED LOSSES |
| 54337 | NO RECOGNIZED LOSSES |
| 54338 | NO RECOGNIZED LOSSES |
| 54340 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54343 | NO RECOGNIZED LOSSES |
| 54344 | NO RECOGNIZED LOSSES |
| 54345 | NO RECOGNIZED LOSSES |
| 54346 | NO RECOGNIZED LOSSES |
| 54347 | NO RECOGNIZED LOSSES |
| 54348 | NO RECOGNIZED LOSSES |
| 54350 | NO RECOGNIZED LOSSES |
| 54351 | NO RECOGNIZED LOSSES |
| 54352 | NO RECOGNIZED LOSSES |
| 54353 | SHARES NOT PURCHASED |
| 54360 | NO RECOGNIZED LOSSES |
| 54361 | NO RECOGNIZED LOSSES |
| 54362 | NO RECOGNIZED LOSSES |
| 54363 | NO RECOGNIZED LOSSES |
| 54364 | NO RECOGNIZED LOSSES |
| 54367 | NO RECOGNIZED LOSSES |
| 54368 | NO RECOGNIZED LOSSES |
| 54369 | NO RECOGNIZED LOSSES |
| 54371 | NO RECOGNIZED LOSSES |
| 54373 | NO RECOGNIZED LOSSES |
| 54376 | NO RECOGNIZED LOSSES |
| 54377 | NO RECOGNIZED LOSSES |
| 54378 | NO RECOGNIZED LOSSES |
| 54380 | NO RECOGNIZED LOSSES |
| 54381 | NO RECOGNIZED LOSSES |
| 54382 | NO RECOGNIZED LOSSES |
| 54383 | NO RECOGNIZED LOSSES |
| 54384 | NO RECOGNIZED LOSSES |
| 54385 | NO RECOGNIZED LOSSES |
| 54387 | NO RECOGNIZED LOSSES |
| 54391 | NO RECOGNIZED LOSSES |
| 54395 | NO RECOGNIZED LOSSES |
| 54398 | NO RECOGNIZED LOSSES |
| 54400 | NO RECOGNIZED LOSSES |
| 54401 | NO RECOGNIZED LOSSES |
| 54403 | NO RECOGNIZED LOSSES |
| 54404 | NO RECOGNIZED LOSSES |
| 54405 | SHARES NOT PURCHASED |
| 54407 | NO RECOGNIZED LOSSES |
| 54408 | NO RECOGNIZED LOSSES |
| 54410 | NO RECOGNIZED LOSSES |
| 54411 | NO RECOGNIZED LOSSES |
| 54414 | SHARES NOT PURCHASED |
| 54417 | NO RECOGNIZED LOSSES |
| 54419 | NO RECOGNIZED LOSSES |
| 54421 | NO RECOGNIZED LOSSES |
| 54422 | NO RECOGNIZED LOSSES |
| 54423 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54426 | SHARES NOT PURCHASED |
| 54431 | NO RECOGNIZED LOSSES |
| 54432 | NO RECOGNIZED LOSSES |
| 54433 | NO RECOGNIZED LOSSES |
| 54434 | NO RECOGNIZED LOSSES |
| 54437 | NO RECOGNIZED LOSSES |
| 54439 | NO RECOGNIZED LOSSES |
| 54441 | NO RECOGNIZED LOSSES |
| 54445 | NO RECOGNIZED LOSSES |
| 54452 | NO RECOGNIZED LOSSES |
| 54456 | NO RECOGNIZED LOSSES |
| 54462 | NO RECOGNIZED LOSSES |
| 54467 | NO RECOGNIZED LOSSES |
| 54474 | NO RECOGNIZED LOSSES |
| 54481 | NO RECOGNIZED LOSSES |
| 54482 | NO RECOGNIZED LOSSES |
| 54486 | NO RECOGNIZED LOSSES |
| 54488 | NO RECOGNIZED LOSSES |
| 54490 | NO RECOGNIZED LOSSES |
| 54492 | NO RECOGNIZED LOSSES |
| 54496 | NO RECOGNIZED LOSSES |
| 54500 | NO RECOGNIZED LOSSES |
| 54501 | NO RECOGNIZED LOSSES |
| 54506 | NO RECOGNIZED LOSSES |
| 54508 | NO RECOGNIZED LOSSES |
| 54511 | NO RECOGNIZED LOSSES |
| 54516 | NO RECOGNIZED LOSSES |
| 54524 | NO RECOGNIZED LOSSES |
| 54527 | SHARES NOT PURCHASED |
| 54537 | NO RECOGNIZED LOSSES |
| 54539 | NO RECOGNIZED LOSSES |
| 54549 | NO RECOGNIZED LOSSES |
| 54553 | NO RECOGNIZED LOSSES |
| 54557 | NO RECOGNIZED LOSSES |
| 54562 | NO RECOGNIZED LOSSES |
| 54564 | NO RECOGNIZED LOSSES |
| 54565 | NO RECOGNIZED LOSSES |
| 54567 | NO RECOGNIZED LOSSES |
| 54569 | NO RECOGNIZED LOSSES |
| 54571 | SHARES NOT PURCHASED |
| 54593 | NO RECOGNIZED LOSSES |
| 54600 | NO RECOGNIZED LOSSES |
| 54603 | NO RECOGNIZED LOSSES |
| 54604 | NO RECOGNIZED LOSSES |
| 54609 | NO RECOGNIZED LOSSES |
| 54611 | SHARES NOT PURCHASED |
| 54613 | NO RECOGNIZED LOSSES |
| 54614 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54622 | NO RECOGNIZED LOSSES |
| 54623 | NO RECOGNIZED LOSSES |
| 54624 | NO RECOGNIZED LOSSES |
| 54627 | NO RECOGNIZED LOSSES |
| 54640 | NO RECOGNIZED LOSSES |
| 54645 | NO RECOGNIZED LOSSES |
| 54650 | NO RECOGNIZED LOSSES |
| 54652 | NO RECOGNIZED LOSSES |
| 54655 | NO RECOGNIZED LOSSES |
| 54661 | NO RECOGNIZED LOSSES |
| 54668 | NO RECOGNIZED LOSSES |
| 54673 | NO RECOGNIZED LOSSES |
| 54682 | NO RECOGNIZED LOSSES |
| 54684 | NO RECOGNIZED LOSSES |
| 54685 | NO RECOGNIZED LOSSES |
| 54688 | NO RECOGNIZED LOSSES |
| 54692 | NO RECOGNIZED LOSSES |
| 54693 | NO RECOGNIZED LOSSES |
| 54696 | NO RECOGNIZED LOSSES |
| 54703 | NO RECOGNIZED LOSSES |
| 54706 | NO RECOGNIZED LOSSES |
| 54711 | SHARES NOT PURCHASED |
| 54720 | NO RECOGNIZED LOSSES |
| 54722 | NO RECOGNIZED LOSSES |
| 54724 | SHARES NOT PURCHASED |
| 54726 | SHARES NOT PURCHASED |
| 54727 | NO RECOGNIZED LOSSES |
| 54730 | NO RECOGNIZED LOSSES |
| 54731 | NO RECOGNIZED LOSSES |
| 54740 | NO RECOGNIZED LOSSES |
| 54742 | SHARES NOT PURCHASED |
| 54745 | NO RECOGNIZED LOSSES |
| 54746 | NO RECOGNIZED LOSSES |
| 54749 | NO RECOGNIZED LOSSES |
| 54750 | NO RECOGNIZED LOSSES |
| 54751 | NO RECOGNIZED LOSSES |
| 54752 | SHARES NOT PURCHASED |
| 54753 | NO RECOGNIZED LOSSES |
| 54754 | SHARES NOT PURCHASED |
| 54756 | NO RECOGNIZED LOSSES |
| 54757 | NO RECOGNIZED LOSSES |
| 54758 | NO RECOGNIZED LOSSES |
| 54759 | NO RECOGNIZED LOSSES |
| 54760 | NO RECOGNIZED LOSSES |
| 54761 | NO RECOGNIZED LOSSES |
| 54763 | NO RECOGNIZED LOSSES |
| 54764 | NO RECOGNIZED LOSSES |
| 54765 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54766 | NO RECOGNIZED LOSSES |
| 54767 | NO RECOGNIZED LOSSES |
| 54768 | NO RECOGNIZED LOSSES |
| 54769 | NO RECOGNIZED LOSSES |
| 54770 | NO RECOGNIZED LOSSES |
| 54771 | NO RECOGNIZED LOSSES |
| 54772 | NO RECOGNIZED LOSSES |
| 54773 | NO RECOGNIZED LOSSES |
| 54774 | NO RECOGNIZED LOSSES |
| 54775 | NO RECOGNIZED LOSSES |
| 54776 | NO RECOGNIZED LOSSES |
| 54777 | NO RECOGNIZED LOSSES |
| 54778 | SHARES NOT PURCHASED |
| 54779 | NO RECOGNIZED LOSSES |
| 54780 | SHARES NOT PURCHASED |
| 54781 | NO RECOGNIZED LOSSES |
| 54782 | NO RECOGNIZED LOSSES |
| 54783 | NO RECOGNIZED LOSSES |
| 54784 | NO RECOGNIZED LOSSES |
| 54785 | SHARES NOT PURCHASED |
| 54786 | SHARES NOT PURCHASED |
| 54787 | NO RECOGNIZED LOSSES |
| 54788 | NO RECOGNIZED LOSSES |
| 54789 | NO RECOGNIZED LOSSES |
| 54790 | SHARES NOT PURCHASED |
| 54791 | NO RECOGNIZED LOSSES |
| 54792 | NO RECOGNIZED LOSSES |
| 54793 | NO RECOGNIZED LOSSES |
| 54794 | NO RECOGNIZED LOSSES |
| 54795 | SHARES NOT PURCHASED |
| 54796 | NO RECOGNIZED LOSSES |
| 54797 | NO RECOGNIZED LOSSES |
| 54800 | NO RECOGNIZED LOSSES |
| 54801 | NO RECOGNIZED LOSSES |
| 54805 | NO RECOGNIZED LOSSES |
| 54806 | NO RECOGNIZED LOSSES |
| 54808 | NO RECOGNIZED LOSSES |
| 54810 | NO RECOGNIZED LOSSES |
| 54811 | NO RECOGNIZED LOSSES |
| 54812 | NO RECOGNIZED LOSSES |
| 54813 | NO RECOGNIZED LOSSES |
| 54814 | NO RECOGNIZED LOSSES |
| 54815 | NO RECOGNIZED LOSSES |
| 54817 | NO RECOGNIZED LOSSES |
| 54818 | NO RECOGNIZED LOSSES |
| 54823 | NO RECOGNIZED LOSSES |
| 54829 | NO RECOGNIZED LOSSES |
| 54830 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 54832 | NO RECOGNIZED LOSSES |
| 54833 | NO RECOGNIZED LOSSES |
| 54834 | NO RECOGNIZED LOSSES |
| 54835 | NO RECOGNIZED LOSSES |
| 54836 | NO RECOGNIZED LOSSES |
| 54837 | NO RECOGNIZED LOSSES |
| 54838 | NO RECOGNIZED LOSSES |
| 54839 | NO RECOGNIZED LOSSES |
| 54840 | NO RECOGNIZED LOSSES |
| 54841 | NO RECOGNIZED LOSSES |
| 54842 | NO RECOGNIZED LOSSES |
| 54843 | NO RECOGNIZED LOSSES |
| 54844 | NO RECOGNIZED LOSSES |
| 54845 | NO RECOGNIZED LOSSES |
| 54846 | NO RECOGNIZED LOSSES |
| 54847 | NO RECOGNIZED LOSSES |
| 54848 | NO RECOGNIZED LOSSES |
| 54849 | PURCHASED OUTSIDE CLASS PERIOD |
| 54850 | PURCHASED OUTSIDE CLASS PERIOD |
| 54851 | PURCHASED OUTSIDE CLASS PERIOD |
| 54853 | NO RECOGNIZED LOSSES |
| 54854 | SHARES NOT PURCHASED |
| 54855 | NO RECOGNIZED LOSSES |
| 54865 | NO RECOGNIZED LOSSES |
| 54866 | NO RECOGNIZED LOSSES |
| 54871 | NO RECOGNIZED LOSSES |
| 54878 | NO RECOGNIZED LOSSES |
| 54881 | NO RECOGNIZED LOSSES |
| 54890 | NO RECOGNIZED LOSSES |
| 54893 | NO RECOGNIZED LOSSES |
| 54896 | NO RECOGNIZED LOSSES |
| 54897 | NO RECOGNIZED LOSSES |
| 54899 | NO RECOGNIZED LOSSES |
| 54901 | NO RECOGNIZED LOSSES |
| 54902 | NO RECOGNIZED LOSSES |
| 54903 | NO RECOGNIZED LOSSES |
| 54904 | NO RECOGNIZED LOSSES |
| 54907 | NO RECOGNIZED LOSSES |
| 54908 | NO RECOGNIZED LOSSES |
| 54909 | NO RECOGNIZED LOSSES |
| 54910 | NO RECOGNIZED LOSSES |
| 54911 | NO RECOGNIZED LOSSES |
| 54912 | NO RECOGNIZED LOSSES |
| 54913 | NO RECOGNIZED LOSSES |
| 54914 | NO RECOGNIZED LOSSES |
| 54915 | NO RECOGNIZED LOSSES |
| 54917 | NO RECOGNIZED LOSSES |
| 54918 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54919 | NO RECOGNIZED LOSSES |
| 54920 | NO RECOGNIZED LOSSES |
| 54921 | NO RECOGNIZED LOSSES |
| 54922 | NO RECOGNIZED LOSSES |
| 54923 | SHARES NOT PURCHASED |
| 54924 | NO RECOGNIZED LOSSES |
| 54925 | NO RECOGNIZED LOSSES |
| 54926 | NO RECOGNIZED LOSSES |
| 54927 | NO RECOGNIZED LOSSES |
| 54928 | NO RECOGNIZED LOSSES |
| 54929 | NO RECOGNIZED LOSSES |
| 54930 | NO RECOGNIZED LOSSES |
| 54931 | NO RECOGNIZED LOSSES |
| 54932 | NO RECOGNIZED LOSSES |
| 54933 | PURCHASED OUTSIDE CLASS PERIOD |
| 54934 | NO RECOGNIZED LOSSES |
| 54935 | NO RECOGNIZED LOSSES |
| 54936 | NO RECOGNIZED LOSSES |
| 54942 | NO RECOGNIZED LOSSES |
| 54948 | NO RECOGNIZED LOSSES |
| 54949 | NO RECOGNIZED LOSSES |
| 54950 | NO RECOGNIZED LOSSES |
| 54951 | NO RECOGNIZED LOSSES |
| 54952 | NO RECOGNIZED LOSSES |
| 54955 | NO RECOGNIZED LOSSES |
| 54957 | NO RECOGNIZED LOSSES |
| 54958 | NO RECOGNIZED LOSSES |
| 54961 | NO RECOGNIZED LOSSES |
| 54962 | NO RECOGNIZED LOSSES |
| 54966 | NO RECOGNIZED LOSSES |
| 54969 | NO RECOGNIZED LOSSES |
| 54986 | NO RECOGNIZED LOSSES |
| 54988 | NO RECOGNIZED LOSSES |
| 54989 | NO RECOGNIZED LOSSES |
| 54992 | NO RECOGNIZED LOSSES |
| 54995 | NO RECOGNIZED LOSSES |
| 54996 | NO RECOGNIZED LOSSES |
| 54999 | NO RECOGNIZED LOSSES |
| 55003 | NO RECOGNIZED LOSSES |
| 55004 | NO RECOGNIZED LOSSES |
| 55005 | NO RECOGNIZED LOSSES |
| 55007 | NO RECOGNIZED LOSSES |
| 55008 | NO RECOGNIZED LOSSES |
| 55009 | NO RECOGNIZED LOSSES |
| 55013 | NO RECOGNIZED LOSSES |
| 55017 | NO RECOGNIZED LOSSES |
| 55019 | NO RECOGNIZED LOSSES |
| 55020 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55021 | NO RECOGNIZED LOSSES |
| 55023 | NO RECOGNIZED LOSSES |
| 55025 | NO RECOGNIZED LOSSES |
| 55027 | NO RECOGNIZED LOSSES |
| 55031 | NO RECOGNIZED LOSSES |
| 55033 | NO RECOGNIZED LOSSES |
| 55034 | NO RECOGNIZED LOSSES |
| 55037 | NO RECOGNIZED LOSSES |
| 55040 | NO RECOGNIZED LOSSES |
| 55042 | NO RECOGNIZED LOSSES |
| 55044 | NO RECOGNIZED LOSSES |
| 55047 | NO RECOGNIZED LOSSES |
| 55048 | NO RECOGNIZED LOSSES |
| 55049 | NO RECOGNIZED LOSSES |
| 55050 | NO RECOGNIZED LOSSES |
| 55051 | NO RECOGNIZED LOSSES |
| 55056 | NO RECOGNIZED LOSSES |
| 55057 | NO RECOGNIZED LOSSES |
| 55059 | NO RECOGNIZED LOSSES |
| 55062 | NO RECOGNIZED LOSSES |
| 55063 | NO RECOGNIZED LOSSES |
| 55065 | NO RECOGNIZED LOSSES |
| 55066 | NO RECOGNIZED LOSSES |
| 55067 | NO RECOGNIZED LOSSES |
| 55068 | NO RECOGNIZED LOSSES |
| 55069 | NO RECOGNIZED LOSSES |
| 55070 | NO RECOGNIZED LOSSES |
| 55071 | NO RECOGNIZED LOSSES |
| 55072 | NO RECOGNIZED LOSSES |
| 55073 | NO RECOGNIZED LOSSES |
| 55074 | NO RECOGNIZED LOSSES |
| 55075 | NO RECOGNIZED LOSSES |
| 55077 | NO RECOGNIZED LOSSES |
| 55078 | NO RECOGNIZED LOSSES |
| 55080 | NO RECOGNIZED LOSSES |
| 55083 | NO RECOGNIZED LOSSES |
| 55086 | NO RECOGNIZED LOSSES |
| 55087 | NO RECOGNIZED LOSSES |
| 55089 | NO RECOGNIZED LOSSES |
| 55091 | NO RECOGNIZED LOSSES |
| 55094 | NO RECOGNIZED LOSSES |
| 55095 | NO RECOGNIZED LOSSES |
| 55096 | NO RECOGNIZED LOSSES |
| 55098 | NO RECOGNIZED LOSSES |
| 55099 | NO RECOGNIZED LOSSES |
| 55100 | NO RECOGNIZED LOSSES |
| 55101 | NO RECOGNIZED LOSSES |
| 55103 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55104 | NO RECOGNIZED LOSSES |
| 55109 | NO RECOGNIZED LOSSES |
| 55113 | NO RECOGNIZED LOSSES |
| 55116 | NO RECOGNIZED LOSSES |
| 55117 | NO RECOGNIZED LOSSES |
| 55118 | NO RECOGNIZED LOSSES |
| 55119 | NO RECOGNIZED LOSSES |
| 55121 | NO RECOGNIZED LOSSES |
| 55129 | NO RECOGNIZED LOSSES |
| 55132 | NO RECOGNIZED LOSSES |
| 55133 | NO RECOGNIZED LOSSES |
| 55134 | NO RECOGNIZED LOSSES |
| 55137 | NO RECOGNIZED LOSSES |
| 55138 | NO RECOGNIZED LOSSES |
| 55140 | NO RECOGNIZED LOSSES |
| 55147 | NO RECOGNIZED LOSSES |
| 55151 | NO RECOGNIZED LOSSES |
| 55154 | NO RECOGNIZED LOSSES |
| 55158 | NO RECOGNIZED LOSSES |
| 55159 | NO RECOGNIZED LOSSES |
| 55164 | NO RECOGNIZED LOSSES |
| 55167 | NO RECOGNIZED LOSSES |
| 55172 | NO RECOGNIZED LOSSES |
| 55174 | NO RECOGNIZED LOSSES |
| 55179 | NO RECOGNIZED LOSSES |
| 55191 | NO RECOGNIZED LOSSES |
| 55192 | NO RECOGNIZED LOSSES |
| 55201 | NO RECOGNIZED LOSSES |
| 55204 | NO RECOGNIZED LOSSES |
| 55207 | PURCHASED OUTSIDE CLASS PERIOD |
| 55210 | NO RECOGNIZED LOSSES |
| 55213 | NO RECOGNIZED LOSSES |
| 55214 | NO RECOGNIZED LOSSES |
| 55216 | NO RECOGNIZED LOSSES |
| 55218 | NO RECOGNIZED LOSSES |
| 55219 | NO RECOGNIZED LOSSES |
| 55220 | NO RECOGNIZED LOSSES |
| 55224 | NO RECOGNIZED LOSSES |
| 55226 | NO RECOGNIZED LOSSES |
| 55233 | NO RECOGNIZED LOSSES |
| 55240 | NO RECOGNIZED LOSSES |
| 55241 | NO RECOGNIZED LOSSES |
| 55254 | NO RECOGNIZED LOSSES |
| 55261 | NO RECOGNIZED LOSSES |
| 55265 | NO RECOGNIZED LOSSES |
| 55267 | NO RECOGNIZED LOSSES |
| 55268 | NO RECOGNIZED LOSSES |
| 55269 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55270 | NO RECOGNIZED LOSSES |
| 55277 | NO RECOGNIZED LOSSES |
| 55279 | NO RECOGNIZED LOSSES |
| 55283 | NO RECOGNIZED LOSSES |
| 55285 | NO RECOGNIZED LOSSES |
| 55287 | NO RECOGNIZED LOSSES |
| 55288 | NO RECOGNIZED LOSSES |
| 55291 | NO RECOGNIZED LOSSES |
| 55292 | NO RECOGNIZED LOSSES |
| 55293 | NO RECOGNIZED LOSSES |
| 55295 | NO RECOGNIZED LOSSES |
| 55296 | NO RECOGNIZED LOSSES |
| 55297 | NO RECOGNIZED LOSSES |
| 55299 | NO RECOGNIZED LOSSES |
| 55303 | NO RECOGNIZED LOSSES |
| 55311 | NO RECOGNIZED LOSSES |
| 55312 | NO RECOGNIZED LOSSES |
| 55316 | NO RECOGNIZED LOSSES |
| 55318 | NO RECOGNIZED LOSSES |
| 55322 | NO RECOGNIZED LOSSES |
| 55327 | NO RECOGNIZED LOSSES |
| 55331 | NO RECOGNIZED LOSSES |
| 55334 | NO RECOGNIZED LOSSES |
| 55339 | NO RECOGNIZED LOSSES |
| 55340 | NO RECOGNIZED LOSSES |
| 55343 | NO RECOGNIZED LOSSES |
| 55344 | NO RECOGNIZED LOSSES |
| 55345 | NO RECOGNIZED LOSSES |
| 55350 | NO RECOGNIZED LOSSES |
| 55353 | NO RECOGNIZED LOSSES |
| 55355 | NO RECOGNIZED LOSSES |
| 55356 | NO RECOGNIZED LOSSES |
| 55361 | NO RECOGNIZED LOSSES |
| 55362 | NO RECOGNIZED LOSSES |
| 55364 | NO RECOGNIZED LOSSES |
| 55366 | NO RECOGNIZED LOSSES |
| 55368 | NO RECOGNIZED LOSSES |
| 55374 | NO RECOGNIZED LOSSES |
| 55381 | NO RECOGNIZED LOSSES |
| 55382 | NO RECOGNIZED LOSSES |
| 55383 | NO RECOGNIZED LOSSES |
| 55384 | NO RECOGNIZED LOSSES |
| 55389 | NO RECOGNIZED LOSSES |
| 55390 | NO RECOGNIZED LOSSES |
| 55391 | NO RECOGNIZED LOSSES |
| 55394 | NO RECOGNIZED LOSSES |
| 55398 | NO RECOGNIZED LOSSES |
| 55399 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55401 | NO RECOGNIZED LOSSES |
| 55405 | NO RECOGNIZED LOSSES |
| 55406 | NO RECOGNIZED LOSSES |
| 55408 | NO RECOGNIZED LOSSES |
| 55410 | NO RECOGNIZED LOSSES |
| 55413 | NO RECOGNIZED LOSSES |
| 55415 | NO RECOGNIZED LOSSES |
| 55416 | NO RECOGNIZED LOSSES |
| 55418 | NO RECOGNIZED LOSSES |
| 55422 | NO RECOGNIZED LOSSES |
| 55423 | NO RECOGNIZED LOSSES |
| 55429 | NO RECOGNIZED LOSSES |
| 55433 | NO RECOGNIZED LOSSES |
| 55436 | NO RECOGNIZED LOSSES |
| 55437 | NO RECOGNIZED LOSSES |
| 55438 | NO RECOGNIZED LOSSES |
| 55439 | NO RECOGNIZED LOSSES |
| 55443 | NO RECOGNIZED LOSSES |
| 55444 | NO RECOGNIZED LOSSES |
| 55445 | NO RECOGNIZED LOSSES |
| 55447 | NO RECOGNIZED LOSSES |
| 55448 | NO RECOGNIZED LOSSES |
| 55451 | NO RECOGNIZED LOSSES |
| 55453 | NO RECOGNIZED LOSSES |
| 55454 | NO RECOGNIZED LOSSES |
| 55456 | NO RECOGNIZED LOSSES |
| 55458 | NO RECOGNIZED LOSSES |
| 55461 | NO RECOGNIZED LOSSES |
| 55465 | NO RECOGNIZED LOSSES |
| 55468 | NO RECOGNIZED LOSSES |
| 55474 | NO RECOGNIZED LOSSES |
| 55477 | NO RECOGNIZED LOSSES |
| 55478 | NO RECOGNIZED LOSSES |
| 55484 | NO RECOGNIZED LOSSES |
| 55486 | NO RECOGNIZED LOSSES |
| 55488 | NO RECOGNIZED LOSSES |
| 55490 | NO RECOGNIZED LOSSES |
| 55491 | NO RECOGNIZED LOSSES |
| 55492 | NO RECOGNIZED LOSSES |
| 55495 | NO RECOGNIZED LOSSES |
| 55496 | NO RECOGNIZED LOSSES |
| 55500 | NO RECOGNIZED LOSSES |
| 55501 | NO RECOGNIZED LOSSES |
| 55502 | NO RECOGNIZED LOSSES |
| 55503 | NO RECOGNIZED LOSSES |
| 55505 | NO RECOGNIZED LOSSES |
| 55509 | NO RECOGNIZED LOSSES |
| 55511 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 55518 | NO RECOGNIZED LOSSES |
| 55519 | NO RECOGNIZED LOSSES |
| 55521 | NO RECOGNIZED LOSSES |
| 55522 | NO RECOGNIZED LOSSES |
| 55524 | NO RECOGNIZED LOSSES |
| 55528 | NO RECOGNIZED LOSSES |
| 55530 | NO RECOGNIZED LOSSES |
| 55533 | NO RECOGNIZED LOSSES |
| 55534 | NO RECOGNIZED LOSSES |
| 55536 | NO RECOGNIZED LOSSES |
| 55543 | NO RECOGNIZED LOSSES |
| 55544 | NO RECOGNIZED LOSSES |
| 55546 | NO RECOGNIZED LOSSES |
| 55547 | NO RECOGNIZED LOSSES |
| 55549 | NO RECOGNIZED LOSSES |
| 55551 | NO RECOGNIZED LOSSES |
| 55554 | NO RECOGNIZED LOSSES |
| 55558 | NO RECOGNIZED LOSSES |
| 55559 | NO RECOGNIZED LOSSES |
| 55563 | NO RECOGNIZED LOSSES |
| 55566 | NO RECOGNIZED LOSSES |
| 55569 | NO RECOGNIZED LOSSES |
| 55571 | NO RECOGNIZED LOSSES |
| 55575 | NO RECOGNIZED LOSSES |
| 55576 | NO RECOGNIZED LOSSES |
| 55577 | NO RECOGNIZED LOSSES |
| 55578 | NO RECOGNIZED LOSSES |
| 55582 | NO RECOGNIZED LOSSES |
| 55584 | NO RECOGNIZED LOSSES |
| 55588 | NO RECOGNIZED LOSSES |
| 55590 | NO RECOGNIZED LOSSES |
| 55594 | NO RECOGNIZED LOSSES |
| 55600 | NO RECOGNIZED LOSSES |
| 55601 | NO RECOGNIZED LOSSES |
| 55604 | NO RECOGNIZED LOSSES |
| 55605 | NO RECOGNIZED LOSSES |
| 55607 | NO RECOGNIZED LOSSES |
| 55608 | NO RECOGNIZED LOSSES |
| 55609 | NO RECOGNIZED LOSSES |
| 55611 | NO RECOGNIZED LOSSES |
| 55618 | NO RECOGNIZED LOSSES |
| 55619 | NO RECOGNIZED LOSSES |
| 55621 | NO RECOGNIZED LOSSES |
| 55622 | NO RECOGNIZED LOSSES |
| 55625 | NO RECOGNIZED LOSSES |
| 55627 | NO RECOGNIZED LOSSES |
| 55630 | NO RECOGNIZED LOSSES |
| 55631 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 55632 | NO RECOGNIZED LOSSES |
| 55635 | NO RECOGNIZED LOSSES |
| 55636 | NO RECOGNIZED LOSSES |
| 55638 | NO RECOGNIZED LOSSES |
| 55639 | NO RECOGNIZED LOSSES |
| 55641 | NO RECOGNIZED LOSSES |
| 55643 | NO RECOGNIZED LOSSES |
| 55648 | NO RECOGNIZED LOSSES |
| 55649 | NO RECOGNIZED LOSSES |
| 55651 | NO RECOGNIZED LOSSES |
| 55654 | NO RECOGNIZED LOSSES |
| 55655 | NO RECOGNIZED LOSSES |
| 55657 | NO RECOGNIZED LOSSES |
| 55659 | NO RECOGNIZED LOSSES |
| 55661 | NO RECOGNIZED LOSSES |
| 55663 | NO RECOGNIZED LOSSES |
| 55664 | NO RECOGNIZED LOSSES |
| 55671 | NO RECOGNIZED LOSSES |
| 55674 | NO RECOGNIZED LOSSES |
| 55679 | NO RECOGNIZED LOSSES |
| 55683 | NO RECOGNIZED LOSSES |
| 55684 | NO RECOGNIZED LOSSES |
| 55688 | NO RECOGNIZED LOSSES |
| 55689 | NO RECOGNIZED LOSSES |
| 55703 | NO RECOGNIZED LOSSES |
| 55707 | NO RECOGNIZED LOSSES |
| 55711 | NO RECOGNIZED LOSSES |
| 55712 | NO RECOGNIZED LOSSES |
| 55715 | NO RECOGNIZED LOSSES |
| 55716 | NO RECOGNIZED LOSSES |
| 55718 | NO RECOGNIZED LOSSES |
| 55722 | NO RECOGNIZED LOSSES |
| 55723 | NO RECOGNIZED LOSSES |
| 55726 | NO RECOGNIZED LOSSES |
| 55728 | NO RECOGNIZED LOSSES |
| 55729 | NO RECOGNIZED LOSSES |
| 55731 | NO RECOGNIZED LOSSES |
| 55733 | NO RECOGNIZED LOSSES |
| 55736 | NO RECOGNIZED LOSSES |
| 55738 | NO RECOGNIZED LOSSES |
| 55739 | NO RECOGNIZED LOSSES |
| 55742 | NO RECOGNIZED LOSSES |
| 55744 | NO RECOGNIZED LOSSES |
| 55745 | NO RECOGNIZED LOSSES |
| 55746 | NO RECOGNIZED LOSSES |
| 55747 | NO RECOGNIZED LOSSES |
| 55751 | NO RECOGNIZED LOSSES |
| 55752 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55753 | NO RECOGNIZED LOSSES |
| 55759 | NO RECOGNIZED LOSSES |
| 55766 | NO RECOGNIZED LOSSES |
| 55772 | NO RECOGNIZED LOSSES |
| 55775 | NO RECOGNIZED LOSSES |
| 55777 | NO RECOGNIZED LOSSES |
| 55787 | NO RECOGNIZED LOSSES |
| 55788 | NO RECOGNIZED LOSSES |
| 55792 | NO RECOGNIZED LOSSES |
| 55794 | NO RECOGNIZED LOSSES |
| 55797 | NO RECOGNIZED LOSSES |
| 55798 | NO RECOGNIZED LOSSES |
| 55801 | NO RECOGNIZED LOSSES |
| 55803 | NO RECOGNIZED LOSSES |
| 55804 | NO RECOGNIZED LOSSES |
| 55806 | NO RECOGNIZED LOSSES |
| 55810 | NO RECOGNIZED LOSSES |
| 55816 | NO RECOGNIZED LOSSES |
| 55817 | NO RECOGNIZED LOSSES |
| 55818 | NO RECOGNIZED LOSSES |
| 55820 | NO RECOGNIZED LOSSES |
| 55822 | NO RECOGNIZED LOSSES |
| 55824 | NO RECOGNIZED LOSSES |
| 55825 | NO RECOGNIZED LOSSES |
| 55826 | NO RECOGNIZED LOSSES |
| 55828 | NO RECOGNIZED LOSSES |
| 55831 | NO RECOGNIZED LOSSES |
| 55832 | NO RECOGNIZED LOSSES |
| 55834 | NO RECOGNIZED LOSSES |
| 55839 | NO RECOGNIZED LOSSES |
| 55843 | NO RECOGNIZED LOSSES |
| 55844 | NO RECOGNIZED LOSSES |
| 55845 | NO RECOGNIZED LOSSES |
| 55846 | NO RECOGNIZED LOSSES |
| 55847 | NO RECOGNIZED LOSSES |
| 55853 | NO RECOGNIZED LOSSES |
| 55854 | NO RECOGNIZED LOSSES |
| 55855 | NO RECOGNIZED LOSSES |
| 55856 | NO RECOGNIZED LOSSES |
| 55857 | NO RECOGNIZED LOSSES |
| 55858 | NO RECOGNIZED LOSSES |
| 55859 | NO RECOGNIZED LOSSES |
| 55860 | NO RECOGNIZED LOSSES |
| 55861 | NO RECOGNIZED LOSSES |
| 55864 | NO RECOGNIZED LOSSES |
| 55865 | NO RECOGNIZED LOSSES |
| 55867 | NO RECOGNIZED LOSSES |
| 55868 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55869 | NO RECOGNIZED LOSSES |
| 55870 | NO RECOGNIZED LOSSES |
| 55876 | NO RECOGNIZED LOSSES |
| 55877 | NO RECOGNIZED LOSSES |
| 55883 | NO RECOGNIZED LOSSES |
| 55885 | NO RECOGNIZED LOSSES |
| 55886 | NO RECOGNIZED LOSSES |
| 55897 | NO RECOGNIZED LOSSES |
| 55898 | NO RECOGNIZED LOSSES |
| 55899 | NO RECOGNIZED LOSSES |
| 55900 | NO RECOGNIZED LOSSES |
| 55901 | NO RECOGNIZED LOSSES |
| 55902 | NO RECOGNIZED LOSSES |
| 55904 | NO RECOGNIZED LOSSES |
| 55905 | NO RECOGNIZED LOSSES |
| 55906 | NO RECOGNIZED LOSSES |
| 55907 | NO RECOGNIZED LOSSES |
| 55910 | NO RECOGNIZED LOSSES |
| 55911 | NO RECOGNIZED LOSSES |
| 55912 | NO RECOGNIZED LOSSES |
| 55913 | NO RECOGNIZED LOSSES |
| 55917 | NO RECOGNIZED LOSSES |
| 55919 | NO RECOGNIZED LOSSES |
| 55920 | NO RECOGNIZED LOSSES |
| 55921 | NO RECOGNIZED LOSSES |
| 55922 | NO RECOGNIZED LOSSES |
| 55924 | NO RECOGNIZED LOSSES |
| 55926 | NO RECOGNIZED LOSSES |
| 55928 | NO RECOGNIZED LOSSES |
| 55929 | NO RECOGNIZED LOSSES |
| 55932 | NO RECOGNIZED LOSSES |
| 55933 | NO RECOGNIZED LOSSES |
| 55936 | NO RECOGNIZED LOSSES |
| 55937 | NO RECOGNIZED LOSSES |
| 55939 | NO RECOGNIZED LOSSES |
| 55940 | NO RECOGNIZED LOSSES |
| 55941 | NO RECOGNIZED LOSSES |
| 55943 | SHARES NOT PURCHASED |
| 55946 | NO RECOGNIZED LOSSES |
| 55948 | NO RECOGNIZED LOSSES |
| 55950 | NO RECOGNIZED LOSSES |
| 55951 | NO RECOGNIZED LOSSES |
| 55953 | NO RECOGNIZED LOSSES |
| 55954 | NO RECOGNIZED LOSSES |
| 55955 | NO RECOGNIZED LOSSES |
| 55956 | NO RECOGNIZED LOSSES |
| 55957 | NO RECOGNIZED LOSSES |
| 55960 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 55963 | NO RECOGNIZED LOSSES |
| 55964 | NO RECOGNIZED LOSSES |
| 55965 | NO RECOGNIZED LOSSES |
| 55966 | NO RECOGNIZED LOSSES |
| 55967 | NO RECOGNIZED LOSSES |
| 55973 | NO RECOGNIZED LOSSES |
| 55974 | NO RECOGNIZED LOSSES |
| 55985 | NO RECOGNIZED LOSSES |
| 55988 | NO RECOGNIZED LOSSES |
| 55989 | NO RECOGNIZED LOSSES |
| 55990 | SHARES NOT PURCHASED |
| 55993 | NO RECOGNIZED LOSSES |
| 55994 | SHARES NOT PURCHASED |
| 55996 | SHARES NOT PURCHASED |
| 55997 | SHARES NOT PURCHASED |
| 55999 | NO RECOGNIZED LOSSES |
| 56001 | NO RECOGNIZED LOSSES |
| 56002 | NO RECOGNIZED LOSSES |
| 56010 | NO RECOGNIZED LOSSES |
| 56012 | NO RECOGNIZED LOSSES |
| 56014 | NO RECOGNIZED LOSSES |
| 56018 | NO RECOGNIZED LOSSES |
| 56019 | NO RECOGNIZED LOSSES |
| 56021 | NO RECOGNIZED LOSSES |
| 56023 | NO RECOGNIZED LOSSES |
| 56031 | NO RECOGNIZED LOSSES |
| 56041 | NO RECOGNIZED LOSSES |
| 56044 | NO RECOGNIZED LOSSES |
| 56056 | NO RECOGNIZED LOSSES |
| 56058 | NO RECOGNIZED LOSSES |
| 56060 | NO RECOGNIZED LOSSES |
| 56063 | NO RECOGNIZED LOSSES |
| 56065 | NO RECOGNIZED LOSSES |
| 56066 | NO RECOGNIZED LOSSES |
| 56068 | NO RECOGNIZED LOSSES |
| 56071 | NO RECOGNIZED LOSSES |
| 56072 | NO RECOGNIZED LOSSES |
| 56073 | NO RECOGNIZED LOSSES |
| 56074 | NO RECOGNIZED LOSSES |
| 56075 | NO RECOGNIZED LOSSES |
| 56076 | NO RECOGNIZED LOSSES |
| 56080 | NO RECOGNIZED LOSSES |
| 56083 | NO RECOGNIZED LOSSES |
| 56084 | NO RECOGNIZED LOSSES |
| 56088 | NO RECOGNIZED LOSSES |
| 56095 | NO RECOGNIZED LOSSES |
| 56096 | NO RECOGNIZED LOSSES |
| 56099 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56100 | NO RECOGNIZED LOSSES |
| 56105 | NO RECOGNIZED LOSSES |
| 56108 | NO RECOGNIZED LOSSES |
| 56110 | NO RECOGNIZED LOSSES |
| 56112 | NO RECOGNIZED LOSSES |
| 56113 | NO RECOGNIZED LOSSES |
| 56118 | NO RECOGNIZED LOSSES |
| 56120 | NO RECOGNIZED LOSSES |
| 56121 | NO RECOGNIZED LOSSES |
| 56123 | NO RECOGNIZED LOSSES |
| 56125 | NO RECOGNIZED LOSSES |
| 56126 | NO RECOGNIZED LOSSES |
| 56127 | NO RECOGNIZED LOSSES |
| 56132 | NO RECOGNIZED LOSSES |
| 56133 | NO RECOGNIZED LOSSES |
| 56134 | NO RECOGNIZED LOSSES |
| 56135 | NO RECOGNIZED LOSSES |
| 56136 | NO RECOGNIZED LOSSES |
| 56138 | NO RECOGNIZED LOSSES |
| 56139 | NO RECOGNIZED LOSSES |
| 56145 | NO RECOGNIZED LOSSES |
| 56149 | NO RECOGNIZED LOSSES |
| 56157 | NO RECOGNIZED LOSSES |
| 56158 | NO RECOGNIZED LOSSES |
| 56160 | NO RECOGNIZED LOSSES |
| 56162 | NO RECOGNIZED LOSSES |
| 56164 | NO RECOGNIZED LOSSES |
| 56165 | NO RECOGNIZED LOSSES |
| 56175 | NO RECOGNIZED LOSSES |
| 56176 | NO RECOGNIZED LOSSES |
| 56177 | NO RECOGNIZED LOSSES |
| 56178 | NO RECOGNIZED LOSSES |
| 56179 | NO RECOGNIZED LOSSES |
| 56180 | NO RECOGNIZED LOSSES |
| 56181 | NO RECOGNIZED LOSSES |
| 56182 | NO RECOGNIZED LOSSES |
| 56183 | NO RECOGNIZED LOSSES |
| 56184 | NO RECOGNIZED LOSSES |
| 56185 | NO RECOGNIZED LOSSES |
| 56189 | NO RECOGNIZED LOSSES |
| 56196 | NO RECOGNIZED LOSSES |
| 56200 | NO RECOGNIZED LOSSES |
| 56202 | NO RECOGNIZED LOSSES |
| 56204 | NO RECOGNIZED LOSSES |
| 56205 | NO RECOGNIZED LOSSES |
| 56209 | NO RECOGNIZED LOSSES |
| 56210 | NO RECOGNIZED LOSSES |
| 56214 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56215 | PURCHASED OUTSIDE CLASS PERIOD |
| 56217 | NO RECOGNIZED LOSSES |
| 56218 | NO RECOGNIZED LOSSES |
| 56219 | NO RECOGNIZED LOSSES |
| 56226 | NO RECOGNIZED LOSSES |
| 56229 | NO RECOGNIZED LOSSES |
| 56230 | NO RECOGNIZED LOSSES |
| 56231 | NO RECOGNIZED LOSSES |
| 56232 | NO RECOGNIZED LOSSES |
| 56235 | NO RECOGNIZED LOSSES |
| 56245 | NO RECOGNIZED LOSSES |
| 56251 | NO RECOGNIZED LOSSES |
| 56254 | NO RECOGNIZED LOSSES |
| 56255 | NO RECOGNIZED LOSSES |
| 56258 | NO RECOGNIZED LOSSES |
| 56260 | NO RECOGNIZED LOSSES |
| 56264 | NO RECOGNIZED LOSSES |
| 56265 | NO RECOGNIZED LOSSES |
| 56270 | NO RECOGNIZED LOSSES |
| 56271 | NO RECOGNIZED LOSSES |
| 56272 | NO RECOGNIZED LOSSES |
| 56279 | NO RECOGNIZED LOSSES |
| 56281 | NO RECOGNIZED LOSSES |
| 56290 | NO RECOGNIZED LOSSES |
| 56303 | NO RECOGNIZED LOSSES |
| 56304 | NO RECOGNIZED LOSSES |
| 56308 | NO RECOGNIZED LOSSES |
| 56312 | NO RECOGNIZED LOSSES |
| 56313 | NO RECOGNIZED LOSSES |
| 56314 | NO RECOGNIZED LOSSES |
| 56315 | NO RECOGNIZED LOSSES |
| 56316 | NO RECOGNIZED LOSSES |
| 56318 | NO RECOGNIZED LOSSES |
| 56319 | NO RECOGNIZED LOSSES |
| 56321 | NO RECOGNIZED LOSSES |
| 56326 | NO RECOGNIZED LOSSES |
| 56335 | NO RECOGNIZED LOSSES |
| 56338 | NO RECOGNIZED LOSSES |
| 56339 | NO RECOGNIZED LOSSES |
| 56340 | NO RECOGNIZED LOSSES |
| 56341 | NO RECOGNIZED LOSSES |
| 56342 | NO RECOGNIZED LOSSES |
| 56343 | NO RECOGNIZED LOSSES |
| 56344 | NO RECOGNIZED LOSSES |
| 56348 | NO RECOGNIZED LOSSES |
| 56349 | NO RECOGNIZED LOSSES |
| 56359 | NO RECOGNIZED LOSSES |
| 56360 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56364 | NO RECOGNIZED LOSSES |
| 56365 | NO RECOGNIZED LOSSES |
| 56367 | NO RECOGNIZED LOSSES |
| 56368 | NO RECOGNIZED LOSSES |
| 56372 | NO RECOGNIZED LOSSES |
| 56374 | NO RECOGNIZED LOSSES |
| 56376 | NO RECOGNIZED LOSSES |
| 56377 | SHARES NOT PURCHASED |
| 56378 | NO RECOGNIZED LOSSES |
| 56380 | NO RECOGNIZED LOSSES |
| 56381 | NO RECOGNIZED LOSSES |
| 56382 | NO RECOGNIZED LOSSES |
| 56383 | NO RECOGNIZED LOSSES |
| 56384 | NO RECOGNIZED LOSSES |
| 56385 | NO RECOGNIZED LOSSES |
| 56391 | NO RECOGNIZED LOSSES |
| 56392 | NO RECOGNIZED LOSSES |
| 56394 | NO RECOGNIZED LOSSES |
| 56395 | NO RECOGNIZED LOSSES |
| 56396 | NO RECOGNIZED LOSSES |
| 56397 | NO RECOGNIZED LOSSES |
| 56400 | NO RECOGNIZED LOSSES |
| 56403 | NO RECOGNIZED LOSSES |
| 56405 | NO RECOGNIZED LOSSES |
| 56408 | NO RECOGNIZED LOSSES |
| 56418 | NO RECOGNIZED LOSSES |
| 56419 | NO RECOGNIZED LOSSES |
| 56420 | NO RECOGNIZED LOSSES |
| 56421 | NO RECOGNIZED LOSSES |
| 56422 | NO RECOGNIZED LOSSES |
| 56423 | SHARES NOT PURCHASED |
| 56424 | NO RECOGNIZED LOSSES |
| 56425 | NO RECOGNIZED LOSSES |
| 56426 | NO RECOGNIZED LOSSES |
| 56427 | NO RECOGNIZED LOSSES |
| 56432 | SHARES NOT PURCHASED |
| 56434 | NO RECOGNIZED LOSSES |
| 56435 | NO RECOGNIZED LOSSES |
| 56438 | NO RECOGNIZED LOSSES |
| 56441 | NO RECOGNIZED LOSSES |
| 56442 | NO RECOGNIZED LOSSES |
| 56443 | SHARES NOT PURCHASED |
| 56445 | NO RECOGNIZED LOSSES |
| 56448 | SHARES NOT PURCHASED |
| 56451 | SHARES NOT PURCHASED |
| 56453 | NO RECOGNIZED LOSSES |
| 56454 | NO RECOGNIZED LOSSES |
| 56456 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 56458 | NO RECOGNIZED LOSSES |
| 56460 | NO RECOGNIZED LOSSES |
| 56461 | NO RECOGNIZED LOSSES |
| 56467 | NO RECOGNIZED LOSSES |
| 56468 | NO RECOGNIZED LOSSES |
| 56470 | NO RECOGNIZED LOSSES |
| 56472 | SHARES NOT PURCHASED |
| 56474 | NO RECOGNIZED LOSSES |
| 56475 | SHARES NOT PURCHASED |
| 56482 | NO RECOGNIZED LOSSES |
| 56485 | NO RECOGNIZED LOSSES |
| 56490 | NO RECOGNIZED LOSSES |
| 56491 | SHARES NOT PURCHASED |
| 56493 | NO RECOGNIZED LOSSES |
| 56496 | NO RECOGNIZED LOSSES |
| 56500 | NO RECOGNIZED LOSSES |
| 56503 | NO RECOGNIZED LOSSES |
| 56506 | NO RECOGNIZED LOSSES |
| 56507 | NO RECOGNIZED LOSSES |
| 56512 | NO RECOGNIZED LOSSES |
| 56513 | NO RECOGNIZED LOSSES |
| 56514 | SHARES NOT PURCHASED |
| 56515 | NO RECOGNIZED LOSSES |
| 56522 | NO RECOGNIZED LOSSES |
| 56523 | NO RECOGNIZED LOSSES |
| 56525 | SHARES NOT PURCHASED |
| 56526 | NO RECOGNIZED LOSSES |
| 56528 | NO RECOGNIZED LOSSES |
| 56531 | NO RECOGNIZED LOSSES |
| 56533 | NO RECOGNIZED LOSSES |
| 56534 | NO RECOGNIZED LOSSES |
| 56535 | NO RECOGNIZED LOSSES |
| 56536 | NO RECOGNIZED LOSSES |
| 56537 | NO RECOGNIZED LOSSES |
| 56538 | NO RECOGNIZED LOSSES |
| 56540 | NO RECOGNIZED LOSSES |
| 56542 | NO RECOGNIZED LOSSES |
| 56546 | NO RECOGNIZED LOSSES |
| 56547 | NO RECOGNIZED LOSSES |
| 56548 | NO RECOGNIZED LOSSES |
| 56551 | NO RECOGNIZED LOSSES |
| 56553 | NO RECOGNIZED LOSSES |
| 56554 | NO RECOGNIZED LOSSES |
| 56556 | SHARES NOT PURCHASED |
| 56559 | NO RECOGNIZED LOSSES |
| 56560 | NO RECOGNIZED LOSSES |
| 56562 | SHARES NOT PURCHASED |
| 56564 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56574 | NO RECOGNIZED LOSSES |
| 56576 | NO RECOGNIZED LOSSES |
| 56579 | NO RECOGNIZED LOSSES |
| 56580 | NO RECOGNIZED LOSSES |
| 56581 | NO RECOGNIZED LOSSES |
| 56585 | NO RECOGNIZED LOSSES |
| 56586 | NO RECOGNIZED LOSSES |
| 56590 | SHARES NOT PURCHASED |
| 56592 | NO RECOGNIZED LOSSES |
| 56594 | SHARES NOT PURCHASED |
| 56605 | NO RECOGNIZED LOSSES |
| 56607 | NO RECOGNIZED LOSSES |
| 56609 | NO RECOGNIZED LOSSES |
| 56610 | NO RECOGNIZED LOSSES |
| 56611 | NO RECOGNIZED LOSSES |
| 56612 | SHARES NOT PURCHASED |
| 56613 | NO RECOGNIZED LOSSES |
| 56614 | NO RECOGNIZED LOSSES |
| 56615 | NO RECOGNIZED LOSSES |
| 56616 | SHARES NOT PURCHASED |
| 56617 | PURCHASED OUTSIDE CLASS PERIOD |
| 56618 | PURCHASED OUTSIDE CLASS PERIOD |
| 56619 | PURCHASED OUTSIDE CLASS PERIOD |
| 56620 | PURCHASED OUTSIDE CLASS PERIOD |
| 56622 | NO RECOGNIZED LOSSES |
| 56623 | NO RECOGNIZED LOSSES |
| 56625 | NO RECOGNIZED LOSSES |
| 56626 | NO RECOGNIZED LOSSES |
| 56629 | NO RECOGNIZED LOSSES |
| 56630 | NO RECOGNIZED LOSSES |
| 56633 | SHARES NOT PURCHASED |
| 56634 | NO RECOGNIZED LOSSES |
| 56636 | NO RECOGNIZED LOSSES |
| 56638 | NO RECOGNIZED LOSSES |
| 56639 | NO RECOGNIZED LOSSES |
| 56640 | NO RECOGNIZED LOSSES |
| 56642 | NO RECOGNIZED LOSSES |
| 56643 | NO RECOGNIZED LOSSES |
| 56646 | NO RECOGNIZED LOSSES |
| 56651 | NO RECOGNIZED LOSSES |
| 56654 | NO RECOGNIZED LOSSES |
| 56655 | NO RECOGNIZED LOSSES |
| 56656 | NO RECOGNIZED LOSSES |
| 56658 | NO RECOGNIZED LOSSES |
| 56660 | NO RECOGNIZED LOSSES |
| 56661 | NO RECOGNIZED LOSSES |
| 56662 | NO RECOGNIZED LOSSES |
| 56664 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 56666 | NO RECOGNIZED LOSSES |
| 56673 | NO RECOGNIZED LOSSES |
| 56679 | NO RECOGNIZED LOSSES |
| 56680 | NO RECOGNIZED LOSSES |
| 56681 | NO RECOGNIZED LOSSES |
| 56684 | NO RECOGNIZED LOSSES |
| 56685 | NO RECOGNIZED LOSSES |
| 56688 | NO RECOGNIZED LOSSES |
| 56689 | NO RECOGNIZED LOSSES |
| 56690 | NO RECOGNIZED LOSSES |
| 56691 | NO RECOGNIZED LOSSES |
| 56696 | NO RECOGNIZED LOSSES |
| 56699 | NO RECOGNIZED LOSSES |
| 56700 | NO RECOGNIZED LOSSES |
| 56701 | NO RECOGNIZED LOSSES |
| 56704 | NO RECOGNIZED LOSSES |
| 56706 | NO RECOGNIZED LOSSES |
| 56707 | NO RECOGNIZED LOSSES |
| 56711 | NO RECOGNIZED LOSSES |
| 56712 | NO RECOGNIZED LOSSES |
| 56713 | NO RECOGNIZED LOSSES |
| 56715 | NO RECOGNIZED LOSSES |
| 56717 | NO RECOGNIZED LOSSES |
| 56720 | NO RECOGNIZED LOSSES |
| 56721 | NO RECOGNIZED LOSSES |
| 56722 | NO RECOGNIZED LOSSES |
| 56723 | NO RECOGNIZED LOSSES |
| 56726 | NO RECOGNIZED LOSSES |
| 56729 | NO RECOGNIZED LOSSES |
| 56730 | NO RECOGNIZED LOSSES |
| 56733 | NO RECOGNIZED LOSSES |
| 56735 | NO RECOGNIZED LOSSES |
| 56736 | NO RECOGNIZED LOSSES |
| 56739 | NO RECOGNIZED LOSSES |
| 56743 | NO RECOGNIZED LOSSES |
| 56744 | NO RECOGNIZED LOSSES |
| 56746 | NO RECOGNIZED LOSSES |
| 56747 | NO RECOGNIZED LOSSES |
| 56750 | NO RECOGNIZED LOSSES |
| 56752 | NO RECOGNIZED LOSSES |
| 56754 | NO RECOGNIZED LOSSES |
| 56755 | NO RECOGNIZED LOSSES |
| 56756 | NO RECOGNIZED LOSSES |
| 56757 | NO RECOGNIZED LOSSES |
| 56758 | NO RECOGNIZED LOSSES |
| 56759 | NO RECOGNIZED LOSSES |
| 56760 | NO RECOGNIZED LOSSES |
| 56762 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56763 | NO RECOGNIZED LOSSES |
| 56764 | NO RECOGNIZED LOSSES |
| 56766 | NO RECOGNIZED LOSSES |
| 56767 | NO RECOGNIZED LOSSES |
| 56768 | NO RECOGNIZED LOSSES |
| 56771 | NO RECOGNIZED LOSSES |
| 56773 | NO RECOGNIZED LOSSES |
| 56774 | NO RECOGNIZED LOSSES |
| 56776 | NO RECOGNIZED LOSSES |
| 56778 | NO RECOGNIZED LOSSES |
| 56779 | NO RECOGNIZED LOSSES |
| 56781 | SHARES NOT PURCHASED |
| 56784 | NO RECOGNIZED LOSSES |
| 56788 | NO RECOGNIZED LOSSES |
| 56789 | NO RECOGNIZED LOSSES |
| 56791 | SHARES NOT PURCHASED |
| 56795 | NO RECOGNIZED LOSSES |
| 56796 | NO RECOGNIZED LOSSES |
| 56799 | NO RECOGNIZED LOSSES |
| 56801 | NO RECOGNIZED LOSSES |
| 56802 | NO RECOGNIZED LOSSES |
| 56804 | NO RECOGNIZED LOSSES |
| 56807 | NO RECOGNIZED LOSSES |
| 56808 | NO RECOGNIZED LOSSES |
| 56809 | NO RECOGNIZED LOSSES |
| 56810 | NO RECOGNIZED LOSSES |
| 56811 | NO RECOGNIZED LOSSES |
| 56812 | NO RECOGNIZED LOSSES |
| 56813 | SHARES NOT PURCHASED |
| 56814 | PURCHASED OUTSIDE CLASS PERIOD |
| 56815 | PURCHASED OUTSIDE CLASS PERIOD |
| 56817 | NO RECOGNIZED LOSSES |
| 56820 | NO RECOGNIZED LOSSES |
| 56822 | NO RECOGNIZED LOSSES |
| 56827 | NO RECOGNIZED LOSSES |
| 56828 | NO RECOGNIZED LOSSES |
| 56829 | NO RECOGNIZED LOSSES |
| 56830 | NO RECOGNIZED LOSSES |
| 56835 | NO RECOGNIZED LOSSES |
| 56837 | NO RECOGNIZED LOSSES |
| 56839 | NO RECOGNIZED LOSSES |
| 56841 | NO RECOGNIZED LOSSES |
| 56842 | NO RECOGNIZED LOSSES |
| 56843 | NO RECOGNIZED LOSSES |
| 56844 | NO RECOGNIZED LOSSES |
| 56846 | NO RECOGNIZED LOSSES |
| 56847 | NO RECOGNIZED LOSSES |
| 56848 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 56851 | NO RECOGNIZED LOSSES |
| 56856 | NO RECOGNIZED LOSSES |
| 56857 | NO RECOGNIZED LOSSES |
| 56860 | NO RECOGNIZED LOSSES |
| 56865 | NO RECOGNIZED LOSSES |
| 56867 | NO RECOGNIZED LOSSES |
| 56868 | NO RECOGNIZED LOSSES |
| 56870 | NO RECOGNIZED LOSSES |
| 56872 | NO RECOGNIZED LOSSES |
| 56874 | NO RECOGNIZED LOSSES |
| 56876 | NO RECOGNIZED LOSSES |
| 56877 | NO RECOGNIZED LOSSES |
| 56878 | NO RECOGNIZED LOSSES |
| 56879 | NO RECOGNIZED LOSSES |
| 56880 | NO RECOGNIZED LOSSES |
| 56881 | NO RECOGNIZED LOSSES |
| 56882 | NO RECOGNIZED LOSSES |
| 56883 | NO RECOGNIZED LOSSES |
| 56885 | NO RECOGNIZED LOSSES |
| 56887 | NO RECOGNIZED LOSSES |
| 56888 | NO RECOGNIZED LOSSES |
| 56889 | NO RECOGNIZED LOSSES |
| 56890 | NO RECOGNIZED LOSSES |
| 56891 | NO RECOGNIZED LOSSES |
| 56892 | NO RECOGNIZED LOSSES |
| 56894 | NO RECOGNIZED LOSSES |
| 56897 | NO RECOGNIZED LOSSES |
| 56898 | NO RECOGNIZED LOSSES |
| 56899 | SHARES NOT PURCHASED |
| 56901 | NO RECOGNIZED LOSSES |
| 56902 | NO RECOGNIZED LOSSES |
| 56903 | NO RECOGNIZED LOSSES |
| 56908 | NO RECOGNIZED LOSSES |
| 56909 | NO RECOGNIZED LOSSES |
| 56910 | PURCHASED OUTSIDE CLASS PERIOD |
| 56911 | SHARES NOT PURCHASED |
| 56912 | NO RECOGNIZED LOSSES |
| 56913 | NO RECOGNIZED LOSSES |
| 56915 | NO RECOGNIZED LOSSES |
| 56918 | NO RECOGNIZED LOSSES |
| 56919 | NO RECOGNIZED LOSSES |
| 56920 | NO RECOGNIZED LOSSES |
| 56921 | NO RECOGNIZED LOSSES |
| 56922 | NO RECOGNIZED LOSSES |
| 56923 | NO RECOGNIZED LOSSES |
| 56924 | NO RECOGNIZED LOSSES |
| 56925 | NO RECOGNIZED LOSSES |
| 56926 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 56927 | NO RECOGNIZED LOSSES |
| 56928 | NO RECOGNIZED LOSSES |
| 56929 | NO RECOGNIZED LOSSES |
| 56932 | NO RECOGNIZED LOSSES |
| 56936 | PURCHASED OUTSIDE CLASS PERIOD |
| 56937 | SHARES NOT PURCHASED |
| 56940 | SHARES NOT PURCHASED |
| 56944 | SHARES NOT PURCHASED |
| 56945 | NO RECOGNIZED LOSSES |
| 56946 | NO RECOGNIZED LOSSES |
| 56947 | NO RECOGNIZED LOSSES |
| 56948 | NO RECOGNIZED LOSSES |
| 56949 | NO RECOGNIZED LOSSES |
| 56950 | NO RECOGNIZED LOSSES |
| 56952 | NO RECOGNIZED LOSSES |
| 56953 | NO RECOGNIZED LOSSES |
| 56954 | NO RECOGNIZED LOSSES |
| 56955 | NO RECOGNIZED LOSSES |
| 56957 | NO RECOGNIZED LOSSES |
| 56958 | NO RECOGNIZED LOSSES |
| 56960 | NO RECOGNIZED LOSSES |
| 56961 | NO RECOGNIZED LOSSES |
| 56962 | NO RECOGNIZED LOSSES |
| 56964 | NO RECOGNIZED LOSSES |
| 56966 | NO RECOGNIZED LOSSES |
| 56968 | NO RECOGNIZED LOSSES |
| 56969 | NO RECOGNIZED LOSSES |
| 56970 | NO RECOGNIZED LOSSES |
| 56971 | NO RECOGNIZED LOSSES |
| 56973 | NO RECOGNIZED LOSSES |
| 56974 | NO RECOGNIZED LOSSES |
| 56975 | SHARES NOT PURCHASED |
| 56977 | SHARES NOT PURCHASED |
| 56978 | NO RECOGNIZED LOSSES |
| 56979 | NO RECOGNIZED LOSSES |
| 56980 | SHARES NOT PURCHASED |
| 56983 | NO RECOGNIZED LOSSES |
| 56984 | NO RECOGNIZED LOSSES |
| 56988 | NO RECOGNIZED LOSSES |
| 56991 | NO RECOGNIZED LOSSES |
| 56992 | SHARES NOT PURCHASED |
| 56995 | SHARES NOT PURCHASED |
| 56996 | NO RECOGNIZED LOSSES |
| 57001 | SHARES NOT PURCHASED |
| 57002 | NO RECOGNIZED LOSSES |
| 57003 | NO RECOGNIZED LOSSES |
| 57004 | NO RECOGNIZED LOSSES |
| 57005 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57007 | PURCHASED OUTSIDE CLASS PERIOD |
| 57013 | NO RECOGNIZED LOSSES |
| 57016 | SHARES NOT PURCHASED |
| 57019 | NO RECOGNIZED LOSSES |
| 57024 | PURCHASED OUTSIDE CLASS PERIOD |
| 57025 | NO RECOGNIZED LOSSES |
| 57026 | NO RECOGNIZED LOSSES |
| 57027 | NO RECOGNIZED LOSSES |
| 57028 | NO RECOGNIZED LOSSES |
| 57029 | NO RECOGNIZED LOSSES |
| 57031 | SHARES NOT PURCHASED |
| 57035 | SHARES NOT PURCHASED |
| 57037 | SHARES NOT PURCHASED |
| 57038 | SHARES NOT PURCHASED |
| 57041 | SHARES NOT PURCHASED |
| 57042 | SHARES NOT PURCHASED |
| 57044 | NO RECOGNIZED LOSSES |
| 57045 | SHARES NOT PURCHASED |
| 57046 | SHARES NOT PURCHASED |
| 57047 | SHARES NOT PURCHASED |
| 57051 | NO RECOGNIZED LOSSES |
| 57055 | NO RECOGNIZED LOSSES |
| 57056 | NO RECOGNIZED LOSSES |
| 57057 | NO RECOGNIZED LOSSES |
| 57058 | NO RECOGNIZED LOSSES |
| 57062 | SHARES NOT PURCHASED |
| 57063 | NO RECOGNIZED LOSSES |
| 57064 | NO RECOGNIZED LOSSES |
| 57068 | SHARES NOT PURCHASED |
| 57069 | PURCHASED OUTSIDE CLASS PERIOD |
| 57070 | NO RECOGNIZED LOSSES |
| 57072 | PURCHASED OUTSIDE CLASS PERIOD |
| 57078 | SHARES NOT PURCHASED |
| 57080 | NO RECOGNIZED LOSSES |
| 57081 | NO RECOGNIZED LOSSES |
| 57082 | NO RECOGNIZED LOSSES |
| 57084 | SHARES NOT PURCHASED |
| 57085 | SHARES NOT PURCHASED |
| 57095 | NO RECOGNIZED LOSSES |
| 57106 | NO RECOGNIZED LOSSES |
| 57108 | SHARES NOT PURCHASED |
| 57111 | NO RECOGNIZED LOSSES |
| 57128 | SHARES NOT PURCHASED |
| 57129 | SHARES NOT PURCHASED |
| 57134 | SHARES NOT PURCHASED |
| 57135 | SHARES NOT PURCHASED |
| 57138 | NO RECOGNIZED LOSSES |
| 57139 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 57143 | SHARES NOT PURCHASED |
| 57144 | SHARES NOT PURCHASED |
| 57145 | SHARES NOT PURCHASED |
| 57149 | SHARES NOT PURCHASED |
| 57161 | SHARES NOT PURCHASED |
| 57163 | SHARES NOT PURCHASED |
| 57166 | SHARES NOT PURCHASED |
| 57167 | SHARES NOT PURCHASED |
| 57168 | SHARES NOT PURCHASED |
| 57169 | SHARES NOT PURCHASED |
| 57170 | SHARES NOT PURCHASED |
| 57171 | SHARES NOT PURCHASED |
| 57173 | PURCHASED OUTSIDE CLASS PERIOD |
| 57176 | NO RECOGNIZED LOSSES |
| 57177 | SHARES NOT PURCHASED |
| 57178 | SHARES NOT PURCHASED |
| 57179 | SHARES NOT PURCHASED |
| 57181 | SHARES NOT PURCHASED |
| 57182 | SHARES NOT PURCHASED |
| 57183 | SHARES NOT PURCHASED |
| 57184 | SHARES NOT PURCHASED |
| 57185 | SHARES NOT PURCHASED |
| 57186 | SHARES NOT PURCHASED |
| 57187 | SHARES NOT PURCHASED |
| 57189 | SHARES NOT PURCHASED |
| 57190 | PURCHASED OUTSIDE CLASS PERIOD |
| 57191 | PURCHASED OUTSIDE CLASS PERIOD |
| 57192 | PURCHASED OUTSIDE CLASS PERIOD |
| 57193 | PURCHASED OUTSIDE CLASS PERIOD |
| 57196 | SHARES NOT PURCHASED |
| 57198 | SHARES NOT PURCHASED |
| 57199 | NO RECOGNIZED LOSSES |
| 57200 | NO RECOGNIZED LOSSES |
| 57202 | SHARES NOT PURCHASED |
| 57205 | SHARES NOT PURCHASED |
| 57213 | SHARES NOT PURCHASED |
| 57217 | SHARES NOT PURCHASED |
| 57220 | NO RECOGNIZED LOSSES |
| 57221 | SHARES NOT PURCHASED |
| 57223 | NO RECOGNIZED LOSSES |
| 57225 | SHARES NOT PURCHASED |
| 57226 | SHARES NOT PURCHASED |
| 57229 | NO RECOGNIZED LOSSES |
| 57230 | SHARES NOT PURCHASED |
| 57231 | SHARES NOT PURCHASED |
| 57234 | NO RECOGNIZED LOSSES |
| 57235 | SHARES NOT PURCHASED |
| 57245 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57246 | SHARES NOT PURCHASED |
| 57247 | SHARES NOT PURCHASED |
| 57248 | SHARES NOT PURCHASED |
| 57250 | SHARES NOT PURCHASED |
| 57251 | SHARES NOT PURCHASED |
| 57254 | SHARES NOT PURCHASED |
| 57255 | SHARES NOT PURCHASED |
| 57256 | SHARES NOT PURCHASED |
| 57257 | SHARES NOT PURCHASED |
| 57260 | SHARES NOT PURCHASED |
| 57261 | SHARES NOT PURCHASED |
| 57263 | SHARES NOT PURCHASED |
| 57264 | SHARES NOT PURCHASED |
| 57265 | SHARES NOT PURCHASED |
| 57266 | SHARES NOT PURCHASED |
| 57268 | SHARES NOT PURCHASED |
| 57269 | SHARES NOT PURCHASED |
| 57270 | SHARES NOT PURCHASED |
| 57272 | PURCHASED OUTSIDE CLASS PERIOD |
| 57273 | SHARES NOT PURCHASED |
| 57275 | SHARES NOT PURCHASED |
| 57276 | SHARES NOT PURCHASED |
| 57277 | PURCHASED OUTSIDE CLASS PERIOD |
| 57278 | PURCHASED OUTSIDE CLASS PERIOD |
| 57280 | NO RECOGNIZED LOSSES |
| 57281 | NO RECOGNIZED LOSSES |
| 57282 | NO RECOGNIZED LOSSES |
| 57283 | NO RECOGNIZED LOSSES |
| 57284 | NO RECOGNIZED LOSSES |
| 57286 | NO RECOGNIZED LOSSES |
| 57288 | NO RECOGNIZED LOSSES |
| 57296 | NO RECOGNIZED LOSSES |
| 57301 | SHARES NOT PURCHASED |
| 57303 | NO RECOGNIZED LOSSES |
| 57310 | SHARES NOT PURCHASED |
| 57315 | NO RECOGNIZED LOSSES |
| 57319 | SHARES NOT PURCHASED |
| 57323 | SHARES NOT PURCHASED |
| 57324 | NO RECOGNIZED LOSSES |
| 57325 | SHARES NOT PURCHASED |
| 57326 | SHARES NOT PURCHASED |
| 57327 | NO RECOGNIZED LOSSES |
| 57328 | NO RECOGNIZED LOSSES |
| 57329 | SHARES NOT PURCHASED |
| 57330 | SHARES NOT PURCHASED |
| 57331 | SHARES NOT PURCHASED |
| 57332 | SHARES NOT PURCHASED |
| 57333 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 57334 | SHARES NOT PURCHASED |
| 57335 | SHARES NOT PURCHASED |
| 57336 | SHARES NOT PURCHASED |
| 57337 | SHARES NOT PURCHASED |
| 57339 | SHARES NOT PURCHASED |
| 57340 | SHARES NOT PURCHASED |
| 57341 | SHARES NOT PURCHASED |
| 57342 | SHARES NOT PURCHASED |
| 57343 | SHARES NOT PURCHASED |
| 57344 | SHARES NOT PURCHASED |
| 57345 | SHARES NOT PURCHASED |
| 57346 | SHARES NOT PURCHASED |
| 57347 | SHARES NOT PURCHASED |
| 57348 | SHARES NOT PURCHASED |
| 57349 | SHARES NOT PURCHASED |
| 57350 | SHARES NOT PURCHASED |
| 57351 | SHARES NOT PURCHASED |
| 57352 | SHARES NOT PURCHASED |
| 57353 | SHARES NOT PURCHASED |
| 57354 | SHARES NOT PURCHASED |
| 57355 | SHARES NOT PURCHASED |
| 57356 | SHARES NOT PURCHASED |
| 57357 | SHARES NOT PURCHASED |
| 57360 | SHARES NOT PURCHASED |
| 57361 | SHARES NOT PURCHASED |
| 57362 | SHARES NOT PURCHASED |
| 57363 | SHARES NOT PURCHASED |
| 57364 | SHARES NOT PURCHASED |
| 57365 | SHARES NOT PURCHASED |
| 57366 | SHARES NOT PURCHASED |
| 57369 | SHARES NOT PURCHASED |
| 57370 | SHARES NOT PURCHASED |
| 57371 | SHARES NOT PURCHASED |
| 57372 | SHARES NOT PURCHASED |
| 57373 | SHARES NOT PURCHASED |
| 57374 | SHARES NOT PURCHASED |
| 57375 | SHARES NOT PURCHASED |
| 57376 | SHARES NOT PURCHASED |
| 57377 | SHARES NOT PURCHASED |
| 57378 | SHARES NOT PURCHASED |
| 57379 | SHARES NOT PURCHASED |
| 57380 | SHARES NOT PURCHASED |
| 57381 | SHARES NOT PURCHASED |
| 57382 | SHARES NOT PURCHASED |
| 57383 | NO RECOGNIZED LOSSES |
| 57384 | SHARES NOT PURCHASED |
| 57385 | NO RECOGNIZED LOSSES |
| 57386 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57387 | NO RECOGNIZED LOSSES |
| 57388 | NO RECOGNIZED LOSSES |
| 57389 | SHARES NOT PURCHASED |
| 57390 | NO RECOGNIZED LOSSES |
| 57391 | SHARES NOT PURCHASED |
| 57392 | SHARES NOT PURCHASED |
| 57393 | SHARES NOT PURCHASED |
| 57395 | SHARES NOT PURCHASED |
| 57397 | NO RECOGNIZED LOSSES |
| 57398 | PURCHASED OUTSIDE CLASS PERIOD |
| 57399 | NO RECOGNIZED LOSSES |
| 57400 | SHARES NOT PURCHASED |
| 57401 | SHARES NOT PURCHASED |
| 57402 | SHARES NOT PURCHASED |
| 57403 | SHARES NOT PURCHASED |
| 57404 | SHARES NOT PURCHASED |
| 57405 | SHARES NOT PURCHASED |
| 57406 | SHARES NOT PURCHASED |
| 57407 | SHARES NOT PURCHASED |
| 57408 | SHARES NOT PURCHASED |
| 57409 | SHARES NOT PURCHASED |
| 57410 | SHARES NOT PURCHASED |
| 57411 | SHARES NOT PURCHASED |
| 57412 | SHARES NOT PURCHASED |
| 57413 | NO RECOGNIZED LOSSES |
| 57414 | SHARES NOT PURCHASED |
| 57415 | SHARES NOT PURCHASED |
| 57416 | SHARES NOT PURCHASED |
| 57417 | SHARES NOT PURCHASED |
| 57418 | SHARES NOT PURCHASED |
| 57419 | SHARES NOT PURCHASED |
| 57420 | SHARES NOT PURCHASED |
| 57421 | SHARES NOT PURCHASED |
| 57422 | SHARES NOT PURCHASED |
| 57423 | NO RECOGNIZED LOSSES |
| 57424 | SHARES NOT PURCHASED |
| 57425 | SHARES NOT PURCHASED |
| 57426 | SHARES NOT PURCHASED |
| 57427 | SHARES NOT PURCHASED |
| 57428 | NO RECOGNIZED LOSSES |
| 57429 | SHARES NOT PURCHASED |
| 57430 | SHARES NOT PURCHASED |
| 57431 | NO RECOGNIZED LOSSES |
| 57432 | SHARES NOT PURCHASED |
| 57433 | SHARES NOT PURCHASED |
| 57434 | SHARES NOT PURCHASED |
| 57435 | SHARES NOT PURCHASED |
| 57436 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 57437 | SHARES NOT PURCHASED |
| 57438 | SHARES NOT PURCHASED |
| 57439 | SHARES NOT PURCHASED |
| 57440 | SHARES NOT PURCHASED |
| 57441 | SHARES NOT PURCHASED |
| 57442 | SHARES NOT PURCHASED |
| 57443 | SHARES NOT PURCHASED |
| 57444 | SHARES NOT PURCHASED |
| 57445 | SHARES NOT PURCHASED |
| 57446 | SHARES NOT PURCHASED |
| 57447 | SHARES NOT PURCHASED |
| 57448 | SHARES NOT PURCHASED |
| 57449 | SHARES NOT PURCHASED |
| 57450 | SHARES NOT PURCHASED |
| 57451 | SHARES NOT PURCHASED |
| 57452 | NO RECOGNIZED LOSSES |
| 57453 | SHARES NOT PURCHASED |
| 57454 | SHARES NOT PURCHASED |
| 57455 | SHARES NOT PURCHASED |
| 57456 | SHARES NOT PURCHASED |
| 57457 | NO RECOGNIZED LOSSES |
| 57458 | NO RECOGNIZED LOSSES |
| 57459 | SHARES NOT PURCHASED |
| 57460 | NO RECOGNIZED LOSSES |
| 57461 | SHARES NOT PURCHASED |
| 57462 | SHARES NOT PURCHASED |
| 57463 | SHARES NOT PURCHASED |
| 57464 | NO RECOGNIZED LOSSES |
| 57466 | NO RECOGNIZED LOSSES |
| 57467 | NO RECOGNIZED LOSSES |
| 57468 | NO RECOGNIZED LOSSES |
| 57469 | SHARES NOT PURCHASED |
| 57470 | SHARES NOT PURCHASED |
| 57471 | NO RECOGNIZED LOSSES |
| 57472 | SHARES NOT PURCHASED |
| 57473 | SHARES NOT PURCHASED |
| 57474 | SHARES NOT PURCHASED |
| 57475 | SHARES NOT PURCHASED |
| 57476 | SHARES NOT PURCHASED |
| 57477 | PURCHASED ON WRONG MARKET |
| 57478 | PURCHASED OUTSIDE CLASS PERIOD |
| 57479 | NO RECOGNIZED LOSSES |
| 57480 | PURCHASED ON WRONG MARKET |
| 57481 | PURCHASED ON WRONG MARKET |
| 57482 | PURCHASED ON WRONG MARKET |
| 57483 | PURCHASED ON WRONG MARKET |
| 57484 | PURCHASED ON WRONG MARKET |
| 57485 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 57486 | PURCHASED OUTSIDE CLASS PERIOD |
| 57487 | PURCHASED ON WRONG MARKET |
| 57488 | PURCHASED ON WRONG MARKET |
| 57489 | PURCHASED ON WRONG MARKET |
| 57490 | PURCHASED ON WRONG MARKET |
| 57491 | NO RECOGNIZED LOSSES |
| 57492 | SHARES NOT PURCHASED |
| 57493 | PURCHASED ON WRONG MARKET |
| 57494 | PURCHASED ON WRONG MARKET |
| 57495 | PURCHASED ON WRONG MARKET |
| 57496 | NO RECOGNIZED LOSSES |
| 57497 | PURCHASED ON WRONG MARKET |
| 57498 | PURCHASED ON WRONG MARKET |
| 57499 | PURCHASED ON WRONG MARKET |
| 57500 | PURCHASED ON WRONG MARKET |
| 57501 | PURCHASED ON WRONG MARKET |
| 57502 | PURCHASED ON WRONG MARKET |
| 57503 | PURCHASED ON WRONG MARKET |
| 57504 | PURCHASED ON WRONG MARKET |
| 57505 | PURCHASED ON WRONG MARKET |
| 57506 | PURCHASED ON WRONG MARKET |
| 57507 | PURCHASED ON WRONG MARKET |
| 57508 | NO RECOGNIZED LOSSES |
| 57509 | PURCHASED ON WRONG MARKET |
| 57510 | PURCHASED ON WRONG MARKET |
| 57511 | PURCHASED ON WRONG MARKET |
| 57512 | PURCHASED ON WRONG MARKET |
| 57513 | PURCHASED ON WRONG MARKET |
| 57514 | PURCHASED ON WRONG MARKET |
| 57515 | PURCHASED ON WRONG MARKET |
| 57516 | PURCHASED ON WRONG MARKET |
| 57517 | PURCHASED ON WRONG MARKET |
| 57518 | PURCHASED ON WRONG MARKET |
| 57519 | PURCHASED ON WRONG MARKET |
| 57520 | PURCHASED ON WRONG MARKET |
| 57521 | PURCHASED ON WRONG MARKET |
| 57522 | PURCHASED ON WRONG MARKET |
| 57523 | PURCHASED ON WRONG MARKET |
| 57524 | PURCHASED ON WRONG MARKET |
| 57525 | PURCHASED ON WRONG MARKET |
| 57526 | PURCHASED ON WRONG MARKET |
| 57527 | PURCHASED ON WRONG MARKET |
| 57528 | PURCHASED ON WRONG MARKET |
| 57529 | PURCHASED ON WRONG MARKET |
| 57530 | PURCHASED ON WRONG MARKET |
| 57531 | PURCHASED ON WRONG MARKET |
| 57532 | PURCHASED ON WRONG MARKET |
| 57533 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57534 | PURCHASED ON WRONG MARKET |
| 57535 | PURCHASED ON WRONG MARKET |
| 57536 | PURCHASED ON WRONG MARKET |
| 57537 | PURCHASED ON WRONG MARKET |
| 57538 | PURCHASED ON WRONG MARKET |
| 57539 | PURCHASED ON WRONG MARKET |
| 57540 | PURCHASED ON WRONG MARKET |
| 57541 | PURCHASED ON WRONG MARKET |
| 57542 | PURCHASED ON WRONG MARKET |
| 57543 | PURCHASED ON WRONG MARKET |
| 57544 | PURCHASED ON WRONG MARKET |
| 57545 | PURCHASED ON WRONG MARKET |
| 57546 | PURCHASED ON WRONG MARKET |
| 57547 | PURCHASED ON WRONG MARKET |
| 57548 | PURCHASED ON WRONG MARKET |
| 57549 | PURCHASED ON WRONG MARKET |
| 57550 | PURCHASED ON WRONG MARKET |
| 57551 | PURCHASED ON WRONG MARKET |
| 57552 | PURCHASED ON WRONG MARKET |
| 57553 | PURCHASED ON WRONG MARKET |
| 57554 | PURCHASED ON WRONG MARKET |
| 57555 | PURCHASED ON WRONG MARKET |
| 57556 | PURCHASED ON WRONG MARKET |
| 57557 | PURCHASED ON WRONG MARKET |
| 57558 | PURCHASED ON WRONG MARKET |
| 57559 | PURCHASED ON WRONG MARKET |
| 57560 | PURCHASED ON WRONG MARKET |
| 57561 | PURCHASED ON WRONG MARKET |
| 57562 | PURCHASED ON WRONG MARKET |
| 57563 | PURCHASED ON WRONG MARKET |
| 57564 | PURCHASED ON WRONG MARKET |
| 57565 | PURCHASED ON WRONG MARKET |
| 57566 | PURCHASED ON WRONG MARKET |
| 57567 | PURCHASED ON WRONG MARKET |
| 57568 | PURCHASED ON WRONG MARKET |
| 57569 | PURCHASED ON WRONG MARKET |
| 57570 | PURCHASED ON WRONG MARKET |
| 57571 | PURCHASED ON WRONG MARKET |
| 57572 | PURCHASED ON WRONG MARKET |
| 57573 | PURCHASED ON WRONG MARKET |
| 57574 | PURCHASED ON WRONG MARKET |
| 57575 | PURCHASED ON WRONG MARKET |
| 57576 | PURCHASED ON WRONG MARKET |
| 57577 | PURCHASED ON WRONG MARKET |
| 57578 | PURCHASED ON WRONG MARKET |
| 57579 | PURCHASED ON WRONG MARKET |
| 57580 | PURCHASED ON WRONG MARKET |
| 57581 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57582 | PURCHASED ON WRONG MARKET |
| 57583 | PURCHASED ON WRONG MARKET |
| 57584 | PURCHASED ON WRONG MARKET |
| 57585 | PURCHASED ON WRONG MARKET |
| 57586 | PURCHASED ON WRONG MARKET |
| 57587 | PURCHASED ON WRONG MARKET |
| 57588 | PURCHASED ON WRONG MARKET |
| 57589 | PURCHASED ON WRONG MARKET |
| 57590 | PURCHASED ON WRONG MARKET |
| 57591 | PURCHASED ON WRONG MARKET |
| 57592 | PURCHASED ON WRONG MARKET |
| 57593 | PURCHASED ON WRONG MARKET |
| 57594 | PURCHASED ON WRONG MARKET |
| 57595 | PURCHASED ON WRONG MARKET |
| 57596 | PURCHASED ON WRONG MARKET |
| 57597 | PURCHASED ON WRONG MARKET |
| 57598 | PURCHASED ON WRONG MARKET |
| 57599 | PURCHASED ON WRONG MARKET |
| 57600 | PURCHASED ON WRONG MARKET |
| 57601 | PURCHASED ON WRONG MARKET |
| 57602 | PURCHASED ON WRONG MARKET |
| 57603 | PURCHASED ON WRONG MARKET |
| 57604 | PURCHASED ON WRONG MARKET |
| 57605 | PURCHASED ON WRONG MARKET |
| 57606 | PURCHASED ON WRONG MARKET |
| 57607 | PURCHASED ON WRONG MARKET |
| 57608 | PURCHASED ON WRONG MARKET |
| 57609 | PURCHASED ON WRONG MARKET |
| 57610 | PURCHASED ON WRONG MARKET |
| 57611 | PURCHASED ON WRONG MARKET |
| 57612 | PURCHASED ON WRONG MARKET |
| 57613 | PURCHASED ON WRONG MARKET |
| 57614 | PURCHASED ON WRONG MARKET |
| 57615 | PURCHASED ON WRONG MARKET |
| 57616 | PURCHASED ON WRONG MARKET |
| 57617 | PURCHASED ON WRONG MARKET |
| 57618 | PURCHASED ON WRONG MARKET |
| 57619 | PURCHASED ON WRONG MARKET |
| 57620 | PURCHASED ON WRONG MARKET |
| 57621 | PURCHASED ON WRONG MARKET |
| 57622 | PURCHASED ON WRONG MARKET |
| 57623 | PURCHASED ON WRONG MARKET |
| 57624 | PURCHASED ON WRONG MARKET |
| 57625 | PURCHASED ON WRONG MARKET |
| 57626 | PURCHASED ON WRONG MARKET |
| 57627 | PURCHASED ON WRONG MARKET |
| 57628 | PURCHASED ON WRONG MARKET |
| 57629 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57631 | NO RECOGNIZED LOSSES |
| 57633 | PURCHASED OUTSIDE CLASS PERIOD |
| 57634 | PURCHASED OUTSIDE CLASS PERIOD |
| 57635 | PURCHASED OUTSIDE CLASS PERIOD |
| 57636 | PURCHASED OUTSIDE CLASS PERIOD |
| 57637 | NO RECOGNIZED LOSSES |
| 57638 | PURCHASED OUTSIDE CLASS PERIOD |
| 57639 | NO RECOGNIZED LOSSES |
| 57640 | NO RECOGNIZED LOSSES |
| 57644 | NO RECOGNIZED LOSSES |
| 57645 | NO RECOGNIZED LOSSES |
| 57646 | PURCHASED OUTSIDE CLASS PERIOD |
| 57647 | PURCHASED OUTSIDE CLASS PERIOD |
| 57648 | PURCHASED OUTSIDE CLASS PERIOD |
| 57650 | NO RECOGNIZED LOSSES |
| 57651 | NO RECOGNIZED LOSSES |
| 57652 | PURCHASED OUTSIDE CLASS PERIOD |
| 57653 | PURCHASED OUTSIDE CLASS PERIOD |
| 57654 | PURCHASED OUTSIDE CLASS PERIOD |
| 57655 | PURCHASED OUTSIDE CLASS PERIOD |
| 57656 | PURCHASED OUTSIDE CLASS PERIOD |
| 57657 | PURCHASED OUTSIDE CLASS PERIOD |
| 57658 | NO RECOGNIZED LOSSES |
| 57659 | NO RECOGNIZED LOSSES |
| 57660 | PURCHASED OUTSIDE CLASS PERIOD |
| 57661 | NO RECOGNIZED LOSSES |
| 57662 | NO RECOGNIZED LOSSES |
| 57663 | NO RECOGNIZED LOSSES |
| 57664 | NO RECOGNIZED LOSSES |
| 57666 | NO RECOGNIZED LOSSES |
| 57667 | NO RECOGNIZED LOSSES |
| 57668 | NO RECOGNIZED LOSSES |
| 57670 | NO RECOGNIZED LOSSES |
| 57674 | NO RECOGNIZED LOSSES |
| 57675 | NO RECOGNIZED LOSSES |
| 57676 | NO RECOGNIZED LOSSES |
| 57678 | NO RECOGNIZED LOSSES |
| 57679 | SHARES NOT PURCHASED |
| 57680 | NO RECOGNIZED LOSSES |
| 57681 | NO RECOGNIZED LOSSES |
| 57685 | NO RECOGNIZED LOSSES |
| 57686 | SHARES NOT PURCHASED |
| 57687 | SHARES NOT PURCHASED |
| 57688 | NO RECOGNIZED LOSSES |
| 57689 | SHARES NOT PURCHASED |
| 57692 | PURCHASED OUTSIDE CLASS PERIOD |
| 57693 | NO RECOGNIZED LOSSES |
| 57703 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57704 | NO RECOGNIZED LOSSES |
| 57711 | NO RECOGNIZED LOSSES |
| 57713 | NO RECOGNIZED LOSSES |
| 57714 | NO RECOGNIZED LOSSES |
| 57716 | NO RECOGNIZED LOSSES |
| 57717 | NO RECOGNIZED LOSSES |
| 57718 | NO RECOGNIZED LOSSES |
| 57719 | NO RECOGNIZED LOSSES |
| 57721 | NO RECOGNIZED LOSSES |
| 57722 | NO RECOGNIZED LOSSES |
| 57723 | NO RECOGNIZED LOSSES |
| 57725 | NO RECOGNIZED LOSSES |
| 57726 | NO RECOGNIZED LOSSES |
| 57729 | NO RECOGNIZED LOSSES |
| 57732 | NO RECOGNIZED LOSSES |
| 57733 | NO RECOGNIZED LOSSES |
| 57734 | NO RECOGNIZED LOSSES |
| 57737 | NO RECOGNIZED LOSSES |
| 57739 | NO RECOGNIZED LOSSES |
| 57740 | NO RECOGNIZED LOSSES |
| 57741 | NO RECOGNIZED LOSSES |
| 57742 | NO RECOGNIZED LOSSES |
| 57743 | NO RECOGNIZED LOSSES |
| 57744 | NO RECOGNIZED LOSSES |
| 57745 | NO RECOGNIZED LOSSES |
| 57746 | NO RECOGNIZED LOSSES |
| 57747 | NO RECOGNIZED LOSSES |
| 57748 | NO RECOGNIZED LOSSES |
| 57749 | NO RECOGNIZED LOSSES |
| 57750 | NO RECOGNIZED LOSSES |
| 57751 | NO RECOGNIZED LOSSES |
| 57752 | NO RECOGNIZED LOSSES |
| 57753 | NO RECOGNIZED LOSSES |
| 57754 | NO RECOGNIZED LOSSES |
| 57755 | NO RECOGNIZED LOSSES |
| 57756 | NO RECOGNIZED LOSSES |
| 57757 | NO RECOGNIZED LOSSES |
| 57758 | NO RECOGNIZED LOSSES |
| 57759 | NO RECOGNIZED LOSSES |
| 57760 | NO RECOGNIZED LOSSES |
| 57761 | NO RECOGNIZED LOSSES |
| 57762 | NO RECOGNIZED LOSSES |
| 57764 | NO RECOGNIZED LOSSES |
| 57765 | NO RECOGNIZED LOSSES |
| 57766 | NO RECOGNIZED LOSSES |
| 57767 | NO RECOGNIZED LOSSES |
| 57768 | NO RECOGNIZED LOSSES |
| 57769 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 57770 | NO RECOGNIZED LOSSES |
| 57771 | NO RECOGNIZED LOSSES |
| 57772 | NO RECOGNIZED LOSSES |
| 57773 | NO RECOGNIZED LOSSES |
| 57774 | NO RECOGNIZED LOSSES |
| 57775 | NO RECOGNIZED LOSSES |
| 57776 | NO RECOGNIZED LOSSES |
| 57777 | NO RECOGNIZED LOSSES |
| 57778 | NO RECOGNIZED LOSSES |
| 57779 | NO RECOGNIZED LOSSES |
| 57780 | NO RECOGNIZED LOSSES |
| 57781 | NO RECOGNIZED LOSSES |
| 57782 | NO RECOGNIZED LOSSES |
| 57783 | NO RECOGNIZED LOSSES |
| 57784 | NO RECOGNIZED LOSSES |
| 57785 | NO RECOGNIZED LOSSES |
| 57786 | NO RECOGNIZED LOSSES |
| 57787 | NO RECOGNIZED LOSSES |
| 57788 | NO RECOGNIZED LOSSES |
| 57789 | NO RECOGNIZED LOSSES |
| 57790 | NO RECOGNIZED LOSSES |
| 57791 | NO RECOGNIZED LOSSES |
| 57792 | NO RECOGNIZED LOSSES |
| 57793 | NO RECOGNIZED LOSSES |
| 57794 | NO RECOGNIZED LOSSES |
| 57795 | NO RECOGNIZED LOSSES |
| 57796 | NO RECOGNIZED LOSSES |
| 57797 | NO RECOGNIZED LOSSES |
| 57798 | NO RECOGNIZED LOSSES |
| 57799 | NO RECOGNIZED LOSSES |
| 57800 | NO RECOGNIZED LOSSES |
| 57801 | NO RECOGNIZED LOSSES |
| 57802 | NO RECOGNIZED LOSSES |
| 57803 | NO RECOGNIZED LOSSES |
| 57804 | NO RECOGNIZED LOSSES |
| 57805 | NO RECOGNIZED LOSSES |
| 57806 | NO RECOGNIZED LOSSES |
| 57807 | NO RECOGNIZED LOSSES |
| 57808 | NO RECOGNIZED LOSSES |
| 57809 | NO RECOGNIZED LOSSES |
| 57810 | NO RECOGNIZED LOSSES |
| 57811 | NO RECOGNIZED LOSSES |
| 57812 | NO RECOGNIZED LOSSES |
| 57813 | NO RECOGNIZED LOSSES |
| 57814 | NO RECOGNIZED LOSSES |
| 57815 | NO RECOGNIZED LOSSES |
| 57816 | NO RECOGNIZED LOSSES |
| 57817 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 57818 | NO RECOGNIZED LOSSES |
| 57819 | NO RECOGNIZED LOSSES |
| 57820 | NO RECOGNIZED LOSSES |
| 57821 | NO RECOGNIZED LOSSES |
| 57822 | NO RECOGNIZED LOSSES |
| 57823 | NO RECOGNIZED LOSSES |
| 57824 | NO RECOGNIZED LOSSES |
| 57825 | NO RECOGNIZED LOSSES |
| 57826 | NO RECOGNIZED LOSSES |
| 57827 | NO RECOGNIZED LOSSES |
| 57828 | NO RECOGNIZED LOSSES |
| 57829 | NO RECOGNIZED LOSSES |
| 57830 | NO RECOGNIZED LOSSES |
| 57831 | NO RECOGNIZED LOSSES |
| 57832 | NO RECOGNIZED LOSSES |
| 57833 | NO RECOGNIZED LOSSES |
| 57834 | NO RECOGNIZED LOSSES |
| 57836 | NO RECOGNIZED LOSSES |
| 57837 | NO RECOGNIZED LOSSES |
| 57838 | NO RECOGNIZED LOSSES |
| 57839 | NO RECOGNIZED LOSSES |
| 57841 | NO RECOGNIZED LOSSES |
| 57842 | NO RECOGNIZED LOSSES |
| 57843 | NO RECOGNIZED LOSSES |
| 57844 | NO RECOGNIZED LOSSES |
| 57845 | NO RECOGNIZED LOSSES |
| 57846 | NO RECOGNIZED LOSSES |
| 57847 | NO RECOGNIZED LOSSES |
| 57848 | NO RECOGNIZED LOSSES |
| 57849 | NO RECOGNIZED LOSSES |
| 57850 | NO RECOGNIZED LOSSES |
| 57851 | NO RECOGNIZED LOSSES |
| 57852 | NO RECOGNIZED LOSSES |
| 57853 | NO RECOGNIZED LOSSES |
| 57854 | NO RECOGNIZED LOSSES |
| 57855 | NO RECOGNIZED LOSSES |
| 57856 | NO RECOGNIZED LOSSES |
| 57857 | NO RECOGNIZED LOSSES |
| 57858 | NO RECOGNIZED LOSSES |
| 57859 | NO RECOGNIZED LOSSES |
| 57860 | NO RECOGNIZED LOSSES |
| 57861 | NO RECOGNIZED LOSSES |
| 57862 | NO RECOGNIZED LOSSES |
| 57863 | NO RECOGNIZED LOSSES |
| 57864 | NO RECOGNIZED LOSSES |
| 57865 | NO RECOGNIZED LOSSES |
| 57866 | NO RECOGNIZED LOSSES |
| 57867 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57868 | NO RECOGNIZED LOSSES |
| 57869 | NO RECOGNIZED LOSSES |
| 57870 | NO RECOGNIZED LOSSES |
| 57871 | NO RECOGNIZED LOSSES |
| 57872 | NO RECOGNIZED LOSSES |
| 57873 | NO RECOGNIZED LOSSES |
| 57874 | NO RECOGNIZED LOSSES |
| 57875 | NO RECOGNIZED LOSSES |
| 57876 | NO RECOGNIZED LOSSES |
| 57877 | NO RECOGNIZED LOSSES |
| 57878 | NO RECOGNIZED LOSSES |
| 57879 | NO RECOGNIZED LOSSES |
| 57880 | NO RECOGNIZED LOSSES |
| 57881 | NO RECOGNIZED LOSSES |
| 57882 | NO RECOGNIZED LOSSES |
| 57883 | NO RECOGNIZED LOSSES |
| 57884 | NO RECOGNIZED LOSSES |
| 57885 | NO RECOGNIZED LOSSES |
| 57886 | NO RECOGNIZED LOSSES |
| 57887 | NO RECOGNIZED LOSSES |
| 57888 | NO RECOGNIZED LOSSES |
| 57889 | NO RECOGNIZED LOSSES |
| 57890 | NO RECOGNIZED LOSSES |
| 57891 | NO RECOGNIZED LOSSES |
| 57892 | NO RECOGNIZED LOSSES |
| 57893 | NO RECOGNIZED LOSSES |
| 57894 | NO RECOGNIZED LOSSES |
| 57895 | NO RECOGNIZED LOSSES |
| 57896 | NO RECOGNIZED LOSSES |
| 57897 | NO RECOGNIZED LOSSES |
| 57900 | NO RECOGNIZED LOSSES |
| 57901 | NO RECOGNIZED LOSSES |
| 57902 | NO RECOGNIZED LOSSES |
| 57903 | NO RECOGNIZED LOSSES |
| 57904 | NO RECOGNIZED LOSSES |
| 57905 | NO RECOGNIZED LOSSES |
| 57906 | NO RECOGNIZED LOSSES |
| 57907 | NO RECOGNIZED LOSSES |
| 57908 | NO RECOGNIZED LOSSES |
| 57909 | NO RECOGNIZED LOSSES |
| 57910 | NO RECOGNIZED LOSSES |
| 57912 | NO RECOGNIZED LOSSES |
| 57915 | NO RECOGNIZED LOSSES |
| 57916 | NO RECOGNIZED LOSSES |
| 57917 | NO RECOGNIZED LOSSES |
| 57918 | NO RECOGNIZED LOSSES |
| 57921 | NO RECOGNIZED LOSSES |
| 57924 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 57926 | NO RECOGNIZED LOSSES |
| 57927 | NO RECOGNIZED LOSSES |
| 57928 | NO RECOGNIZED LOSSES |
| 57930 | NO RECOGNIZED LOSSES |
| 57931 | NO RECOGNIZED LOSSES |
| 57932 | NO RECOGNIZED LOSSES |
| 57934 | NO RECOGNIZED LOSSES |
| 57937 | NO RECOGNIZED LOSSES |
| 57938 | NO RECOGNIZED LOSSES |
| 57939 | NO RECOGNIZED LOSSES |
| 57940 | NO RECOGNIZED LOSSES |
| 57941 | NO RECOGNIZED LOSSES |
| 57943 | NO RECOGNIZED LOSSES |
| 57944 | NO RECOGNIZED LOSSES |
| 57949 | NO RECOGNIZED LOSSES |
| 57952 | NO RECOGNIZED LOSSES |
| 57955 | NO RECOGNIZED LOSSES |
| 57956 | NO RECOGNIZED LOSSES |
| 57957 | NO RECOGNIZED LOSSES |
| 57958 | NO RECOGNIZED LOSSES |
| 57959 | NO RECOGNIZED LOSSES |
| 57960 | NO RECOGNIZED LOSSES |
| 57961 | NO RECOGNIZED LOSSES |
| 57964 | NO RECOGNIZED LOSSES |
| 57968 | NO RECOGNIZED LOSSES |
| 57969 | NO RECOGNIZED LOSSES |
| 57971 | NO RECOGNIZED LOSSES |
| 57973 | NO RECOGNIZED LOSSES |
| 57974 | NO RECOGNIZED LOSSES |
| 57976 | NO RECOGNIZED LOSSES |
| 57978 | NO RECOGNIZED LOSSES |
| 57979 | NO RECOGNIZED LOSSES |
| 57981 | NO RECOGNIZED LOSSES |
| 57983 | NO RECOGNIZED LOSSES |
| 57984 | NO RECOGNIZED LOSSES |
| 57986 | NO RECOGNIZED LOSSES |
| 57987 | NO RECOGNIZED LOSSES |
| 57988 | NO RECOGNIZED LOSSES |
| 57989 | NO RECOGNIZED LOSSES |
| 57990 | NO RECOGNIZED LOSSES |
| 57991 | NO RECOGNIZED LOSSES |
| 57995 | NO RECOGNIZED LOSSES |
| 57996 | NO RECOGNIZED LOSSES |
| 57997 | NO RECOGNIZED LOSSES |
| 57998 | NO RECOGNIZED LOSSES |
| 57999 | NO RECOGNIZED LOSSES |
| 58001 | NO RECOGNIZED LOSSES |
| 58002 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58003 | NO RECOGNIZED LOSSES |
| 58004 | NO RECOGNIZED LOSSES |
| 58005 | NO RECOGNIZED LOSSES |
| 58006 | NO RECOGNIZED LOSSES |
| 58007 | NO RECOGNIZED LOSSES |
| 58008 | NO RECOGNIZED LOSSES |
| 58009 | NO RECOGNIZED LOSSES |
| 58010 | NO RECOGNIZED LOSSES |
| 58011 | NO RECOGNIZED LOSSES |
| 58012 | NO RECOGNIZED LOSSES |
| 58013 | NO RECOGNIZED LOSSES |
| 58014 | NO RECOGNIZED LOSSES |
| 58015 | NO RECOGNIZED LOSSES |
| 58016 | NO RECOGNIZED LOSSES |
| 58017 | NO RECOGNIZED LOSSES |
| 58018 | NO RECOGNIZED LOSSES |
| 58019 | NO RECOGNIZED LOSSES |
| 58020 | NO RECOGNIZED LOSSES |
| 58021 | NO RECOGNIZED LOSSES |
| 58022 | NO RECOGNIZED LOSSES |
| 58027 | NO RECOGNIZED LOSSES |
| 58028 | NO RECOGNIZED LOSSES |
| 58029 | NO RECOGNIZED LOSSES |
| 58030 | NO RECOGNIZED LOSSES |
| 58031 | NO RECOGNIZED LOSSES |
| 58032 | NO RECOGNIZED LOSSES |
| 58033 | NO RECOGNIZED LOSSES |
| 58034 | NO RECOGNIZED LOSSES |
| 58035 | NO RECOGNIZED LOSSES |
| 58038 | NO RECOGNIZED LOSSES |
| 58039 | NO RECOGNIZED LOSSES |
| 58040 | NO RECOGNIZED LOSSES |
| 58041 | NO RECOGNIZED LOSSES |
| 58042 | NO RECOGNIZED LOSSES |
| 58044 | NO RECOGNIZED LOSSES |
| 58045 | NO RECOGNIZED LOSSES |
| 58047 | NO RECOGNIZED LOSSES |
| 58049 | NO RECOGNIZED LOSSES |
| 58051 | NO RECOGNIZED LOSSES |
| 58052 | NO RECOGNIZED LOSSES |
| 58053 | NO RECOGNIZED LOSSES |
| 58054 | NO RECOGNIZED LOSSES |
| 58055 | NO RECOGNIZED LOSSES |
| 58056 | NO RECOGNIZED LOSSES |
| 58058 | NO RECOGNIZED LOSSES |
| 58059 | NO RECOGNIZED LOSSES |
| 58060 | NO RECOGNIZED LOSSES |
| 58061 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58062 | NO RECOGNIZED LOSSES |
| 58063 | NO RECOGNIZED LOSSES |
| 58064 | NO RECOGNIZED LOSSES |
| 58065 | NO RECOGNIZED LOSSES |
| 58066 | NO RECOGNIZED LOSSES |
| 58067 | NO RECOGNIZED LOSSES |
| 58068 | NO RECOGNIZED LOSSES |
| 58069 | NO RECOGNIZED LOSSES |
| 58070 | NO RECOGNIZED LOSSES |
| 58072 | NO RECOGNIZED LOSSES |
| 58075 | NO RECOGNIZED LOSSES |
| 58076 | SHARES NOT PURCHASED |
| 58077 | NO RECOGNIZED LOSSES |
| 58078 | NO RECOGNIZED LOSSES |
| 58079 | NO RECOGNIZED LOSSES |
| 58080 | NO RECOGNIZED LOSSES |
| 58081 | NO RECOGNIZED LOSSES |
| 58082 | NO RECOGNIZED LOSSES |
| 58083 | NO RECOGNIZED LOSSES |
| 58084 | NO RECOGNIZED LOSSES |
| 58085 | NO RECOGNIZED LOSSES |
| 58087 | NO RECOGNIZED LOSSES |
| 58088 | NO RECOGNIZED LOSSES |
| 58089 | NO RECOGNIZED LOSSES |
| 58090 | NO RECOGNIZED LOSSES |
| 58091 | NO RECOGNIZED LOSSES |
| 58092 | NO RECOGNIZED LOSSES |
| 58093 | NO RECOGNIZED LOSSES |
| 58094 | NO RECOGNIZED LOSSES |
| 58096 | NO RECOGNIZED LOSSES |
| 58097 | NO RECOGNIZED LOSSES |
| 58098 | NO RECOGNIZED LOSSES |
| 58099 | NO RECOGNIZED LOSSES |
| 58101 | NO RECOGNIZED LOSSES |
| 58102 | NO RECOGNIZED LOSSES |
| 58103 | NO RECOGNIZED LOSSES |
| 58104 | NO RECOGNIZED LOSSES |
| 58105 | NO RECOGNIZED LOSSES |
| 58106 | NO RECOGNIZED LOSSES |
| 58107 | NO RECOGNIZED LOSSES |
| 58108 | NO RECOGNIZED LOSSES |
| 58109 | NO RECOGNIZED LOSSES |
| 58111 | NO RECOGNIZED LOSSES |
| 58112 | NO RECOGNIZED LOSSES |
| 58114 | NO RECOGNIZED LOSSES |
| 58115 | NO RECOGNIZED LOSSES |
| 58116 | NO RECOGNIZED LOSSES |
| 58118 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

58119 NO RECOGNIZED LOSSES
58120 NO RECOGNIZED LOSSES
58121 NO RECOGNIZED LOSSES
58122 NO RECOGNIZED LOSSES
58123 NO RECOGNIZED LOSSES
58124 NO RECOGNIZED LOSSES
58125 NO RECOGNIZED LOSSES
58126 NO RECOGNIZED LOSSES
58131 NO RECOGNIZED LOSSES
58132 NO RECOGNIZED LOSSES
58133 NO RECOGNIZED LOSSES
58135 NO RECOGNIZED LOSSES
58136 NO RECOGNIZED LOSSES
58137 NO RECOGNIZED LOSSES
58138 NO RECOGNIZED LOSSES
58139 NO RECOGNIZED LOSSES
58142 NO RECOGNIZED LOSSES
58143 NO RECOGNIZED LOSSES
58144 SHARES NOT PURCHASED
58145 NO RECOGNIZED LOSSES
58146 NO RECOGNIZED LOSSES
58147 NO RECOGNIZED LOSSES
58149 NO RECOGNIZED LOSSES
58150 NO RECOGNIZED LOSSES
58152 NO RECOGNIZED LOSSES
58153 NO RECOGNIZED LOSSES
58154 NO RECOGNIZED LOSSES
58155 NO RECOGNIZED LOSSES
58156 NO RECOGNIZED LOSSES
58157 NO RECOGNIZED LOSSES
58158 NO RECOGNIZED LOSSES
58159 NO RECOGNIZED LOSSES
58160 NO RECOGNIZED LOSSES
58161 NO RECOGNIZED LOSSES
58162 NO RECOGNIZED LOSSES
58163 SHARES NOT PURCHASED
58164 SHARES NOT PURCHASED
58165 SHARES NOT PURCHASED
58166 SHARES NOT PURCHASED
58167 SHARES NOT PURCHASED
58168 SHARES NOT PURCHASED
58169 SHARES NOT PURCHASED
58170 NO RECOGNIZED LOSSES
58172 NO RECOGNIZED LOSSES
58173 NO RECOGNIZED LOSSES
58174 NO RECOGNIZED LOSSES
58177 NO RECOGNIZED LOSSES
58178 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 58180 | NO RECOGNIZED LOSSES |
| 58181 | NO RECOGNIZED LOSSES |
| 58182 | NO RECOGNIZED LOSSES |
| 58183 | NO RECOGNIZED LOSSES |
| 58184 | NO RECOGNIZED LOSSES |
| 58186 | NO RECOGNIZED LOSSES |
| 58187 | NO RECOGNIZED LOSSES |
| 58188 | NO RECOGNIZED LOSSES |
| 58189 | NO RECOGNIZED LOSSES |
| 58190 | NO RECOGNIZED LOSSES |
| 58191 | NO RECOGNIZED LOSSES |
| 58192 | NO RECOGNIZED LOSSES |
| 58193 | NO RECOGNIZED LOSSES |
| 58195 | NO RECOGNIZED LOSSES |
| 58196 | NO RECOGNIZED LOSSES |
| 58197 | NO RECOGNIZED LOSSES |
| 58199 | NO RECOGNIZED LOSSES |
| 58200 | NO RECOGNIZED LOSSES |
| 58201 | NO RECOGNIZED LOSSES |
| 58203 | NO RECOGNIZED LOSSES |
| 58204 | NO RECOGNIZED LOSSES |
| 58205 | NO RECOGNIZED LOSSES |
| 58206 | NO RECOGNIZED LOSSES |
| 58208 | NO RECOGNIZED LOSSES |
| 58210 | NO RECOGNIZED LOSSES |
| 58211 | NO RECOGNIZED LOSSES |
| 58212 | NO RECOGNIZED LOSSES |
| 58213 | NO RECOGNIZED LOSSES |
| 58214 | NO RECOGNIZED LOSSES |
| 58215 | NO RECOGNIZED LOSSES |
| 58218 | NO RECOGNIZED LOSSES |
| 58219 | NO RECOGNIZED LOSSES |
| 58220 | NO RECOGNIZED LOSSES |
| 58221 | NO RECOGNIZED LOSSES |
| 58222 | NO RECOGNIZED LOSSES |
| 58223 | NO RECOGNIZED LOSSES |
| 58224 | NO RECOGNIZED LOSSES |
| 58225 | NO RECOGNIZED LOSSES |
| 58226 | NO RECOGNIZED LOSSES |
| 58227 | NO RECOGNIZED LOSSES |
| 58228 | NO RECOGNIZED LOSSES |
| 58229 | NO RECOGNIZED LOSSES |
| 58230 | NO RECOGNIZED LOSSES |
| 58232 | NO RECOGNIZED LOSSES |
| 58233 | NO RECOGNIZED LOSSES |
| 58234 | NO RECOGNIZED LOSSES |
| 58235 | NO RECOGNIZED LOSSES |
| 58237 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58238 | NO RECOGNIZED LOSSES |
| 58239 | NO RECOGNIZED LOSSES |
| 58240 | NO RECOGNIZED LOSSES |
| 58241 | NO RECOGNIZED LOSSES |
| 58242 | NO RECOGNIZED LOSSES |
| 58243 | NO RECOGNIZED LOSSES |
| 58245 | NO RECOGNIZED LOSSES |
| 58246 | NO RECOGNIZED LOSSES |
| 58247 | NO RECOGNIZED LOSSES |
| 58248 | NO RECOGNIZED LOSSES |
| 58249 | NO RECOGNIZED LOSSES |
| 58250 | NO RECOGNIZED LOSSES |
| 58253 | NO RECOGNIZED LOSSES |
| 58254 | NO RECOGNIZED LOSSES |
| 58255 | NO RECOGNIZED LOSSES |
| 58256 | NO RECOGNIZED LOSSES |
| 58257 | NO RECOGNIZED LOSSES |
| 58258 | NO RECOGNIZED LOSSES |
| 58259 | NO RECOGNIZED LOSSES |
| 58260 | NO RECOGNIZED LOSSES |
| 58261 | NO RECOGNIZED LOSSES |
| 58262 | NO RECOGNIZED LOSSES |
| 58263 | NO RECOGNIZED LOSSES |
| 58264 | NO RECOGNIZED LOSSES |
| 58265 | NO RECOGNIZED LOSSES |
| 58266 | NO RECOGNIZED LOSSES |
| 58267 | NO RECOGNIZED LOSSES |
| 58269 | NO RECOGNIZED LOSSES |
| 58270 | NO RECOGNIZED LOSSES |
| 58271 | NO RECOGNIZED LOSSES |
| 58272 | NO RECOGNIZED LOSSES |
| 58273 | NO RECOGNIZED LOSSES |
| 58274 | NO RECOGNIZED LOSSES |
| 58275 | NO RECOGNIZED LOSSES |
| 58276 | NO RECOGNIZED LOSSES |
| 58277 | NO RECOGNIZED LOSSES |
| 58278 | NO RECOGNIZED LOSSES |
| 58279 | NO RECOGNIZED LOSSES |
| 58280 | NO RECOGNIZED LOSSES |
| 58281 | NO RECOGNIZED LOSSES |
| 58282 | NO RECOGNIZED LOSSES |
| 58283 | NO RECOGNIZED LOSSES |
| 58284 | NO RECOGNIZED LOSSES |
| 58286 | NO RECOGNIZED LOSSES |
| 58287 | NO RECOGNIZED LOSSES |
| 58288 | NO RECOGNIZED LOSSES |
| 58289 | NO RECOGNIZED LOSSES |
| 58290 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58291 | NO RECOGNIZED LOSSES |
| 58292 | NO RECOGNIZED LOSSES |
| 58293 | NO RECOGNIZED LOSSES |
| 58294 | NO RECOGNIZED LOSSES |
| 58295 | NO RECOGNIZED LOSSES |
| 58296 | NO RECOGNIZED LOSSES |
| 58297 | NO RECOGNIZED LOSSES |
| 58298 | NO RECOGNIZED LOSSES |
| 58299 | NO RECOGNIZED LOSSES |
| 58300 | NO RECOGNIZED LOSSES |
| 58301 | NO RECOGNIZED LOSSES |
| 58302 | NO RECOGNIZED LOSSES |
| 58303 | NO RECOGNIZED LOSSES |
| 58304 | NO RECOGNIZED LOSSES |
| 58305 | NO RECOGNIZED LOSSES |
| 58306 | NO RECOGNIZED LOSSES |
| 58307 | NO RECOGNIZED LOSSES |
| 58309 | NO RECOGNIZED LOSSES |
| 58310 | NO RECOGNIZED LOSSES |
| 58311 | NO RECOGNIZED LOSSES |
| 58312 | NO RECOGNIZED LOSSES |
| 58313 | NO RECOGNIZED LOSSES |
| 58314 | NO RECOGNIZED LOSSES |
| 58315 | NO RECOGNIZED LOSSES |
| 58316 | NO RECOGNIZED LOSSES |
| 58317 | NO RECOGNIZED LOSSES |
| 58318 | NO RECOGNIZED LOSSES |
| 58319 | NO RECOGNIZED LOSSES |
| 58320 | NO RECOGNIZED LOSSES |
| 58321 | NO RECOGNIZED LOSSES |
| 58322 | NO RECOGNIZED LOSSES |
| 58323 | NO RECOGNIZED LOSSES |
| 58324 | NO RECOGNIZED LOSSES |
| 58325 | NO RECOGNIZED LOSSES |
| 58326 | NO RECOGNIZED LOSSES |
| 58328 | NO RECOGNIZED LOSSES |
| 58329 | NO RECOGNIZED LOSSES |
| 58331 | NO RECOGNIZED LOSSES |
| 58332 | NO RECOGNIZED LOSSES |
| 58333 | NO RECOGNIZED LOSSES |
| 58334 | NO RECOGNIZED LOSSES |
| 58335 | NO RECOGNIZED LOSSES |
| 58336 | NO RECOGNIZED LOSSES |
| 58338 | NO RECOGNIZED LOSSES |
| 58339 | NO RECOGNIZED LOSSES |
| 58340 | NO RECOGNIZED LOSSES |
| 58341 | NO RECOGNIZED LOSSES |
| 58342 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58343 | NO RECOGNIZED LOSSES |
| 58344 | NO RECOGNIZED LOSSES |
| 58345 | NO RECOGNIZED LOSSES |
| 58346 | NO RECOGNIZED LOSSES |
| 58347 | NO RECOGNIZED LOSSES |
| 58348 | NO RECOGNIZED LOSSES |
| 58349 | NO RECOGNIZED LOSSES |
| 58350 | NO RECOGNIZED LOSSES |
| 58351 | NO RECOGNIZED LOSSES |
| 58352 | NO RECOGNIZED LOSSES |
| 58353 | NO RECOGNIZED LOSSES |
| 58354 | NO RECOGNIZED LOSSES |
| 58356 | NO RECOGNIZED LOSSES |
| 58357 | NO RECOGNIZED LOSSES |
| 58358 | NO RECOGNIZED LOSSES |
| 58359 | NO RECOGNIZED LOSSES |
| 58361 | NO RECOGNIZED LOSSES |
| 58362 | NO RECOGNIZED LOSSES |
| 58363 | NO RECOGNIZED LOSSES |
| 58364 | NO RECOGNIZED LOSSES |
| 58365 | NO RECOGNIZED LOSSES |
| 58367 | NO RECOGNIZED LOSSES |
| 58368 | NO RECOGNIZED LOSSES |
| 58370 | NO RECOGNIZED LOSSES |
| 58371 | NO RECOGNIZED LOSSES |
| 58372 | NO RECOGNIZED LOSSES |
| 58373 | NO RECOGNIZED LOSSES |
| 58374 | NO RECOGNIZED LOSSES |
| 58375 | NO RECOGNIZED LOSSES |
| 58376 | NO RECOGNIZED LOSSES |
| 58377 | NO RECOGNIZED LOSSES |
| 58378 | NO RECOGNIZED LOSSES |
| 58379 | NO RECOGNIZED LOSSES |
| 58380 | NO RECOGNIZED LOSSES |
| 58381 | NO RECOGNIZED LOSSES |
| 58382 | NO RECOGNIZED LOSSES |
| 58383 | NO RECOGNIZED LOSSES |
| 58384 | NO RECOGNIZED LOSSES |
| 58385 | NO RECOGNIZED LOSSES |
| 58386 | NO RECOGNIZED LOSSES |
| 58387 | NO RECOGNIZED LOSSES |
| 58388 | NO RECOGNIZED LOSSES |
| 58389 | NO RECOGNIZED LOSSES |
| 58390 | NO RECOGNIZED LOSSES |
| 58391 | NO RECOGNIZED LOSSES |
| 58392 | NO RECOGNIZED LOSSES |
| 58393 | NO RECOGNIZED LOSSES |
| 58394 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 58395 | NO RECOGNIZED LOSSES |
| 58396 | NO RECOGNIZED LOSSES |
| 58397 | NO RECOGNIZED LOSSES |
| 58398 | NO RECOGNIZED LOSSES |
| 58400 | NO RECOGNIZED LOSSES |
| 58401 | NO RECOGNIZED LOSSES |
| 58402 | NO RECOGNIZED LOSSES |
| 58403 | NO RECOGNIZED LOSSES |
| 58404 | NO RECOGNIZED LOSSES |
| 58405 | NO RECOGNIZED LOSSES |
| 58406 | NO RECOGNIZED LOSSES |
| 58407 | NO RECOGNIZED LOSSES |
| 58408 | NO RECOGNIZED LOSSES |
| 58409 | NO RECOGNIZED LOSSES |
| 58410 | NO RECOGNIZED LOSSES |
| 58411 | NO RECOGNIZED LOSSES |
| 58413 | NO RECOGNIZED LOSSES |
| 58414 | NO RECOGNIZED LOSSES |
| 58415 | NO RECOGNIZED LOSSES |
| 58417 | NO RECOGNIZED LOSSES |
| 58418 | NO RECOGNIZED LOSSES |
| 58419 | NO RECOGNIZED LOSSES |
| 58420 | NO RECOGNIZED LOSSES |
| 58421 | NO RECOGNIZED LOSSES |
| 58422 | NO RECOGNIZED LOSSES |
| 58424 | NO RECOGNIZED LOSSES |
| 58425 | NO RECOGNIZED LOSSES |
| 58427 | NO RECOGNIZED LOSSES |
| 58428 | NO RECOGNIZED LOSSES |
| 58429 | NO RECOGNIZED LOSSES |
| 58430 | NO RECOGNIZED LOSSES |
| 58431 | NO RECOGNIZED LOSSES |
| 58433 | NO RECOGNIZED LOSSES |
| 58434 | NO RECOGNIZED LOSSES |
| 58435 | NO RECOGNIZED LOSSES |
| 58436 | NO RECOGNIZED LOSSES |
| 58438 | NO RECOGNIZED LOSSES |
| 58439 | NO RECOGNIZED LOSSES |
| 58440 | NO RECOGNIZED LOSSES |
| 58442 | NO RECOGNIZED LOSSES |
| 58443 | NO RECOGNIZED LOSSES |
| 58444 | NO RECOGNIZED LOSSES |
| 58445 | NO RECOGNIZED LOSSES |
| 58446 | NO RECOGNIZED LOSSES |
| 58449 | NO RECOGNIZED LOSSES |
| 58450 | NO RECOGNIZED LOSSES |
| 58451 | NO RECOGNIZED LOSSES |
| 58452 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58453 | NO RECOGNIZED LOSSES |
| 58454 | NO RECOGNIZED LOSSES |
| 58455 | NO RECOGNIZED LOSSES |
| 58456 | NO RECOGNIZED LOSSES |
| 58457 | NO RECOGNIZED LOSSES |
| 58458 | NO RECOGNIZED LOSSES |
| 58459 | NO RECOGNIZED LOSSES |
| 58460 | NO RECOGNIZED LOSSES |
| 58461 | NO RECOGNIZED LOSSES |
| 58462 | NO RECOGNIZED LOSSES |
| 58464 | NO RECOGNIZED LOSSES |
| 58465 | NO RECOGNIZED LOSSES |
| 58466 | NO RECOGNIZED LOSSES |
| 58467 | NO RECOGNIZED LOSSES |
| 58468 | NO RECOGNIZED LOSSES |
| 58469 | NO RECOGNIZED LOSSES |
| 58470 | NO RECOGNIZED LOSSES |
| 58471 | NO RECOGNIZED LOSSES |
| 58472 | NO RECOGNIZED LOSSES |
| 58473 | NO RECOGNIZED LOSSES |
| 58476 | NO RECOGNIZED LOSSES |
| 58478 | NO RECOGNIZED LOSSES |
| 58480 | SHARES NOT PURCHASED |
| 58481 | NO RECOGNIZED LOSSES |
| 58482 | NO RECOGNIZED LOSSES |
| 58483 | NO RECOGNIZED LOSSES |
| 58484 | NO RECOGNIZED LOSSES |
| 58487 | NO RECOGNIZED LOSSES |
| 58488 | NO RECOGNIZED LOSSES |
| 58489 | NO RECOGNIZED LOSSES |
| 58490 | NO RECOGNIZED LOSSES |
| 58491 | NO RECOGNIZED LOSSES |
| 58492 | NO RECOGNIZED LOSSES |
| 58493 | NO RECOGNIZED LOSSES |
| 58495 | NO RECOGNIZED LOSSES |
| 58496 | NO RECOGNIZED LOSSES |
| 58497 | NO RECOGNIZED LOSSES |
| 58499 | NO RECOGNIZED LOSSES |
| 58500 | NO RECOGNIZED LOSSES |
| 58502 | NO RECOGNIZED LOSSES |
| 58503 | NO RECOGNIZED LOSSES |
| 58504 | NO RECOGNIZED LOSSES |
| 58505 | NO RECOGNIZED LOSSES |
| 58507 | NO RECOGNIZED LOSSES |
| 58509 | NO RECOGNIZED LOSSES |
| 58513 | NO RECOGNIZED LOSSES |
| 58514 | NO RECOGNIZED LOSSES |
| 58515 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58516 | NO RECOGNIZED LOSSES |
| 58518 | NO RECOGNIZED LOSSES |
| 58519 | NO RECOGNIZED LOSSES |
| 58520 | NO RECOGNIZED LOSSES |
| 58521 | NO RECOGNIZED LOSSES |
| 58522 | NO RECOGNIZED LOSSES |
| 58523 | NO RECOGNIZED LOSSES |
| 58526 | NO RECOGNIZED LOSSES |
| 58529 | NO RECOGNIZED LOSSES |
| 58530 | SHARES NOT PURCHASED |
| 58531 | SHARES NOT PURCHASED |
| 58532 | SHARES NOT PURCHASED |
| 58533 | NO RECOGNIZED LOSSES |
| 58534 | NO RECOGNIZED LOSSES |
| 58535 | NO RECOGNIZED LOSSES |
| 58536 | NO RECOGNIZED LOSSES |
| 58538 | NO RECOGNIZED LOSSES |
| 58539 | NO RECOGNIZED LOSSES |
| 58540 | NO RECOGNIZED LOSSES |
| 58541 | NO RECOGNIZED LOSSES |
| 58542 | NO RECOGNIZED LOSSES |
| 58543 | NO RECOGNIZED LOSSES |
| 58544 | NO RECOGNIZED LOSSES |
| 58545 | NO RECOGNIZED LOSSES |
| 58546 | NO RECOGNIZED LOSSES |
| 58547 | NO RECOGNIZED LOSSES |
| 58548 | NO RECOGNIZED LOSSES |
| 58549 | NO RECOGNIZED LOSSES |
| 58550 | NO RECOGNIZED LOSSES |
| 58554 | NO RECOGNIZED LOSSES |
| 58555 | NO RECOGNIZED LOSSES |
| 58556 | NO RECOGNIZED LOSSES |
| 58558 | NO RECOGNIZED LOSSES |
| 58559 | NO RECOGNIZED LOSSES |
| 58560 | NO RECOGNIZED LOSSES |
| 58562 | NO RECOGNIZED LOSSES |
| 58563 | NO RECOGNIZED LOSSES |
| 58564 | NO RECOGNIZED LOSSES |
| 58565 | NO RECOGNIZED LOSSES |
| 58566 | NO RECOGNIZED LOSSES |
| 58567 | NO RECOGNIZED LOSSES |
| 58568 | NO RECOGNIZED LOSSES |
| 58569 | NO RECOGNIZED LOSSES |
| 58570 | NO RECOGNIZED LOSSES |
| 58571 | NO RECOGNIZED LOSSES |
| 58572 | NO RECOGNIZED LOSSES |
| 58573 | NO RECOGNIZED LOSSES |
| 58574 | NO RECOGNIZED LOSSES |

Page ID: 21361

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58575 | NO RECOGNIZED LOSSES |
| 58576 | SHARES NOT PURCHASED |
| 58577 | SHARES NOT PURCHASED |
| 58578 | NO RECOGNIZED LOSSES |
| 58579 | NO RECOGNIZED LOSSES |
| 58581 | NO RECOGNIZED LOSSES |
| 58583 | NO RECOGNIZED LOSSES |
| 58584 | NO RECOGNIZED LOSSES |
| 58585 | NO RECOGNIZED LOSSES |
| 58586 | PURCHASED OUTSIDE CLASS PERIOD |
| 58587 | PURCHASED OUTSIDE CLASS PERIOD |
| 58588 | PURCHASED OUTSIDE CLASS PERIOD |
| 58589 | PURCHASED OUTSIDE CLASS PERIOD |
| 58590 | NO RECOGNIZED LOSSES |
| 58591 | NO RECOGNIZED LOSSES |
| 58592 | NO RECOGNIZED LOSSES |
| 58593 | PURCHASED OUTSIDE CLASS PERIOD |
| 58594 | NO RECOGNIZED LOSSES |
| 58595 | PURCHASED OUTSIDE CLASS PERIOD |
| 58596 | NO RECOGNIZED LOSSES |
| 58597 | NO RECOGNIZED LOSSES |
| 58598 | PURCHASED OUTSIDE CLASS PERIOD |
| 58599 | NO RECOGNIZED LOSSES |
| 58600 | NO RECOGNIZED LOSSES |
| 58601 | NO RECOGNIZED LOSSES |
| 58602 | NO RECOGNIZED LOSSES |
| 58603 | PURCHASED OUTSIDE CLASS PERIOD |
| 58604 | PURCHASED OUTSIDE CLASS PERIOD |
| 58605 | NO RECOGNIZED LOSSES |
| 58606 | PURCHASED OUTSIDE CLASS PERIOD |
| 58607 | NO RECOGNIZED LOSSES |
| 58608 | NO RECOGNIZED LOSSES |
| 58609 | PURCHASED OUTSIDE CLASS PERIOD |
| 58610 | PURCHASED OUTSIDE CLASS PERIOD |
| 58611 | NO RECOGNIZED LOSSES |
| 58612 | NO RECOGNIZED LOSSES |
| 58613 | NO RECOGNIZED LOSSES |
| 58614 | NO RECOGNIZED LOSSES |
| 58615 | NO RECOGNIZED LOSSES |
| 58616 | NO RECOGNIZED LOSSES |
| 58617 | NO RECOGNIZED LOSSES |
| 58618 | NO RECOGNIZED LOSSES |
| 58619 | NO RECOGNIZED LOSSES |
| 58620 | NO RECOGNIZED LOSSES |
| 58621 | PURCHASED OUTSIDE CLASS PERIOD |
| 58622 | NO RECOGNIZED LOSSES |
| 58623 | PURCHASED OUTSIDE CLASS PERIOD |
| 58624 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58625 | PURCHASED OUTSIDE CLASS PERIOD |
| 58626 | NO RECOGNIZED LOSSES |
| 58627 | PURCHASED OUTSIDE CLASS PERIOD |
| 58628 | PURCHASED OUTSIDE CLASS PERIOD |
| 58629 | PURCHASED OUTSIDE CLASS PERIOD |
| 58630 | PURCHASED OUTSIDE CLASS PERIOD |
| 58631 | NO RECOGNIZED LOSSES |
| 58632 | NO RECOGNIZED LOSSES |
| 58633 | NO RECOGNIZED LOSSES |
| 58634 | PURCHASED OUTSIDE CLASS PERIOD |
| 58635 | PURCHASED OUTSIDE CLASS PERIOD |
| 58636 | NO RECOGNIZED LOSSES |
| 58637 | PURCHASED OUTSIDE CLASS PERIOD |
| 58638 | NO RECOGNIZED LOSSES |
| 58639 | NO RECOGNIZED LOSSES |
| 58640 | NO RECOGNIZED LOSSES |
| 58641 | NO RECOGNIZED LOSSES |
| 58642 | NO RECOGNIZED LOSSES |
| 58643 | NO RECOGNIZED LOSSES |
| 58644 | NO RECOGNIZED LOSSES |
| 58645 | NO RECOGNIZED LOSSES |
| 58646 | NO RECOGNIZED LOSSES |
| 58647 | NO RECOGNIZED LOSSES |
| 58648 | PURCHASED OUTSIDE CLASS PERIOD |
| 58650 | NO RECOGNIZED LOSSES |
| 58652 | PURCHASED OUTSIDE CLASS PERIOD |
| 58653 | NO RECOGNIZED LOSSES |
| 58654 | PURCHASED OUTSIDE CLASS PERIOD |
| 58655 | PURCHASED OUTSIDE CLASS PERIOD |
| 58656 | NO RECOGNIZED LOSSES |
| 58657 | NO RECOGNIZED LOSSES |
| 58658 | PURCHASED OUTSIDE CLASS PERIOD |
| 58659 | PURCHASED OUTSIDE CLASS PERIOD |
| 58660 | PURCHASED OUTSIDE CLASS PERIOD |
| 58661 | NO RECOGNIZED LOSSES |
| 58662 | NO RECOGNIZED LOSSES |
| 58663 | SHARES NOT PURCHASED |
| 58664 | PURCHASED OUTSIDE CLASS PERIOD |
| 58665 | NO RECOGNIZED LOSSES |
| 58666 | NO RECOGNIZED LOSSES |
| 58667 | NO RECOGNIZED LOSSES |
| 58668 | PURCHASED OUTSIDE CLASS PERIOD |
| 58669 | PURCHASED OUTSIDE CLASS PERIOD |
| 58670 | NO RECOGNIZED LOSSES |
| 58671 | PURCHASED OUTSIDE CLASS PERIOD |
| 58672 | PURCHASED OUTSIDE CLASS PERIOD |
| 58674 | NO RECOGNIZED LOSSES |
| 58675 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                         **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58676 | NO RECOGNIZED LOSSES |
| 58677 | NO RECOGNIZED LOSSES |
| 58678 | NO RECOGNIZED LOSSES |
| 58679 | NO RECOGNIZED LOSSES |
| 58680 | NO RECOGNIZED LOSSES |
| 58681 | NO RECOGNIZED LOSSES |
| 58682 | NO RECOGNIZED LOSSES |
| 58684 | NO RECOGNIZED LOSSES |
| 58685 | NO RECOGNIZED LOSSES |
| 58686 | NO RECOGNIZED LOSSES |
| 58687 | NO RECOGNIZED LOSSES |
| 58688 | NO RECOGNIZED LOSSES |
| 58689 | SHARES NOT PURCHASED |
| 58691 | NO RECOGNIZED LOSSES |
| 58692 | NO RECOGNIZED LOSSES |
| 58693 | NO RECOGNIZED LOSSES |
| 58694 | PURCHASED OUTSIDE CLASS PERIOD |
| 58696 | PURCHASED OUTSIDE CLASS PERIOD |
| 58698 | NO RECOGNIZED LOSSES |
| 58699 | NO RECOGNIZED LOSSES |
| 58700 | NO RECOGNIZED LOSSES |
| 58702 | NO RECOGNIZED LOSSES |
| 58703 | NO RECOGNIZED LOSSES |
| 58704 | NO RECOGNIZED LOSSES |
| 58706 | NO RECOGNIZED LOSSES |
| 58707 | PURCHASED OUTSIDE CLASS PERIOD |
| 58709 | NO RECOGNIZED LOSSES |
| 58710 | PURCHASED OUTSIDE CLASS PERIOD |
| 58711 | PURCHASED OUTSIDE CLASS PERIOD |
| 58712 | NO RECOGNIZED LOSSES |
| 58713 | NO RECOGNIZED LOSSES |
| 58714 | PURCHASED OUTSIDE CLASS PERIOD |
| 58715 | NO RECOGNIZED LOSSES |
| 58717 | NO RECOGNIZED LOSSES |
| 58718 | PURCHASED OUTSIDE CLASS PERIOD |
| 58719 | NO RECOGNIZED LOSSES |
| 58720 | NO RECOGNIZED LOSSES |
| 58721 | NO RECOGNIZED LOSSES |
| 58722 | NO RECOGNIZED LOSSES |
| 58723 | NO RECOGNIZED LOSSES |
| 58724 | NO RECOGNIZED LOSSES |
| 58726 | PURCHASED OUTSIDE CLASS PERIOD |
| 58727 | PURCHASED OUTSIDE CLASS PERIOD |
| 58728 | PURCHASED OUTSIDE CLASS PERIOD |
| 58729 | PURCHASED OUTSIDE CLASS PERIOD |
| 58730 | NO RECOGNIZED LOSSES |
| 58731 | SHARES NOT PURCHASED |
| 58732 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 58734 | PURCHASED OUTSIDE CLASS PERIOD |
| 58735 | NO RECOGNIZED LOSSES |
| 58736 | PURCHASED OUTSIDE CLASS PERIOD |
| 58737 | PURCHASED OUTSIDE CLASS PERIOD |
| 58738 | NO RECOGNIZED LOSSES |
| 58739 | SHARES NOT PURCHASED |
| 58740 | NO RECOGNIZED LOSSES |
| 58741 | NO RECOGNIZED LOSSES |
| 58742 | NO RECOGNIZED LOSSES |
| 58743 | SHARES NOT PURCHASED |
| 58744 | SHARES NOT PURCHASED |
| 58745 | NO RECOGNIZED LOSSES |
| 58746 | SHARES NOT PURCHASED |
| 58747 | NO RECOGNIZED LOSSES |
| 58748 | NO RECOGNIZED LOSSES |
| 58749 | NO RECOGNIZED LOSSES |
| 58751 | SHARES NOT PURCHASED |
| 58752 | NO RECOGNIZED LOSSES |
| 58753 | NO RECOGNIZED LOSSES |
| 58754 | NO RECOGNIZED LOSSES |
| 58755 | NO RECOGNIZED LOSSES |
| 58756 | NO RECOGNIZED LOSSES |
| 58757 | NO RECOGNIZED LOSSES |
| 58758 | NO RECOGNIZED LOSSES |
| 58759 | NO RECOGNIZED LOSSES |
| 58760 | NO RECOGNIZED LOSSES |
| 58761 | NO RECOGNIZED LOSSES |
| 58762 | NO RECOGNIZED LOSSES |
| 58763 | NO RECOGNIZED LOSSES |
| 58764 | NO RECOGNIZED LOSSES |
| 58765 | NO RECOGNIZED LOSSES |
| 58766 | NO RECOGNIZED LOSSES |
| 58767 | NO RECOGNIZED LOSSES |
| 58769 | NO RECOGNIZED LOSSES |
| 58770 | NO RECOGNIZED LOSSES |
| 58771 | NO RECOGNIZED LOSSES |
| 58772 | NO RECOGNIZED LOSSES |
| 58774 | NO RECOGNIZED LOSSES |
| 58776 | NO RECOGNIZED LOSSES |
| 58778 | NO RECOGNIZED LOSSES |
| 58779 | NO RECOGNIZED LOSSES |
| 58780 | NO RECOGNIZED LOSSES |
| 58781 | NO RECOGNIZED LOSSES |
| 58782 | NO RECOGNIZED LOSSES |
| 58783 | NO RECOGNIZED LOSSES |
| 58784 | SHARES NOT PURCHASED |
| 58785 | SHARES NOT PURCHASED |
| 58786 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58787 | SHARES NOT PURCHASED |
| 58788 | SHARES NOT PURCHASED |
| 58789 | SHARES NOT PURCHASED |
| 58790 | NO RECOGNIZED LOSSES |
| 58792 | NO RECOGNIZED LOSSES |
| 58793 | NO RECOGNIZED LOSSES |
| 58794 | NO RECOGNIZED LOSSES |
| 58796 | NO RECOGNIZED LOSSES |
| 58797 | NO RECOGNIZED LOSSES |
| 58798 | NO RECOGNIZED LOSSES |
| 58799 | NO RECOGNIZED LOSSES |
| 58800 | NO RECOGNIZED LOSSES |
| 58801 | NO RECOGNIZED LOSSES |
| 58802 | NO RECOGNIZED LOSSES |
| 58804 | NO RECOGNIZED LOSSES |
| 58805 | NO RECOGNIZED LOSSES |
| 58806 | NO RECOGNIZED LOSSES |
| 58807 | NO RECOGNIZED LOSSES |
| 58808 | NO RECOGNIZED LOSSES |
| 58809 | NO RECOGNIZED LOSSES |
| 58810 | NO RECOGNIZED LOSSES |
| 58811 | PURCHASED OUTSIDE CLASS PERIOD |
| 58812 | NO RECOGNIZED LOSSES |
| 58814 | NO RECOGNIZED LOSSES |
| 58816 | NO RECOGNIZED LOSSES |
| 58817 | NO RECOGNIZED LOSSES |
| 58818 | NO RECOGNIZED LOSSES |
| 58819 | NO RECOGNIZED LOSSES |
| 58820 | NO RECOGNIZED LOSSES |
| 58825 | NO RECOGNIZED LOSSES |
| 58826 | NO RECOGNIZED LOSSES |
| 58827 | NO RECOGNIZED LOSSES |
| 58828 | NO RECOGNIZED LOSSES |
| 58829 | NO RECOGNIZED LOSSES |
| 58830 | PURCHASED OUTSIDE CLASS PERIOD |
| 58831 | NO RECOGNIZED LOSSES |
| 58832 | PURCHASED OUTSIDE CLASS PERIOD |
| 58833 | PURCHASED OUTSIDE CLASS PERIOD |
| 58834 | PURCHASED OUTSIDE CLASS PERIOD |
| 58835 | PURCHASED OUTSIDE CLASS PERIOD |
| 58836 | NO RECOGNIZED LOSSES |
| 58837 | PURCHASED OUTSIDE CLASS PERIOD |
| 58838 | PURCHASED OUTSIDE CLASS PERIOD |
| 58839 | PURCHASED OUTSIDE CLASS PERIOD |
| 58840 | PURCHASED OUTSIDE CLASS PERIOD |
| 58841 | PURCHASED OUTSIDE CLASS PERIOD |
| 58842 | PURCHASED OUTSIDE CLASS PERIOD |
| 58843 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 58844 | NO RECOGNIZED LOSSES |
| 58846 | PURCHASED OUTSIDE CLASS PERIOD |
| 58847 | NO RECOGNIZED LOSSES |
| 58848 | NO RECOGNIZED LOSSES |
| 58849 | PURCHASED OUTSIDE CLASS PERIOD |
| 58850 | PURCHASED OUTSIDE CLASS PERIOD |
| 58851 | PURCHASED OUTSIDE CLASS PERIOD |
| 58852 | NO RECOGNIZED LOSSES |
| 58853 | NO RECOGNIZED LOSSES |
| 58854 | PURCHASED OUTSIDE CLASS PERIOD |
| 58855 | NO RECOGNIZED LOSSES |
| 58856 | PURCHASED OUTSIDE CLASS PERIOD |
| 58857 | NO RECOGNIZED LOSSES |
| 58858 | NO RECOGNIZED LOSSES |
| 58859 | PURCHASED OUTSIDE CLASS PERIOD |
| 58860 | SHARES NOT PURCHASED |
| 58861 | SHARES NOT PURCHASED |
| 58863 | PURCHASED OUTSIDE CLASS PERIOD |
| 58864 | NO RECOGNIZED LOSSES |
| 58865 | PURCHASED OUTSIDE CLASS PERIOD |
| 58866 | NO RECOGNIZED LOSSES |
| 58867 | NO RECOGNIZED LOSSES |
| 58868 | PURCHASED OUTSIDE CLASS PERIOD |
| 58869 | PURCHASED OUTSIDE CLASS PERIOD |
| 58870 | PURCHASED OUTSIDE CLASS PERIOD |
| 58871 | NO RECOGNIZED LOSSES |
| 58872 | NO RECOGNIZED LOSSES |
| 58873 | PURCHASED OUTSIDE CLASS PERIOD |
| 58874 | NO RECOGNIZED LOSSES |
| 58875 | NO RECOGNIZED LOSSES |
| 58876 | NO RECOGNIZED LOSSES |
| 58878 | NO RECOGNIZED LOSSES |
| 58879 | NO RECOGNIZED LOSSES |
| 58880 | PURCHASED OUTSIDE CLASS PERIOD |
| 58881 | PURCHASED OUTSIDE CLASS PERIOD |
| 58882 | NO RECOGNIZED LOSSES |
| 58884 | NO RECOGNIZED LOSSES |
| 58885 | NO RECOGNIZED LOSSES |
| 58886 | NO RECOGNIZED LOSSES |
| 58887 | NO RECOGNIZED LOSSES |
| 58888 | NO RECOGNIZED LOSSES |
| 58889 | PURCHASED OUTSIDE CLASS PERIOD |
| 58890 | PURCHASED OUTSIDE CLASS PERIOD |
| 58891 | NO RECOGNIZED LOSSES |
| 58892 | NO RECOGNIZED LOSSES |
| 58893 | NO RECOGNIZED LOSSES |
| 58894 | NO RECOGNIZED LOSSES |
| 58895 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58896 | NO RECOGNIZED LOSSES |
| 58897 | NO RECOGNIZED LOSSES |
| 58898 | NO RECOGNIZED LOSSES |
| 58899 | NO RECOGNIZED LOSSES |
| 58900 | NO RECOGNIZED LOSSES |
| 58901 | PURCHASED OUTSIDE CLASS PERIOD |
| 58902 | NO RECOGNIZED LOSSES |
| 58903 | PURCHASED OUTSIDE CLASS PERIOD |
| 58904 | NO RECOGNIZED LOSSES |
| 58905 | PURCHASED OUTSIDE CLASS PERIOD |
| 58906 | NO RECOGNIZED LOSSES |
| 58907 | NO RECOGNIZED LOSSES |
| 58909 | NO RECOGNIZED LOSSES |
| 58910 | PURCHASED OUTSIDE CLASS PERIOD |
| 58911 | NO RECOGNIZED LOSSES |
| 58912 | NO RECOGNIZED LOSSES |
| 58913 | NO RECOGNIZED LOSSES |
| 58914 | NO RECOGNIZED LOSSES |
| 58915 | NO RECOGNIZED LOSSES |
| 58916 | PURCHASED OUTSIDE CLASS PERIOD |
| 58917 | NO RECOGNIZED LOSSES |
| 58918 | NO RECOGNIZED LOSSES |
| 58919 | PURCHASED OUTSIDE CLASS PERIOD |
| 58920 | NO RECOGNIZED LOSSES |
| 58921 | NO RECOGNIZED LOSSES |
| 58922 | PURCHASED OUTSIDE CLASS PERIOD |
| 58923 | NO RECOGNIZED LOSSES |
| 58924 | NO RECOGNIZED LOSSES |
| 58925 | NO RECOGNIZED LOSSES |
| 58926 | PURCHASED OUTSIDE CLASS PERIOD |
| 58927 | NO RECOGNIZED LOSSES |
| 58928 | NO RECOGNIZED LOSSES |
| 58929 | PURCHASED OUTSIDE CLASS PERIOD |
| 58931 | NO RECOGNIZED LOSSES |
| 58932 | NO RECOGNIZED LOSSES |
| 58933 | NO RECOGNIZED LOSSES |
| 58934 | PURCHASED OUTSIDE CLASS PERIOD |
| 58935 | PURCHASED OUTSIDE CLASS PERIOD |
| 58936 | PURCHASED OUTSIDE CLASS PERIOD |
| 58937 | NO RECOGNIZED LOSSES |
| 58938 | NO RECOGNIZED LOSSES |
| 58939 | NO RECOGNIZED LOSSES |
| 58940 | PURCHASED OUTSIDE CLASS PERIOD |
| 58941 | PURCHASED OUTSIDE CLASS PERIOD |
| 58942 | NO RECOGNIZED LOSSES |
| 58943 | NO RECOGNIZED LOSSES |
| 58944 | NO RECOGNIZED LOSSES |
| 58945 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58946 | NO RECOGNIZED LOSSES |
| 58947 | NO RECOGNIZED LOSSES |
| 58948 | PURCHASED OUTSIDE CLASS PERIOD |
| 58949 | PURCHASED OUTSIDE CLASS PERIOD |
| 58950 | NO RECOGNIZED LOSSES |
| 58951 | NO RECOGNIZED LOSSES |
| 58952 | NO RECOGNIZED LOSSES |
| 58953 | PURCHASED OUTSIDE CLASS PERIOD |
| 58954 | NO RECOGNIZED LOSSES |
| 58955 | NO RECOGNIZED LOSSES |
| 58956 | NO RECOGNIZED LOSSES |
| 58957 | NO RECOGNIZED LOSSES |
| 58958 | SHARES NOT PURCHASED |
| 58959 | PURCHASED OUTSIDE CLASS PERIOD |
| 58960 | NO RECOGNIZED LOSSES |
| 58962 | NO RECOGNIZED LOSSES |
| 58963 | NO RECOGNIZED LOSSES |
| 58964 | NO RECOGNIZED LOSSES |
| 58965 | SHARES NOT PURCHASED |
| 58967 | NO RECOGNIZED LOSSES |
| 58970 | NO RECOGNIZED LOSSES |
| 58973 | NO RECOGNIZED LOSSES |
| 58974 | SHARES NOT PURCHASED |
| 58975 | NO RECOGNIZED LOSSES |
| 58976 | PURCHASED OUTSIDE CLASS PERIOD |
| 58977 | NO RECOGNIZED LOSSES |
| 58978 | NO RECOGNIZED LOSSES |
| 58979 | NO RECOGNIZED LOSSES |
| 58980 | PURCHASED OUTSIDE CLASS PERIOD |
| 58981 | PURCHASED OUTSIDE CLASS PERIOD |
| 58982 | PURCHASED OUTSIDE CLASS PERIOD |
| 58983 | PURCHASED OUTSIDE CLASS PERIOD |
| 58984 | PURCHASED OUTSIDE CLASS PERIOD |
| 58985 | NO RECOGNIZED LOSSES |
| 58986 | NO RECOGNIZED LOSSES |
| 58987 | SHARES NOT PURCHASED |
| 58988 | NO RECOGNIZED LOSSES |
| 58989 | NO RECOGNIZED LOSSES |
| 58990 | PURCHASED OUTSIDE CLASS PERIOD |
| 58992 | NO RECOGNIZED LOSSES |
| 58995 | NO RECOGNIZED LOSSES |
| 58996 | NO RECOGNIZED LOSSES |
| 58997 | NO RECOGNIZED LOSSES |
| 58999 | NO RECOGNIZED LOSSES |
| 59000 | NO RECOGNIZED LOSSES |
| 59001 | NO RECOGNIZED LOSSES |
| 59002 | NO RECOGNIZED LOSSES |
| 59003 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59004 | NO RECOGNIZED LOSSES |
| 59005 | PURCHASED OUTSIDE CLASS PERIOD |
| 59007 | PURCHASED OUTSIDE CLASS PERIOD |
| 59008 | SHARES NOT PURCHASED |
| 59010 | NO RECOGNIZED LOSSES |
| 59011 | NO RECOGNIZED LOSSES |
| 59012 | NO RECOGNIZED LOSSES |
| 59013 | PURCHASED OUTSIDE CLASS PERIOD |
| 59014 | NO RECOGNIZED LOSSES |
| 59016 | NO RECOGNIZED LOSSES |
| 59017 | PURCHASED OUTSIDE CLASS PERIOD |
| 59018 | PURCHASED OUTSIDE CLASS PERIOD |
| 59019 | NO RECOGNIZED LOSSES |
| 59020 | NO RECOGNIZED LOSSES |
| 59021 | NO RECOGNIZED LOSSES |
| 59022 | NO RECOGNIZED LOSSES |
| 59024 | NO RECOGNIZED LOSSES |
| 59025 | NO RECOGNIZED LOSSES |
| 59027 | NO RECOGNIZED LOSSES |
| 59028 | NO RECOGNIZED LOSSES |
| 59029 | NO RECOGNIZED LOSSES |
| 59030 | NO RECOGNIZED LOSSES |
| 59031 | NO RECOGNIZED LOSSES |
| 59032 | NO RECOGNIZED LOSSES |
| 59034 | NO RECOGNIZED LOSSES |
| 59036 | NO RECOGNIZED LOSSES |
| 59037 | NO RECOGNIZED LOSSES |
| 59038 | NO RECOGNIZED LOSSES |
| 59039 | NO RECOGNIZED LOSSES |
| 59040 | NO RECOGNIZED LOSSES |
| 59041 | NO RECOGNIZED LOSSES |
| 59042 | NO RECOGNIZED LOSSES |
| 59043 | NO RECOGNIZED LOSSES |
| 59044 | NO RECOGNIZED LOSSES |
| 59045 | NO RECOGNIZED LOSSES |
| 59046 | PURCHASED OUTSIDE CLASS PERIOD |
| 59047 | NO RECOGNIZED LOSSES |
| 59048 | NO RECOGNIZED LOSSES |
| 59049 | NO RECOGNIZED LOSSES |
| 59050 | NO RECOGNIZED LOSSES |
| 59051 | NO RECOGNIZED LOSSES |
| 59052 | PURCHASED OUTSIDE CLASS PERIOD |
| 59053 | PURCHASED OUTSIDE CLASS PERIOD |
| 59054 | NO RECOGNIZED LOSSES |
| 59055 | NO RECOGNIZED LOSSES |
| 59056 | NO RECOGNIZED LOSSES |
| 59057 | PURCHASED OUTSIDE CLASS PERIOD |
| 59058 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59059 | NO RECOGNIZED LOSSES |
| 59060 | NO RECOGNIZED LOSSES |
| 59061 | NO RECOGNIZED LOSSES |
| 59062 | NO RECOGNIZED LOSSES |
| 59063 | PURCHASED OUTSIDE CLASS PERIOD |
| 59064 | PURCHASED OUTSIDE CLASS PERIOD |
| 59065 | PURCHASED OUTSIDE CLASS PERIOD |
| 59066 | PURCHASED OUTSIDE CLASS PERIOD |
| 59067 | PURCHASED OUTSIDE CLASS PERIOD |
| 59068 | PURCHASED OUTSIDE CLASS PERIOD |
| 59070 | NO RECOGNIZED LOSSES |
| 59071 | PURCHASED OUTSIDE CLASS PERIOD |
| 59072 | NO RECOGNIZED LOSSES |
| 59073 | NO RECOGNIZED LOSSES |
| 59074 | NO RECOGNIZED LOSSES |
| 59075 | PURCHASED OUTSIDE CLASS PERIOD |
| 59076 | NO RECOGNIZED LOSSES |
| 59077 | NO RECOGNIZED LOSSES |
| 59078 | NO RECOGNIZED LOSSES |
| 59079 | NO RECOGNIZED LOSSES |
| 59080 | PURCHASED OUTSIDE CLASS PERIOD |
| 59081 | SHARES NOT PURCHASED |
| 59083 | PURCHASED OUTSIDE CLASS PERIOD |
| 59084 | NO RECOGNIZED LOSSES |
| 59085 | SHARES NOT PURCHASED |
| 59086 | NO RECOGNIZED LOSSES |
| 59087 | PURCHASED OUTSIDE CLASS PERIOD |
| 59088 | NO RECOGNIZED LOSSES |
| 59089 | NO RECOGNIZED LOSSES |
| 59090 | NO RECOGNIZED LOSSES |
| 59091 | NO RECOGNIZED LOSSES |
| 59092 | NO RECOGNIZED LOSSES |
| 59093 | NO RECOGNIZED LOSSES |
| 59094 | SHARES NOT PURCHASED |
| 59095 | NO RECOGNIZED LOSSES |
| 59096 | NO RECOGNIZED LOSSES |
| 59097 | SHARES NOT PURCHASED |
| 59098 | PURCHASED OUTSIDE CLASS PERIOD |
| 59099 | NO RECOGNIZED LOSSES |
| 59100 | NO RECOGNIZED LOSSES |
| 59102 | NO RECOGNIZED LOSSES |
| 59103 | NO RECOGNIZED LOSSES |
| 59104 | NO RECOGNIZED LOSSES |
| 59105 | NO RECOGNIZED LOSSES |
| 59106 | SHARES NOT PURCHASED |
| 59108 | NO RECOGNIZED LOSSES |
| 59109 | NO RECOGNIZED LOSSES |
| 59110 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59111 | SHARES NOT PURCHASED |
| 59112 | NO RECOGNIZED LOSSES |
| 59113 | SHARES NOT PURCHASED |
| 59114 | NO RECOGNIZED LOSSES |
| 59115 | PURCHASED OUTSIDE CLASS PERIOD |
| 59116 | NO RECOGNIZED LOSSES |
| 59117 | NO RECOGNIZED LOSSES |
| 59118 | PURCHASED OUTSIDE CLASS PERIOD |
| 59119 | NO RECOGNIZED LOSSES |
| 59120 | NO RECOGNIZED LOSSES |
| 59121 | NO RECOGNIZED LOSSES |
| 59122 | NO RECOGNIZED LOSSES |
| 59123 | NO RECOGNIZED LOSSES |
| 59124 | NO RECOGNIZED LOSSES |
| 59125 | NO RECOGNIZED LOSSES |
| 59126 | NO RECOGNIZED LOSSES |
| 59127 | NO RECOGNIZED LOSSES |
| 59128 | NO RECOGNIZED LOSSES |
| 59129 | NO RECOGNIZED LOSSES |
| 59130 | NO RECOGNIZED LOSSES |
| 59131 | NO RECOGNIZED LOSSES |
| 59132 | NO RECOGNIZED LOSSES |
| 59133 | PURCHASED OUTSIDE CLASS PERIOD |
| 59134 | NO RECOGNIZED LOSSES |
| 59135 | NO RECOGNIZED LOSSES |
| 59136 | NO RECOGNIZED LOSSES |
| 59137 | NO RECOGNIZED LOSSES |
| 59138 | NO RECOGNIZED LOSSES |
| 59139 | SHARES NOT PURCHASED |
| 59141 | PURCHASED OUTSIDE CLASS PERIOD |
| 59142 | NO RECOGNIZED LOSSES |
| 59143 | NO RECOGNIZED LOSSES |
| 59144 | NO RECOGNIZED LOSSES |
| 59145 | NO RECOGNIZED LOSSES |
| 59146 | NO RECOGNIZED LOSSES |
| 59149 | NO RECOGNIZED LOSSES |
| 59150 | SHARES NOT PURCHASED |
| 59151 | SHARES NOT PURCHASED |
| 59152 | NO RECOGNIZED LOSSES |
| 59154 | NO RECOGNIZED LOSSES |
| 59155 | NO RECOGNIZED LOSSES |
| 59156 | NO RECOGNIZED LOSSES |
| 59157 | NO RECOGNIZED LOSSES |
| 59158 | NO RECOGNIZED LOSSES |
| 59159 | NO RECOGNIZED LOSSES |
| 59160 | NO RECOGNIZED LOSSES |
| 59161 | NO RECOGNIZED LOSSES |
| 59162 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59163 | SHARES NOT PURCHASED |
| 59164 | NO RECOGNIZED LOSSES |
| 59166 | NO RECOGNIZED LOSSES |
| 59167 | NO RECOGNIZED LOSSES |
| 59168 | NO RECOGNIZED LOSSES |
| 59169 | NO RECOGNIZED LOSSES |
| 59170 | NO RECOGNIZED LOSSES |
| 59171 | NO RECOGNIZED LOSSES |
| 59172 | NO RECOGNIZED LOSSES |
| 59173 | NO RECOGNIZED LOSSES |
| 59174 | NO RECOGNIZED LOSSES |
| 59175 | NO RECOGNIZED LOSSES |
| 59176 | NO RECOGNIZED LOSSES |
| 59178 | SHARES NOT PURCHASED |
| 59179 | NO RECOGNIZED LOSSES |
| 59181 | SHARES NOT PURCHASED |
| 59183 | NO RECOGNIZED LOSSES |
| 59184 | NO RECOGNIZED LOSSES |
| 59187 | NO RECOGNIZED LOSSES |
| 59188 | NO RECOGNIZED LOSSES |
| 59189 | NO RECOGNIZED LOSSES |
| 59191 | NO RECOGNIZED LOSSES |
| 59192 | NO RECOGNIZED LOSSES |
| 59193 | NO RECOGNIZED LOSSES |
| 59196 | SHARES NOT PURCHASED |
| 59198 | NO RECOGNIZED LOSSES |
| 59200 | NO RECOGNIZED LOSSES |
| 59201 | NO RECOGNIZED LOSSES |
| 59202 | NO RECOGNIZED LOSSES |
| 59204 | SHARES NOT PURCHASED |
| 59205 | NO RECOGNIZED LOSSES |
| 59206 | SHARES NOT PURCHASED |
| 59208 | NO RECOGNIZED LOSSES |
| 59209 | NO RECOGNIZED LOSSES |
| 59211 | NO RECOGNIZED LOSSES |
| 59212 | NO RECOGNIZED LOSSES |
| 59213 | NO RECOGNIZED LOSSES |
| 59214 | NO RECOGNIZED LOSSES |
| 59216 | NO RECOGNIZED LOSSES |
| 59217 | NO RECOGNIZED LOSSES |
| 59219 | NO RECOGNIZED LOSSES |
| 59220 | NO RECOGNIZED LOSSES |
| 59221 | NO RECOGNIZED LOSSES |
| 59222 | PURCHASED OUTSIDE CLASS PERIOD |
| 59223 | NO RECOGNIZED LOSSES |
| 59224 | NO RECOGNIZED LOSSES |
| 59225 | NO RECOGNIZED LOSSES |
| 59227 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59229 | NO RECOGNIZED LOSSES |
| 59230 | NO RECOGNIZED LOSSES |
| 59232 | PURCHASED OUTSIDE CLASS PERIOD |
| 59233 | SHARES NOT PURCHASED |
| 59234 | SHARES NOT PURCHASED |
| 59236 | NO RECOGNIZED LOSSES |
| 59239 | NO RECOGNIZED LOSSES |
| 59241 | NO RECOGNIZED LOSSES |
| 59242 | NO RECOGNIZED LOSSES |
| 59243 | NO RECOGNIZED LOSSES |
| 59244 | NO RECOGNIZED LOSSES |
| 59245 | SHARES NOT PURCHASED |
| 59249 | NO RECOGNIZED LOSSES |
| 59250 | SHARES NOT PURCHASED |
| 59252 | NO RECOGNIZED LOSSES |
| 59253 | NO RECOGNIZED LOSSES |
| 59254 | NO RECOGNIZED LOSSES |
| 59255 | NO RECOGNIZED LOSSES |
| 59256 | NO RECOGNIZED LOSSES |
| 59258 | NO RECOGNIZED LOSSES |
| 59259 | SHARES NOT PURCHASED |
| 59260 | NO RECOGNIZED LOSSES |
| 59261 | NO RECOGNIZED LOSSES |
| 59263 | NO RECOGNIZED LOSSES |
| 59264 | NO RECOGNIZED LOSSES |
| 59265 | NO RECOGNIZED LOSSES |
| 59268 | NO RECOGNIZED LOSSES |
| 59269 | NO RECOGNIZED LOSSES |
| 59270 | NO RECOGNIZED LOSSES |
| 59271 | NO RECOGNIZED LOSSES |
| 59272 | NO RECOGNIZED LOSSES |
| 59273 | NO RECOGNIZED LOSSES |
| 59274 | NO RECOGNIZED LOSSES |
| 59275 | SHARES NOT PURCHASED |
| 59276 | NO RECOGNIZED LOSSES |
| 59277 | NO RECOGNIZED LOSSES |
| 59278 | NO RECOGNIZED LOSSES |
| 59280 | NO RECOGNIZED LOSSES |
| 59281 | NO RECOGNIZED LOSSES |
| 59282 | NO RECOGNIZED LOSSES |
| 59283 | NO RECOGNIZED LOSSES |
| 59285 | NO RECOGNIZED LOSSES |
| 59286 | NO RECOGNIZED LOSSES |
| 59288 | NO RECOGNIZED LOSSES |
| 59289 | NO RECOGNIZED LOSSES |
| 59290 | NO RECOGNIZED LOSSES |
| 59291 | NO RECOGNIZED LOSSES |
| 59292 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59293 | NO RECOGNIZED LOSSES |
| 59294 | NO RECOGNIZED LOSSES |
| 59295 | SHARES NOT PURCHASED |
| 59296 | SHARES NOT PURCHASED |
| 59297 | NO RECOGNIZED LOSSES |
| 59298 | SHARES NOT PURCHASED |
| 59299 | NO RECOGNIZED LOSSES |
| 59300 | NO RECOGNIZED LOSSES |
| 59301 | NO RECOGNIZED LOSSES |
| 59302 | NO RECOGNIZED LOSSES |
| 59303 | NO RECOGNIZED LOSSES |
| 59304 | NO RECOGNIZED LOSSES |
| 59305 | NO RECOGNIZED LOSSES |
| 59306 | NO RECOGNIZED LOSSES |
| 59307 | NO RECOGNIZED LOSSES |
| 59308 | SHARES NOT PURCHASED |
| 59309 | NO RECOGNIZED LOSSES |
| 59310 | SHARES NOT PURCHASED |
| 59312 | SHARES NOT PURCHASED |
| 59313 | SHARES NOT PURCHASED |
| 59314 | NO RECOGNIZED LOSSES |
| 59315 | NO RECOGNIZED LOSSES |
| 59316 | NO RECOGNIZED LOSSES |
| 59318 | NO RECOGNIZED LOSSES |
| 59319 | SHARES NOT PURCHASED |
| 59320 | NO RECOGNIZED LOSSES |
| 59321 | NO RECOGNIZED LOSSES |
| 59322 | NO RECOGNIZED LOSSES |
| 59324 | NO RECOGNIZED LOSSES |
| 59325 | PURCHASED OUTSIDE CLASS PERIOD |
| 59326 | NO RECOGNIZED LOSSES |
| 59327 | NO RECOGNIZED LOSSES |
| 59329 | NO RECOGNIZED LOSSES |
| 59331 | NO RECOGNIZED LOSSES |
| 59332 | NO RECOGNIZED LOSSES |
| 59333 | NO RECOGNIZED LOSSES |
| 59334 | NO RECOGNIZED LOSSES |
| 59335 | NO RECOGNIZED LOSSES |
| 59336 | NO RECOGNIZED LOSSES |
| 59337 | NO RECOGNIZED LOSSES |
| 59338 | SHARES NOT PURCHASED |
| 59339 | NO RECOGNIZED LOSSES |
| 59340 | NO RECOGNIZED LOSSES |
| 59341 | NO RECOGNIZED LOSSES |
| 59342 | SHARES NOT PURCHASED |
| 59343 | NO RECOGNIZED LOSSES |
| 59344 | SHARES NOT PURCHASED |
| 59345 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59346 | NO RECOGNIZED LOSSES |
| 59347 | NO RECOGNIZED LOSSES |
| 59349 | NO RECOGNIZED LOSSES |
| 59350 | NO RECOGNIZED LOSSES |
| 59351 | NO RECOGNIZED LOSSES |
| 59352 | PURCHASED OUTSIDE CLASS PERIOD |
| 59353 | NO RECOGNIZED LOSSES |
| 59354 | SHARES NOT PURCHASED |
| 59355 | NO RECOGNIZED LOSSES |
| 59356 | SHARES NOT PURCHASED |
| 59357 | NO RECOGNIZED LOSSES |
| 59358 | NO RECOGNIZED LOSSES |
| 59359 | NO RECOGNIZED LOSSES |
| 59361 | NO RECOGNIZED LOSSES |
| 59362 | NO RECOGNIZED LOSSES |
| 59363 | NO RECOGNIZED LOSSES |
| 59364 | NO RECOGNIZED LOSSES |
| 59365 | NO RECOGNIZED LOSSES |
| 59366 | NO RECOGNIZED LOSSES |
| 59367 | NO RECOGNIZED LOSSES |
| 59368 | NO RECOGNIZED LOSSES |
| 59369 | NO RECOGNIZED LOSSES |
| 59370 | NO RECOGNIZED LOSSES |
| 59371 | NO RECOGNIZED LOSSES |
| 59373 | NO RECOGNIZED LOSSES |
| 59374 | NO RECOGNIZED LOSSES |
| 59375 | NO RECOGNIZED LOSSES |
| 59376 | NO RECOGNIZED LOSSES |
| 59377 | NO RECOGNIZED LOSSES |
| 59378 | NO RECOGNIZED LOSSES |
| 59379 | NO RECOGNIZED LOSSES |
| 59381 | NO RECOGNIZED LOSSES |
| 59382 | NO RECOGNIZED LOSSES |
| 59383 | NO RECOGNIZED LOSSES |
| 59384 | NO RECOGNIZED LOSSES |
| 59385 | NO RECOGNIZED LOSSES |
| 59386 | NO RECOGNIZED LOSSES |
| 59387 | NO RECOGNIZED LOSSES |
| 59388 | NO RECOGNIZED LOSSES |
| 59391 | NO RECOGNIZED LOSSES |
| 59392 | NO RECOGNIZED LOSSES |
| 59394 | NO RECOGNIZED LOSSES |
| 59395 | NO RECOGNIZED LOSSES |
| 59396 | NO RECOGNIZED LOSSES |
| 59398 | NO RECOGNIZED LOSSES |
| 59400 | NO RECOGNIZED LOSSES |
| 59402 | NO RECOGNIZED LOSSES |
| 59404 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59407 | NO RECOGNIZED LOSSES |
| 59408 | NO RECOGNIZED LOSSES |
| 59409 | SHARES NOT PURCHASED |
| 59411 | NO RECOGNIZED LOSSES |
| 59412 | NO RECOGNIZED LOSSES |
| 59413 | NO RECOGNIZED LOSSES |
| 59414 | NO RECOGNIZED LOSSES |
| 59415 | NO RECOGNIZED LOSSES |
| 59416 | NO RECOGNIZED LOSSES |
| 59417 | NO RECOGNIZED LOSSES |
| 59418 | NO RECOGNIZED LOSSES |
| 59419 | SHARES NOT PURCHASED |
| 59421 | NO RECOGNIZED LOSSES |
| 59422 | NO RECOGNIZED LOSSES |
| 59423 | NO RECOGNIZED LOSSES |
| 59424 | SHARES NOT PURCHASED |
| 59425 | NO RECOGNIZED LOSSES |
| 59426 | NO RECOGNIZED LOSSES |
| 59427 | NO RECOGNIZED LOSSES |
| 59428 | NO RECOGNIZED LOSSES |
| 59429 | NO RECOGNIZED LOSSES |
| 59430 | SHARES NOT PURCHASED |
| 59431 | NO RECOGNIZED LOSSES |
| 59432 | PURCHASED OUTSIDE CLASS PERIOD |
| 59433 | PURCHASED OUTSIDE CLASS PERIOD |
| 59434 | PURCHASED OUTSIDE CLASS PERIOD |
| 59435 | NO RECOGNIZED LOSSES |
| 59436 | SHARES NOT PURCHASED |
| 59438 | NO RECOGNIZED LOSSES |
| 59439 | SHARES NOT PURCHASED |
| 59440 | NO RECOGNIZED LOSSES |
| 59441 | NO RECOGNIZED LOSSES |
| 59443 | NO RECOGNIZED LOSSES |
| 59444 | NO RECOGNIZED LOSSES |
| 59445 | NO RECOGNIZED LOSSES |
| 59446 | NO RECOGNIZED LOSSES |
| 59448 | PURCHASED OUTSIDE CLASS PERIOD |
| 59449 | NO RECOGNIZED LOSSES |
| 59450 | NO RECOGNIZED LOSSES |
| 59451 | NO RECOGNIZED LOSSES |
| 59452 | NO RECOGNIZED LOSSES |
| 59453 | NO RECOGNIZED LOSSES |
| 59454 | NO RECOGNIZED LOSSES |
| 59455 | SHARES NOT PURCHASED |
| 59457 | NO RECOGNIZED LOSSES |
| 59458 | SHARES NOT PURCHASED |
| 59459 | NO RECOGNIZED LOSSES |
| 59460 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59461 | NO RECOGNIZED LOSSES |
| 59462 | NO RECOGNIZED LOSSES |
| 59463 | PURCHASED OUTSIDE CLASS PERIOD |
| 59464 | PURCHASED OUTSIDE CLASS PERIOD |
| 59465 | PURCHASED OUTSIDE CLASS PERIOD |
| 59466 | PURCHASED OUTSIDE CLASS PERIOD |
| 59467 | PURCHASED OUTSIDE CLASS PERIOD |
| 59468 | PURCHASED OUTSIDE CLASS PERIOD |
| 59470 | NO RECOGNIZED LOSSES |
| 59472 | SHARES NOT PURCHASED |
| 59474 | SHARES NOT PURCHASED |
| 59475 | SHARES NOT PURCHASED |
| 59476 | SHARES NOT PURCHASED |
| 59477 | PURCHASED ON WRONG MARKET |
| 59478 | SHARES NOT PURCHASED |
| 59479 | SHARES NOT PURCHASED |
| 59480 | SHARES NOT PURCHASED |
| 59481 | PURCHASED ON WRONG MARKET |
| 59482 | NO RECOGNIZED LOSSES |
| 59483 | SHARES NOT PURCHASED |
| 59484 | PURCHASED ON WRONG MARKET |
| 59485 | SHARES NOT PURCHASED |
| 59486 | NO RECOGNIZED LOSSES |
| 59487 | SHARES NOT PURCHASED |
| 59488 | PURCHASED ON WRONG MARKET |
| 59489 | NO RECOGNIZED LOSSES |
| 59490 | SHARES NOT PURCHASED |
| 59491 | NO RECOGNIZED LOSSES |
| 59492 | SHARES NOT PURCHASED |
| 59493 | NO RECOGNIZED LOSSES |
| 59494 | NO RECOGNIZED LOSSES |
| 59495 | NO RECOGNIZED LOSSES |
| 59496 | SHARES NOT PURCHASED |
| 59497 | SHARES NOT PURCHASED |
| 59498 | NO RECOGNIZED LOSSES |
| 59499 | NO RECOGNIZED LOSSES |
| 59500 | SHARES NOT PURCHASED |
| 59501 | NO RECOGNIZED LOSSES |
| 59502 | SHARES NOT PURCHASED |
| 59503 | NO RECOGNIZED LOSSES |
| 59504 | SHARES NOT PURCHASED |
| 59505 | NO RECOGNIZED LOSSES |
| 59506 | NO RECOGNIZED LOSSES |
| 59508 | NO RECOGNIZED LOSSES |
| 59509 | NO RECOGNIZED LOSSES |
| 59510 | SHARES NOT PURCHASED |
| 59511 | NO RECOGNIZED LOSSES |
| 59512 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59513 | SHARES NOT PURCHASED |
| 59514 | SHARES NOT PURCHASED |
| 59515 | SHARES NOT PURCHASED |
| 59516 | NO RECOGNIZED LOSSES |
| 59517 | PURCHASED ON WRONG MARKET |
| 59518 | NO RECOGNIZED LOSSES |
| 59519 | NO RECOGNIZED LOSSES |
| 59520 | NO RECOGNIZED LOSSES |
| 59521 | NO RECOGNIZED LOSSES |
| 59522 | SHARES NOT PURCHASED |
| 59523 | SHARES NOT PURCHASED |
| 59524 | NO RECOGNIZED LOSSES |
| 59525 | SHARES NOT PURCHASED |
| 59526 | SHARES NOT PURCHASED |
| 59527 | NO RECOGNIZED LOSSES |
| 59528 | NO RECOGNIZED LOSSES |
| 59529 | NO RECOGNIZED LOSSES |
| 59530 | SHARES NOT PURCHASED |
| 59531 | SHARES NOT PURCHASED |
| 59532 | SHARES NOT PURCHASED |
| 59533 | NO RECOGNIZED LOSSES |
| 59534 | NO RECOGNIZED LOSSES |
| 59535 | NO RECOGNIZED LOSSES |
| 59536 | SHARES NOT PURCHASED |
| 59537 | SHARES NOT PURCHASED |
| 59538 | SHARES NOT PURCHASED |
| 59539 | NO RECOGNIZED LOSSES |
| 59540 | NO RECOGNIZED LOSSES |
| 59541 | NO RECOGNIZED LOSSES |
| 59542 | NO RECOGNIZED LOSSES |
| 59543 | NO RECOGNIZED LOSSES |
| 59544 | NO RECOGNIZED LOSSES |
| 59545 | SHARES NOT PURCHASED |
| 59546 | NO RECOGNIZED LOSSES |
| 59547 | SHARES NOT PURCHASED |
| 59548 | NO RECOGNIZED LOSSES |
| 59549 | NO RECOGNIZED LOSSES |
| 59550 | NO RECOGNIZED LOSSES |
| 59551 | SHARES NOT PURCHASED |
| 59552 | SHARES NOT PURCHASED |
| 59553 | SHARES NOT PURCHASED |
| 59554 | SHARES NOT PURCHASED |
| 59555 | NO RECOGNIZED LOSSES |
| 59556 | NO RECOGNIZED LOSSES |
| 59557 | NO RECOGNIZED LOSSES |
| 59558 | NO RECOGNIZED LOSSES |
| 59559 | SHARES NOT PURCHASED |
| 59560 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 59561 | NO RECOGNIZED LOSSES |
| 59562 | NO RECOGNIZED LOSSES |
| 59563 | SHARES NOT PURCHASED |
| 59564 | NO RECOGNIZED LOSSES |
| 59565 | SHARES NOT PURCHASED |
| 59566 | NO RECOGNIZED LOSSES |
| 59567 | SHARES NOT PURCHASED |
| 59568 | SHARES NOT PURCHASED |
| 59569 | NO RECOGNIZED LOSSES |
| 59570 | NO RECOGNIZED LOSSES |
| 59571 | SHARES SOLD SHORT |
| 59572 | NO RECOGNIZED LOSSES |
| 59573 | NO RECOGNIZED LOSSES |
| 59574 | NO RECOGNIZED LOSSES |
| 59575 | NO RECOGNIZED LOSSES |
| 59576 | NO RECOGNIZED LOSSES |
| 59577 | NO RECOGNIZED LOSSES |
| 59580 | NO RECOGNIZED LOSSES |
| 59581 | SHARES NOT PURCHASED |
| 59582 | SHARES NOT PURCHASED |
| 59583 | NO RECOGNIZED LOSSES |
| 59584 | SHARES NOT PURCHASED |
| 59585 | SHARES NOT PURCHASED |
| 59586 | NO RECOGNIZED LOSSES |
| 59587 | NO RECOGNIZED LOSSES |
| 59588 | SHARES NOT PURCHASED |
| 59589 | NO RECOGNIZED LOSSES |
| 59590 | SHARES NOT PURCHASED |
| 59591 | SHARES NOT PURCHASED |
| 59592 | SHARES NOT PURCHASED |
| 59593 | SHARES NOT PURCHASED |
| 59594 | SHARES NOT PURCHASED |
| 59595 | SHARES NOT PURCHASED |
| 59596 | SHARES NOT PURCHASED |
| 59597 | SHARES NOT PURCHASED |
| 59598 | NO RECOGNIZED LOSSES |
| 59599 | NO RECOGNIZED LOSSES |
| 59600 | NO RECOGNIZED LOSSES |
| 59601 | SHARES NOT PURCHASED |
| 59602 | NO RECOGNIZED LOSSES |
| 59603 | SHARES NOT PURCHASED |
| 59604 | SHARES NOT PURCHASED |
| 59606 | SHARES NOT PURCHASED |
| 59607 | SHARES NOT PURCHASED |
| 59609 | PURCHASED ON WRONG MARKET |
| 59610 | PURCHASED ON WRONG MARKET |
| 59611 | PURCHASED ON WRONG MARKET |
| 59612 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59613 | PURCHASED ON WRONG MARKET |
| 59614 | PURCHASED ON WRONG MARKET |
| 59616 | NO RECOGNIZED LOSSES |
| 59617 | NO RECOGNIZED LOSSES |
| 59618 | NO RECOGNIZED LOSSES |
| 59619 | NO RECOGNIZED LOSSES |
| 59620 | NO RECOGNIZED LOSSES |
| 59621 | NO RECOGNIZED LOSSES |
| 59622 | NO RECOGNIZED LOSSES |
| 59623 | NO RECOGNIZED LOSSES |
| 59624 | NO RECOGNIZED LOSSES |
| 59625 | PURCHASED ON WRONG MARKET |
| 59626 | NO RECOGNIZED LOSSES |
| 59627 | SHARES NOT PURCHASED |
| 59628 | SHARES NOT PURCHASED |
| 59629 | SHARES NOT PURCHASED |
| 59630 | NO RECOGNIZED LOSSES |
| 59631 | SHARES NOT PURCHASED |
| 59632 | SHARES NOT PURCHASED |
| 59634 | SHARES NOT PURCHASED |
| 59636 | NO RECOGNIZED LOSSES |
| 59639 | NO RECOGNIZED LOSSES |
| 59640 | NO RECOGNIZED LOSSES |
| 59641 | NO RECOGNIZED LOSSES |
| 59642 | SHARES NOT PURCHASED |
| 59643 | SHARES NOT PURCHASED |
| 59644 | NO RECOGNIZED LOSSES |
| 59645 | SHARES NOT PURCHASED |
| 59646 | SHARES NOT PURCHASED |
| 59647 | NO RECOGNIZED LOSSES |
| 59648 | SHARES NOT PURCHASED |
| 59649 | SHARES NOT PURCHASED |
| 59651 | SHARES NOT PURCHASED |
| 59652 | PURCHASED ON WRONG MARKET |
| 59653 | PURCHASED ON WRONG MARKET |
| 59654 | SHARES NOT PURCHASED |
| 59655 | NO RECOGNIZED LOSSES |
| 59656 | NO RECOGNIZED LOSSES |
| 59657 | SHARES NOT PURCHASED |
| 59658 | SHARES NOT PURCHASED |
| 59659 | SHARES NOT PURCHASED |
| 59661 | NO RECOGNIZED LOSSES |
| 59662 | NO RECOGNIZED LOSSES |
| 59663 | SHARES NOT PURCHASED |
| 59664 | SHARES NOT PURCHASED |
| 59666 | SHARES NOT PURCHASED |
| 59667 | SHARES NOT PURCHASED |
| 59668 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 59669 | NO RECOGNIZED LOSSES |
| 59670 | SHARES NOT PURCHASED |
| 59671 | SHARES NOT PURCHASED |
| 59672 | NO RECOGNIZED LOSSES |
| 59673 | NO RECOGNIZED LOSSES |
| 59674 | NO RECOGNIZED LOSSES |
| 59675 | SHARES NOT PURCHASED |
| 59676 | NO RECOGNIZED LOSSES |
| 59678 | NO RECOGNIZED LOSSES |
| 59679 | SHARES NOT PURCHASED |
| 59680 | NO RECOGNIZED LOSSES |
| 59681 | SHARES NOT PURCHASED |
| 59682 | NO RECOGNIZED LOSSES |
| 59683 | SHARES NOT PURCHASED |
| 59684 | NO RECOGNIZED LOSSES |
| 59685 | NO RECOGNIZED LOSSES |
| 59686 | NO RECOGNIZED LOSSES |
| 59687 | NO RECOGNIZED LOSSES |
| 59688 | NO RECOGNIZED LOSSES |
| 59690 | PURCHASED ON WRONG MARKET |
| 59691 | PURCHASED ON WRONG MARKET |
| 59692 | PURCHASED ON WRONG MARKET |
| 59693 | PURCHASED ON WRONG MARKET |
| 59694 | PURCHASED ON WRONG MARKET |
| 59695 | PURCHASED ON WRONG MARKET |
| 59696 | PURCHASED ON WRONG MARKET |
| 59697 | PURCHASED ON WRONG MARKET |
| 59698 | PURCHASED ON WRONG MARKET |
| 59699 | PURCHASED ON WRONG MARKET |
| 59700 | PURCHASED ON WRONG MARKET |
| 59701 | PURCHASED ON WRONG MARKET |
| 59702 | PURCHASED ON WRONG MARKET |
| 59703 | PURCHASED ON WRONG MARKET |
| 59704 | PURCHASED ON WRONG MARKET |
| 59705 | SHARES NOT PURCHASED |
| 59706 | PURCHASED ON WRONG MARKET |
| 59707 | PURCHASED ON WRONG MARKET |
| 59708 | PURCHASED ON WRONG MARKET |
| 59709 | SHARES NOT PURCHASED |
| 59710 | PURCHASED ON WRONG MARKET |
| 59711 | PURCHASED ON WRONG MARKET |
| 59712 | SHARES NOT PURCHASED |
| 59713 | PURCHASED ON WRONG MARKET |
| 59714 | PURCHASED ON WRONG MARKET |
| 59715 | PURCHASED ON WRONG MARKET |
| 59716 | NO RECOGNIZED LOSSES |
| 59717 | SHARES NOT PURCHASED |
| 59718 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 59719 | SHARES NOT PURCHASED |
| 59720 | NO RECOGNIZED LOSSES |
| 59722 | SHARES NOT PURCHASED |
| 59723 | NO RECOGNIZED LOSSES |
| 59724 | NO RECOGNIZED LOSSES |
| 59725 | NO RECOGNIZED LOSSES |
| 59726 | NO RECOGNIZED LOSSES |
| 59727 | NO RECOGNIZED LOSSES |
| 59728 | NO RECOGNIZED LOSSES |
| 59729 | SHARES NOT PURCHASED |
| 59730 | SHARES NOT PURCHASED |
| 59731 | NO RECOGNIZED LOSSES |
| 59732 | SHARES NOT PURCHASED |
| 59734 | NO RECOGNIZED LOSSES |
| 59735 | NO RECOGNIZED LOSSES |
| 59736 | PURCHASED ON WRONG MARKET |
| 59737 | SHARES NOT PURCHASED |
| 59738 | SHARES NOT PURCHASED |
| 59739 | NO RECOGNIZED LOSSES |
| 59740 | SHARES NOT PURCHASED |
| 59741 | SHARES NOT PURCHASED |
| 59742 | SHARES NOT PURCHASED |
| 59743 | NO RECOGNIZED LOSSES |
| 59744 | SHARES NOT PURCHASED |
| 59745 | PURCHASED ON WRONG MARKET |
| 59746 | PURCHASED ON WRONG MARKET |
| 59747 | PURCHASED ON WRONG MARKET |
| 59748 | PURCHASED ON WRONG MARKET |
| 59749 | PURCHASED ON WRONG MARKET |
| 59750 | PURCHASED ON WRONG MARKET |
| 59751 | PURCHASED ON WRONG MARKET |
| 59752 | PURCHASED ON WRONG MARKET |
| 59753 | PURCHASED ON WRONG MARKET |
| 59754 | SHARES NOT PURCHASED |
| 59755 | PURCHASED ON WRONG MARKET |
| 59756 | SHARES NOT PURCHASED |
| 59757 | SHARES NOT PURCHASED |
| 59758 | PURCHASED ON WRONG MARKET |
| 59759 | PURCHASED ON WRONG MARKET |
| 59761 | PURCHASED ON WRONG MARKET |
| 59762 | NO RECOGNIZED LOSSES |
| 59763 | PURCHASED ON WRONG MARKET |
| 59764 | PURCHASED ON WRONG MARKET |
| 59765 | PURCHASED ON WRONG MARKET |
| 59766 | PURCHASED ON WRONG MARKET |
| 59767 | PURCHASED ON WRONG MARKET |
| 59768 | PURCHASED ON WRONG MARKET |
| 59769 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 59770 | SHARES NOT PURCHASED |
| 59771 | NO RECOGNIZED LOSSES |
| 59772 | SHARES NOT PURCHASED |
| 59773 | PURCHASED ON WRONG MARKET |
| 59774 | PURCHASED ON WRONG MARKET |
| 59775 | SHARES NOT PURCHASED |
| 59776 | PURCHASED ON WRONG MARKET |
| 59777 | SHARES NOT PURCHASED |
| 59778 | NO RECOGNIZED LOSSES |
| 59779 | NO RECOGNIZED LOSSES |
| 59780 | NO RECOGNIZED LOSSES |
| 59781 | NO RECOGNIZED LOSSES |
| 59782 | NO RECOGNIZED LOSSES |
| 59783 | NO RECOGNIZED LOSSES |
| 59784 | SHARES NOT PURCHASED |
| 59785 | NO RECOGNIZED LOSSES |
| 59786 | SHARES NOT PURCHASED |
| 59787 | NO RECOGNIZED LOSSES |
| 59788 | NO RECOGNIZED LOSSES |
| 59789 | NO RECOGNIZED LOSSES |
| 59790 | SHARES NOT PURCHASED |
| 59791 | NO RECOGNIZED LOSSES |
| 59792 | SHARES NOT PURCHASED |
| 59793 | SHARES NOT PURCHASED |
| 59794 | NO RECOGNIZED LOSSES |
| 59795 | SHARES NOT PURCHASED |
| 59796 | SHARES NOT PURCHASED |
| 59797 | NO RECOGNIZED LOSSES |
| 59798 | NO RECOGNIZED LOSSES |
| 59799 | SHARES NOT PURCHASED |
| 59800 | NO RECOGNIZED LOSSES |
| 59801 | SHARES NOT PURCHASED |
| 59802 | SHARES NOT PURCHASED |
| 59803 | NO RECOGNIZED LOSSES |
| 59804 | SHARES NOT PURCHASED |
| 59805 | SHARES NOT PURCHASED |
| 59806 | SHARES NOT PURCHASED |
| 59807 | SHARES NOT PURCHASED |
| 59808 | SHARES NOT PURCHASED |
| 59809 | SHARES NOT PURCHASED |
| 59810 | SHARES NOT PURCHASED |
| 59811 | SHARES NOT PURCHASED |
| 59812 | SHARES NOT PURCHASED |
| 59813 | SHARES NOT PURCHASED |
| 59814 | SHARES NOT PURCHASED |
| 59815 | NO RECOGNIZED LOSSES |
| 59816 | NO RECOGNIZED LOSSES |
| 59817 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59818 | NO RECOGNIZED LOSSES |
| 59819 | NO RECOGNIZED LOSSES |
| 59820 | NO RECOGNIZED LOSSES |
| 59821 | NO RECOGNIZED LOSSES |
| 59822 | NO RECOGNIZED LOSSES |
| 59823 | SHARES NOT PURCHASED |
| 59824 | NO RECOGNIZED LOSSES |
| 59825 | SHARES NOT PURCHASED |
| 59826 | PURCHASED ON WRONG MARKET |
| 59827 | NO RECOGNIZED LOSSES |
| 59828 | SHARES NOT PURCHASED |
| 59829 | NO RECOGNIZED LOSSES |
| 59830 | NO RECOGNIZED LOSSES |
| 59831 | NO RECOGNIZED LOSSES |
| 59832 | NO RECOGNIZED LOSSES |
| 59833 | SHARES NOT PURCHASED |
| 59834 | NO RECOGNIZED LOSSES |
| 59835 | SHARES NOT PURCHASED |
| 59836 | SHARES NOT PURCHASED |
| 59837 | SHARES NOT PURCHASED |
| 59838 | PURCHASED ON WRONG MARKET |
| 59839 | PURCHASED ON WRONG MARKET |
| 59840 | SHARES NOT PURCHASED |
| 59841 | PURCHASED ON WRONG MARKET |
| 59842 | SHARES NOT PURCHASED |
| 59843 | SHARES NOT PURCHASED |
| 59844 | SHARES NOT PURCHASED |
| 59845 | SHARES NOT PURCHASED |
| 59848 | NO RECOGNIZED LOSSES |
| 59849 | PURCHASED ON WRONG MARKET |
| 59850 | PURCHASED ON WRONG MARKET |
| 59851 | PURCHASED ON WRONG MARKET |
| 59852 | SHARES NOT PURCHASED |
| 59853 | NO RECOGNIZED LOSSES |
| 59854 | PURCHASED ON WRONG MARKET |
| 59855 | SHARES NOT PURCHASED |
| 59856 | PURCHASED ON WRONG MARKET |
| 59857 | PURCHASED ON WRONG MARKET |
| 59858 | PURCHASED ON WRONG MARKET |
| 59859 | PURCHASED ON WRONG MARKET |
| 59860 | PURCHASED ON WRONG MARKET |
| 59861 | SHARES NOT PURCHASED |
| 59862 | PURCHASED ON WRONG MARKET |
| 59863 | SHARES NOT PURCHASED |
| 59864 | SHARES NOT PURCHASED |
| 59865 | PURCHASED ON WRONG MARKET |
| 59866 | PURCHASED ON WRONG MARKET |
| 59867 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59868 | SHARES NOT PURCHASED |
| 59869 | SHARES NOT PURCHASED |
| 59870 | SHARES NOT PURCHASED |
| 59872 | NO RECOGNIZED LOSSES |
| 59873 | NO RECOGNIZED LOSSES |
| 59874 | NO RECOGNIZED LOSSES |
| 59875 | PURCHASED ON WRONG MARKET |
| 59876 | NO RECOGNIZED LOSSES |
| 59877 | SHARES NOT PURCHASED |
| 59878 | SHARES NOT PURCHASED |
| 59879 | SHARES NOT PURCHASED |
| 59880 | SHARES NOT PURCHASED |
| 59881 | PURCHASED ON WRONG MARKET |
| 59882 | SHARES NOT PURCHASED |
| 59883 | NO RECOGNIZED LOSSES |
| 59884 | NO RECOGNIZED LOSSES |
| 59885 | NO RECOGNIZED LOSSES |
| 59886 | SHARES NOT PURCHASED |
| 59887 | NO RECOGNIZED LOSSES |
| 59888 | SHARES NOT PURCHASED |
| 59889 | NO RECOGNIZED LOSSES |
| 59890 | SHARES NOT PURCHASED |
| 59891 | SHARES NOT PURCHASED |
| 59892 | SHARES NOT PURCHASED |
| 59893 | SHARES NOT PURCHASED |
| 59894 | SHARES NOT PURCHASED |
| 59895 | SHARES NOT PURCHASED |
| 59896 | SHARES NOT PURCHASED |
| 59897 | SHARES NOT PURCHASED |
| 59898 | SHARES NOT PURCHASED |
| 59899 | SHARES NOT PURCHASED |
| 59900 | SHARES NOT PURCHASED |
| 59901 | SHARES NOT PURCHASED |
| 59902 | SHARES NOT PURCHASED |
| 59903 | SHARES NOT PURCHASED |
| 59904 | SHARES NOT PURCHASED |
| 59905 | SHARES NOT PURCHASED |
| 59906 | SHARES SOLD SHORT |
| 59907 | NO RECOGNIZED LOSSES |
| 59908 | SHARES NOT PURCHASED |
| 59909 | PURCHASED ON WRONG MARKET |
| 59910 | SHARES NOT PURCHASED |
| 59913 | NO RECOGNIZED LOSSES |
| 59914 | NO RECOGNIZED LOSSES |
| 59915 | SHARES NOT PURCHASED |
| 59916 | NO RECOGNIZED LOSSES |
| 59917 | NO RECOGNIZED LOSSES |
| 59918 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59919 | SHARES NOT PURCHASED |
| 59920 | SHARES NOT PURCHASED |
| 59921 | NO RECOGNIZED LOSSES |
| 59922 | PURCHASED ON WRONG MARKET |
| 59923 | SHARES NOT PURCHASED |
| 59924 | SHARES NOT PURCHASED |
| 59925 | SHARES NOT PURCHASED |
| 59926 | SHARES NOT PURCHASED |
| 59927 | SHARES NOT PURCHASED |
| 59928 | SHARES NOT PURCHASED |
| 59929 | SHARES NOT PURCHASED |
| 59930 | NO RECOGNIZED LOSSES |
| 59931 | SHARES NOT PURCHASED |
| 59933 | PURCHASED ON WRONG MARKET |
| 59934 | SHARES NOT PURCHASED |
| 59935 | SHARES NOT PURCHASED |
| 59936 | SHARES NOT PURCHASED |
| 59937 | SHARES NOT PURCHASED |
| 59938 | SHARES NOT PURCHASED |
| 59939 | SHARES NOT PURCHASED |
| 59940 | SHARES NOT PURCHASED |
| 59941 | SHARES NOT PURCHASED |
| 59942 | SHARES NOT PURCHASED |
| 59943 | SHARES NOT PURCHASED |
| 59944 | NO RECOGNIZED LOSSES |
| 59945 | SHARES NOT PURCHASED |
| 59946 | PURCHASED ON WRONG MARKET |
| 59947 | SHARES NOT PURCHASED |
| 59948 | SHARES NOT PURCHASED |
| 59949 | SHARES NOT PURCHASED |
| 59950 | SHARES NOT PURCHASED |
| 59951 | SHARES NOT PURCHASED |
| 59952 | SHARES NOT PURCHASED |
| 59953 | SHARES NOT PURCHASED |
| 59954 | SHARES NOT PURCHASED |
| 59955 | NO RECOGNIZED LOSSES |
| 59956 | SHARES NOT PURCHASED |
| 59957 | NO RECOGNIZED LOSSES |
| 59958 | NO RECOGNIZED LOSSES |
| 59959 | NO RECOGNIZED LOSSES |
| 59960 | NO RECOGNIZED LOSSES |
| 59961 | NO RECOGNIZED LOSSES |
| 59962 | NO RECOGNIZED LOSSES |
| 59964 | NO RECOGNIZED LOSSES |
| 59965 | SHARES NOT PURCHASED |
| 59968 | NO RECOGNIZED LOSSES |
| 59970 | NO RECOGNIZED LOSSES |
| 59972 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                            **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59979 | NO RECOGNIZED LOSSES |
| 59980 | PURCHASED ON WRONG MARKET |
| 59981 | NO RECOGNIZED LOSSES |
| 59982 | NO RECOGNIZED LOSSES |
| 59983 | NO RECOGNIZED LOSSES |
| 59984 | NO RECOGNIZED LOSSES |
| 59985 | NO RECOGNIZED LOSSES |
| 59986 | NO RECOGNIZED LOSSES |
| 59987 | SHARES NOT PURCHASED |
| 59988 | SHARES NOT PURCHASED |
| 59989 | SHARES NOT PURCHASED |
| 59990 | NO RECOGNIZED LOSSES |
| 59991 | NO RECOGNIZED LOSSES |
| 59992 | PURCHASED ON WRONG MARKET |
| 59993 | NO RECOGNIZED LOSSES |
| 59994 | NO RECOGNIZED LOSSES |
| 59995 | SHARES NOT PURCHASED |
| 59996 | NO RECOGNIZED LOSSES |
| 59997 | NO RECOGNIZED LOSSES |
| 59998 | SHARES NOT PURCHASED |
| 59999 | SHARES NOT PURCHASED |
| 60000 | SHARES NOT PURCHASED |
| 60001 | PURCHASED ON WRONG MARKET |
| 60002 | NO RECOGNIZED LOSSES |
| 60003 | SHARES NOT PURCHASED |
| 60004 | SHARES NOT PURCHASED |
| 60005 | SHARES NOT PURCHASED |
| 60006 | SHARES NOT PURCHASED |
| 60007 | SHARES NOT PURCHASED |
| 60008 | NO RECOGNIZED LOSSES |
| 60009 | NO RECOGNIZED LOSSES |
| 60010 | NO RECOGNIZED LOSSES |
| 60011 | SHARES NOT PURCHASED |
| 60012 | NO RECOGNIZED LOSSES |
| 60013 | SHARES NOT PURCHASED |
| 60014 | SHARES NOT PURCHASED |
| 60015 | SHARES NOT PURCHASED |
| 60016 | SHARES NOT PURCHASED |
| 60018 | NO RECOGNIZED LOSSES |
| 60019 | SHARES NOT PURCHASED |
| 60020 | SHARES NOT PURCHASED |
| 60021 | SHARES NOT PURCHASED |
| 60022 | SHARES NOT PURCHASED |
| 60023 | SHARES NOT PURCHASED |
| 60024 | SHARES NOT PURCHASED |
| 60025 | SHARES NOT PURCHASED |
| 60026 | SHARES NOT PURCHASED |
| 60027 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 60028 | SHARES NOT PURCHASED |
| 60029 | SHARES NOT PURCHASED |
| 60030 | SHARES NOT PURCHASED |
| 60031 | SHARES NOT PURCHASED |
| 60032 | SHARES NOT PURCHASED |
| 60033 | NO RECOGNIZED LOSSES |
| 60034 | SHARES NOT PURCHASED |
| 60035 | SHARES NOT PURCHASED |
| 60036 | PURCHASED ON WRONG MARKET |
| 60037 | SHARES NOT PURCHASED |
| 60038 | SHARES NOT PURCHASED |
| 60039 | SHARES NOT PURCHASED |
| 60040 | PURCHASED ON WRONG MARKET |
| 60041 | PURCHASED ON WRONG MARKET |
| 60042 | PURCHASED ON WRONG MARKET |
| 60043 | PURCHASED ON WRONG MARKET |
| 60044 | PURCHASED ON WRONG MARKET |
| 60045 | SHARES NOT PURCHASED |
| 60046 | SHARES NOT PURCHASED |
| 60047 | SHARES SOLD SHORT |
| 60048 | SHARES NOT PURCHASED |
| 60049 | SHARES NOT PURCHASED |
| 60051 | SHARES NOT PURCHASED |
| 60052 | SHARES NOT PURCHASED |
| 60053 | NO RECOGNIZED LOSSES |
| 60054 | NO RECOGNIZED LOSSES |
| 60055 | NO RECOGNIZED LOSSES |
| 60056 | SHARES NOT PURCHASED |
| 60057 | SHARES NOT PURCHASED |
| 60058 | SHARES NOT PURCHASED |
| 60059 | SHARES NOT PURCHASED |
| 60060 | SHARES NOT PURCHASED |
| 60061 | NO RECOGNIZED LOSSES |
| 60062 | NO RECOGNIZED LOSSES |
| 60063 | SHARES NOT PURCHASED |
| 60064 | NO RECOGNIZED LOSSES |
| 60065 | NO RECOGNIZED LOSSES |
| 60066 | NO RECOGNIZED LOSSES |
| 60067 | NO RECOGNIZED LOSSES |
| 60068 | NO RECOGNIZED LOSSES |
| 60069 | NO RECOGNIZED LOSSES |
| 60070 | NO RECOGNIZED LOSSES |
| 60071 | SHARES NOT PURCHASED |
| 60072 | SHARES NOT PURCHASED |
| 60073 | SHARES NOT PURCHASED |
| 60074 | SHARES NOT PURCHASED |
| 60075 | PURCHASED ON WRONG MARKET |
| 60076 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 60077 | SHARES NOT PURCHASED |
| 60078 | SHARES NOT PURCHASED |
| 60079 | NO RECOGNIZED LOSSES |
| 60080 | PURCHASED ON WRONG MARKET |
| 60081 | PURCHASED ON WRONG MARKET |
| 60082 | NO RECOGNIZED LOSSES |
| 60083 | PURCHASED ON WRONG MARKET |
| 60084 | NO RECOGNIZED LOSSES |
| 60086 | NO RECOGNIZED LOSSES |
| 60087 | PURCHASED ON WRONG MARKET |
| 60088 | NO RECOGNIZED LOSSES |
| 60089 | SHARES NOT PURCHASED |
| 60091 | NO RECOGNIZED LOSSES |
| 60092 | NO RECOGNIZED LOSSES |
| 60094 | NO RECOGNIZED LOSSES |
| 60095 | NO RECOGNIZED LOSSES |
| 60096 | SHARES NOT PURCHASED |
| 60097 | SHARES NOT PURCHASED |
| 60098 | SHARES NOT PURCHASED |
| 60099 | SHARES NOT PURCHASED |
| 60100 | SHARES NOT PURCHASED |
| 60101 | SHARES NOT PURCHASED |
| 60102 | NO RECOGNIZED LOSSES |
| 60103 | SHARES NOT PURCHASED |
| 60104 | SHARES NOT PURCHASED |
| 60105 | PURCHASED ON WRONG MARKET |
| 60106 | PURCHASED ON WRONG MARKET |
| 60109 | PURCHASED ON WRONG MARKET |
| 60110 | PURCHASED ON WRONG MARKET |
| 60111 | NO RECOGNIZED LOSSES |
| 60112 | NO RECOGNIZED LOSSES |
| 60113 | NO RECOGNIZED LOSSES |
| 60114 | NO RECOGNIZED LOSSES |
| 60115 | NO RECOGNIZED LOSSES |
| 60121 | NO RECOGNIZED LOSSES |
| 60124 | NO RECOGNIZED LOSSES |
| 60126 | NO RECOGNIZED LOSSES |
| 60128 | NO RECOGNIZED LOSSES |
| 60129 | NO RECOGNIZED LOSSES |
| 60131 | SHARES NOT PURCHASED |
| 60132 | NO RECOGNIZED LOSSES |
| 60133 | SHARES NOT PURCHASED |
| 60134 | SHARES NOT PURCHASED |
| 60135 | SHARES NOT PURCHASED |
| 60136 | NO RECOGNIZED LOSSES |
| 60137 | SHARES NOT PURCHASED |
| 60138 | SHARES NOT PURCHASED |
| 60139 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

Page 216

| Claim # | Reason for Rejection |
|---|---|
| 60142 | SHARES NOT PURCHASED |
| 60143 | NO RECOGNIZED LOSSES |
| 60144 | NO RECOGNIZED LOSSES |
| 60145 | SHARES NOT PURCHASED |
| 60147 | PURCHASED ON WRONG MARKET |
| 60148 | PURCHASED ON WRONG MARKET |
| 60149 | SHARES NOT PURCHASED |
| 60150 | PURCHASED ON WRONG MARKET |
| 60151 | PURCHASED ON WRONG MARKET |
| 60152 | PURCHASED ON WRONG MARKET |
| 60153 | SHARES NOT PURCHASED |
| 60154 | SHARES NOT PURCHASED |
| 60155 | NO RECOGNIZED LOSSES |
| 60156 | PURCHASED ON WRONG MARKET |
| 60157 | SHARES NOT PURCHASED |
| 60158 | PURCHASED ON WRONG MARKET |
| 60159 | SHARES NOT PURCHASED |
| 60161 | SHARES NOT PURCHASED |
| 60162 | NO RECOGNIZED LOSSES |
| 60163 | NO RECOGNIZED LOSSES |
| 60164 | PURCHASED ON WRONG MARKET |
| 60166 | PURCHASED ON WRONG MARKET |
| 60167 | PURCHASED ON WRONG MARKET |
| 60168 | NO RECOGNIZED LOSSES |
| 60169 | SHARES NOT PURCHASED |
| 60170 | SHARES NOT PURCHASED |
| 60171 | PURCHASED ON WRONG MARKET |
| 60172 | PURCHASED ON WRONG MARKET |
| 60173 | NO RECOGNIZED LOSSES |
| 60174 | NO RECOGNIZED LOSSES |
| 60175 | SHARES NOT PURCHASED |
| 60178 | PURCHASED ON WRONG MARKET |
| 60179 | PURCHASED ON WRONG MARKET |
| 60180 | NO RECOGNIZED LOSSES |
| 60182 | NO RECOGNIZED LOSSES |
| 60183 | NO RECOGNIZED LOSSES |
| 60184 | NO RECOGNIZED LOSSES |
| 60185 | NO RECOGNIZED LOSSES |
| 60186 | NO RECOGNIZED LOSSES |
| 60187 | NO RECOGNIZED LOSSES |
| 60188 | PURCHASED ON WRONG MARKET |
| 60189 | NO RECOGNIZED LOSSES |
| 60190 | PURCHASED ON WRONG MARKET |
| 60191 | NO RECOGNIZED LOSSES |
| 60192 | PURCHASED ON WRONG MARKET |
| 60194 | PURCHASED ON WRONG MARKET |
| 60195 | NO RECOGNIZED LOSSES |
| 60199 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60201 | PURCHASED ON WRONG MARKET |
| 60202 | PURCHASED ON WRONG MARKET |
| 60203 | PURCHASED ON WRONG MARKET |
| 60204 | PURCHASED ON WRONG MARKET |
| 60205 | NO RECOGNIZED LOSSES |
| 60206 | PURCHASED ON WRONG MARKET |
| 60207 | NO RECOGNIZED LOSSES |
| 60208 | NO RECOGNIZED LOSSES |
| 60209 | NO RECOGNIZED LOSSES |
| 60211 | NO RECOGNIZED LOSSES |
| 60214 | NO RECOGNIZED LOSSES |
| 60216 | NO RECOGNIZED LOSSES |
| 60223 | NO RECOGNIZED LOSSES |
| 60227 | PURCHASED ON WRONG MARKET |
| 60231 | SHARES NOT PURCHASED |
| 60232 | SHARES NOT PURCHASED |
| 60233 | NO RECOGNIZED LOSSES |
| 60235 | NO RECOGNIZED LOSSES |
| 60236 | NO RECOGNIZED LOSSES |
| 60238 | NO RECOGNIZED LOSSES |
| 60239 | NO RECOGNIZED LOSSES |
| 60240 | PURCHASED ON WRONG MARKET |
| 60241 | PURCHASED ON WRONG MARKET |
| 60242 | SHARES NOT PURCHASED |
| 60243 | NO RECOGNIZED LOSSES |
| 60244 | NO RECOGNIZED LOSSES |
| 60245 | SHARES NOT PURCHASED |
| 60246 | SHARES NOT PURCHASED |
| 60247 | SHARES NOT PURCHASED |
| 60248 | SHARES NOT PURCHASED |
| 60249 | SHARES NOT PURCHASED |
| 60250 | NO RECOGNIZED LOSSES |
| 60251 | NO RECOGNIZED LOSSES |
| 60252 | SHARES NOT PURCHASED |
| 60253 | SHARES NOT PURCHASED |
| 60254 | SHARES NOT PURCHASED |
| 60255 | SHARES NOT PURCHASED |
| 60256 | NO RECOGNIZED LOSSES |
| 60257 | SHARES NOT PURCHASED |
| 60258 | SHARES NOT PURCHASED |
| 60259 | PURCHASED ON WRONG MARKET |
| 60260 | SHARES NOT PURCHASED |
| 60261 | SHARES NOT PURCHASED |
| 60262 | SHARES NOT PURCHASED |
| 60263 | SHARES NOT PURCHASED |
| 60264 | SHARES NOT PURCHASED |
| 60265 | SHARES NOT PURCHASED |
| 60266 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60267 | NO RECOGNIZED LOSSES |
| 60268 | SHARES NOT PURCHASED |
| 60269 | SHARES NOT PURCHASED |
| 60270 | NO RECOGNIZED LOSSES |
| 60271 | SHARES NOT PURCHASED |
| 60272 | NO RECOGNIZED LOSSES |
| 60273 | NO RECOGNIZED LOSSES |
| 60274 | NO RECOGNIZED LOSSES |
| 60275 | NO RECOGNIZED LOSSES |
| 60276 | NO RECOGNIZED LOSSES |
| 60277 | NO RECOGNIZED LOSSES |
| 60278 | NO RECOGNIZED LOSSES |
| 60279 | NO RECOGNIZED LOSSES |
| 60280 | SHARES NOT PURCHASED |
| 60281 | SHARES NOT PURCHASED |
| 60282 | SHARES NOT PURCHASED |
| 60283 | SHARES NOT PURCHASED |
| 60284 | NO RECOGNIZED LOSSES |
| 60285 | NO RECOGNIZED LOSSES |
| 60286 | NO RECOGNIZED LOSSES |
| 60287 | NO RECOGNIZED LOSSES |
| 60288 | SHARES NOT PURCHASED |
| 60289 | SHARES NOT PURCHASED |
| 60290 | NO RECOGNIZED LOSSES |
| 60291 | NO RECOGNIZED LOSSES |
| 60292 | SHARES NOT PURCHASED |
| 60293 | PURCHASED ON WRONG MARKET |
| 60294 | SHARES NOT PURCHASED |
| 60295 | PURCHASED ON WRONG MARKET |
| 60296 | NO RECOGNIZED LOSSES |
| 60297 | NO RECOGNIZED LOSSES |
| 60298 | SHARES NOT PURCHASED |
| 60299 | NO RECOGNIZED LOSSES |
| 60300 | SHARES NOT PURCHASED |
| 60301 | NO RECOGNIZED LOSSES |
| 60302 | SHARES NOT PURCHASED |
| 60303 | NO RECOGNIZED LOSSES |
| 60304 | NO RECOGNIZED LOSSES |
| 60305 | SHARES NOT PURCHASED |
| 60306 | NO RECOGNIZED LOSSES |
| 60307 | NO RECOGNIZED LOSSES |
| 60308 | SHARES NOT PURCHASED |
| 60309 | NO RECOGNIZED LOSSES |
| 60310 | NO RECOGNIZED LOSSES |
| 60311 | NO RECOGNIZED LOSSES |
| 60312 | SHARES NOT PURCHASED |
| 60314 | SHARES NOT PURCHASED |
| 60315 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 60316 | NO RECOGNIZED LOSSES |
| 60317 | SHARES NOT PURCHASED |
| 60319 | NO RECOGNIZED LOSSES |
| 60320 | NO RECOGNIZED LOSSES |
| 60321 | NO RECOGNIZED LOSSES |
| 60322 | SHARES NOT PURCHASED |
| 60323 | NO RECOGNIZED LOSSES |
| 60325 | NO RECOGNIZED LOSSES |
| 60326 | SHARES NOT PURCHASED |
| 60327 | NO RECOGNIZED LOSSES |
| 60329 | NO RECOGNIZED LOSSES |
| 60330 | NO RECOGNIZED LOSSES |
| 60331 | NO RECOGNIZED LOSSES |
| 60333 | NO RECOGNIZED LOSSES |
| 60334 | SHARES NOT PURCHASED |
| 60335 | SHARES NOT PURCHASED |
| 60336 | SHARES NOT PURCHASED |
| 60337 | NO RECOGNIZED LOSSES |
| 60338 | NO RECOGNIZED LOSSES |
| 60339 | SHARES NOT PURCHASED |
| 60342 | NO RECOGNIZED LOSSES |
| 60345 | SHARES NOT PURCHASED |
| 60346 | PURCHASED ON WRONG MARKET |
| 60347 | NO RECOGNIZED LOSSES |
| 60348 | PURCHASED ON WRONG MARKET |
| 60349 | NO RECOGNIZED LOSSES |
| 60350 | NO RECOGNIZED LOSSES |
| 60351 | SHARES NOT PURCHASED |
| 60352 | SHARES NOT PURCHASED |
| 60353 | SHARES NOT PURCHASED |
| 60354 | PURCHASED ON WRONG MARKET |
| 60355 | SHARES NOT PURCHASED |
| 60356 | SHARES NOT PURCHASED |
| 60357 | SHARES NOT PURCHASED |
| 60358 | PURCHASED ON WRONG MARKET |
| 60359 | NO RECOGNIZED LOSSES |
| 60360 | NO RECOGNIZED LOSSES |
| 60361 | NO RECOGNIZED LOSSES |
| 60365 | PURCHASED ON WRONG MARKET |
| 60366 | NO RECOGNIZED LOSSES |
| 60367 | NO RECOGNIZED LOSSES |
| 60368 | SHARES NOT PURCHASED |
| 60369 | NO RECOGNIZED LOSSES |
| 60370 | PURCHASED ON WRONG MARKET |
| 60371 | NO RECOGNIZED LOSSES |
| 60372 | PURCHASED ON WRONG MARKET |
| 60373 | PURCHASED ON WRONG MARKET |
| 60374 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 60375 | NO RECOGNIZED LOSSES |
| 60376 | NO RECOGNIZED LOSSES |
| 60377 | NO RECOGNIZED LOSSES |
| 60378 | SHARES NOT PURCHASED |
| 60379 | SHARES NOT PURCHASED |
| 60380 | SHARES NOT PURCHASED |
| 60381 | PURCHASED ON WRONG MARKET |
| 60382 | SHARES NOT PURCHASED |
| 60383 | NO RECOGNIZED LOSSES |
| 60384 | PURCHASED ON WRONG MARKET |
| 60385 | SHARES NOT PURCHASED |
| 60386 | PURCHASED ON WRONG MARKET |
| 60387 | SHARES NOT PURCHASED |
| 60388 | PURCHASED ON WRONG MARKET |
| 60389 | NO RECOGNIZED LOSSES |
| 60390 | PURCHASED ON WRONG MARKET |
| 60391 | NO RECOGNIZED LOSSES |
| 60392 | SHARES NOT PURCHASED |
| 60393 | NO RECOGNIZED LOSSES |
| 60394 | PURCHASED ON WRONG MARKET |
| 60395 | PURCHASED ON WRONG MARKET |
| 60396 | SHARES NOT PURCHASED |
| 60397 | SHARES NOT PURCHASED |
| 60398 | PURCHASED ON WRONG MARKET |
| 60399 | NO RECOGNIZED LOSSES |
| 60401 | PURCHASED ON WRONG MARKET |
| 60402 | NO RECOGNIZED LOSSES |
| 60403 | NO RECOGNIZED LOSSES |
| 60404 | NO RECOGNIZED LOSSES |
| 60405 | NO RECOGNIZED LOSSES |
| 60406 | PURCHASED ON WRONG MARKET |
| 60407 | NO RECOGNIZED LOSSES |
| 60408 | PURCHASED ON WRONG MARKET |
| 60409 | NO RECOGNIZED LOSSES |
| 60410 | PURCHASED ON WRONG MARKET |
| 60411 | PURCHASED ON WRONG MARKET |
| 60412 | NO RECOGNIZED LOSSES |
| 60413 | NO RECOGNIZED LOSSES |
| 60414 | NO RECOGNIZED LOSSES |
| 60415 | NO RECOGNIZED LOSSES |
| 60416 | NO RECOGNIZED LOSSES |
| 60417 | NO RECOGNIZED LOSSES |
| 60418 | NO RECOGNIZED LOSSES |
| 60419 | NO RECOGNIZED LOSSES |
| 60420 | SHARES NOT PURCHASED |
| 60421 | NO RECOGNIZED LOSSES |
| 60422 | PURCHASED ON WRONG MARKET |
| 60423 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 60424 | NO RECOGNIZED LOSSES |
| 60427 | NO RECOGNIZED LOSSES |
| 60428 | SHARES NOT PURCHASED |
| 60429 | SHARES NOT PURCHASED |
| 60430 | NO RECOGNIZED LOSSES |
| 60431 | NO RECOGNIZED LOSSES |
| 60432 | PURCHASED ON WRONG MARKET |
| 60434 | SHARES NOT PURCHASED |
| 60435 | NO RECOGNIZED LOSSES |
| 60436 | NO RECOGNIZED LOSSES |
| 60437 | NO RECOGNIZED LOSSES |
| 60438 | NO RECOGNIZED LOSSES |
| 60439 | PURCHASED ON WRONG MARKET |
| 60440 | NO RECOGNIZED LOSSES |
| 60444 | PURCHASED ON WRONG MARKET |
| 60445 | NO RECOGNIZED LOSSES |
| 60446 | NO RECOGNIZED LOSSES |
| 60447 | NO RECOGNIZED LOSSES |
| 60448 | NO RECOGNIZED LOSSES |
| 60449 | PURCHASED ON WRONG MARKET |
| 60450 | PURCHASED ON WRONG MARKET |
| 60452 | NO RECOGNIZED LOSSES |
| 60453 | PURCHASED ON WRONG MARKET |
| 60454 | PURCHASED ON WRONG MARKET |
| 60455 | PURCHASED ON WRONG MARKET |
| 60457 | PURCHASED ON WRONG MARKET |
| 60458 | NO RECOGNIZED LOSSES |
| 60459 | PURCHASED ON WRONG MARKET |
| 60460 | PURCHASED ON WRONG MARKET |
| 60461 | NO RECOGNIZED LOSSES |
| 60462 | NO RECOGNIZED LOSSES |
| 60464 | NO RECOGNIZED LOSSES |
| 60465 | NO RECOGNIZED LOSSES |
| 60467 | NO RECOGNIZED LOSSES |
| 60469 | NO RECOGNIZED LOSSES |
| 60470 | NO RECOGNIZED LOSSES |
| 60471 | NO RECOGNIZED LOSSES |
| 60473 | PURCHASED ON WRONG MARKET |
| 60475 | SHARES NOT PURCHASED |
| 60478 | NO RECOGNIZED LOSSES |
| 60479 | PURCHASED ON WRONG MARKET |
| 60481 | SHARES NOT PURCHASED |
| 60482 | NO RECOGNIZED LOSSES |
| 60483 | NO RECOGNIZED LOSSES |
| 60484 | NO RECOGNIZED LOSSES |
| 60485 | PURCHASED ON WRONG MARKET |
| 60486 | NO RECOGNIZED LOSSES |
| 60487 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60488 | PURCHASED ON WRONG MARKET |
| 60489 | NO RECOGNIZED LOSSES |
| 60490 | SHARES NOT PURCHASED |
| 60491 | SHARES NOT PURCHASED |
| 60492 | PURCHASED ON WRONG MARKET |
| 60493 | NO RECOGNIZED LOSSES |
| 60495 | PURCHASED ON WRONG MARKET |
| 60496 | NO RECOGNIZED LOSSES |
| 60497 | NO RECOGNIZED LOSSES |
| 60498 | NO RECOGNIZED LOSSES |
| 60499 | NO RECOGNIZED LOSSES |
| 60502 | SHARES NOT PURCHASED |
| 60503 | NO RECOGNIZED LOSSES |
| 60505 | PURCHASED ON WRONG MARKET |
| 60507 | PURCHASED ON WRONG MARKET |
| 60510 | NO RECOGNIZED LOSSES |
| 60511 | PURCHASED ON WRONG MARKET |
| 60512 | NO RECOGNIZED LOSSES |
| 60513 | PURCHASED ON WRONG MARKET |
| 60514 | NO RECOGNIZED LOSSES |
| 60515 | NO RECOGNIZED LOSSES |
| 60518 | NO RECOGNIZED LOSSES |
| 60520 | NO RECOGNIZED LOSSES |
| 60521 | NO RECOGNIZED LOSSES |
| 60524 | NO RECOGNIZED LOSSES |
| 60525 | PURCHASED ON WRONG MARKET |
| 60526 | NO RECOGNIZED LOSSES |
| 60530 | PURCHASED ON WRONG MARKET |
| 60531 | NO RECOGNIZED LOSSES |
| 60532 | NO RECOGNIZED LOSSES |
| 60533 | PURCHASED ON WRONG MARKET |
| 60534 | NO RECOGNIZED LOSSES |
| 60536 | NO RECOGNIZED LOSSES |
| 60539 | NO RECOGNIZED LOSSES |
| 60546 | NO RECOGNIZED LOSSES |
| 60548 | NO RECOGNIZED LOSSES |
| 60549 | NO RECOGNIZED LOSSES |
| 60551 | NO RECOGNIZED LOSSES |
| 60552 | NO RECOGNIZED LOSSES |
| 60559 | PURCHASED ON WRONG MARKET |
| 60561 | NO RECOGNIZED LOSSES |
| 60564 | NO RECOGNIZED LOSSES |
| 60566 | NO RECOGNIZED LOSSES |
| 60567 | NO RECOGNIZED LOSSES |
| 60568 | NO RECOGNIZED LOSSES |
| 60569 | NO RECOGNIZED LOSSES |
| 60570 | NO RECOGNIZED LOSSES |
| 60571 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 60572 | NO RECOGNIZED LOSSES |
| 60573 | NO RECOGNIZED LOSSES |
| 60575 | NO RECOGNIZED LOSSES |
| 60577 | SHARES NOT PURCHASED |
| 60582 | PURCHASED ON WRONG MARKET |
| 60583 | NO RECOGNIZED LOSSES |
| 60586 | NO RECOGNIZED LOSSES |
| 60590 | NO RECOGNIZED LOSSES |
| 60592 | NO RECOGNIZED LOSSES |
| 60595 | NO RECOGNIZED LOSSES |
| 60596 | NO RECOGNIZED LOSSES |
| 60598 | NO RECOGNIZED LOSSES |
| 60600 | NO RECOGNIZED LOSSES |
| 60602 | NO RECOGNIZED LOSSES |
| 60605 | NO RECOGNIZED LOSSES |
| 60606 | NO RECOGNIZED LOSSES |
| 60607 | NO RECOGNIZED LOSSES |
| 60608 | SHARES NOT PURCHASED |
| 60609 | NO RECOGNIZED LOSSES |
| 60610 | NO RECOGNIZED LOSSES |
| 60611 | SHARES NOT PURCHASED |
| 60612 | SHARES NOT PURCHASED |
| 60613 | PURCHASED ON WRONG MARKET |
| 60614 | NO RECOGNIZED LOSSES |
| 60615 | SHARES NOT PURCHASED |
| 60616 | NO RECOGNIZED LOSSES |
| 60617 | NO RECOGNIZED LOSSES |
| 60618 | SHARES NOT PURCHASED |
| 60619 | NO RECOGNIZED LOSSES |
| 60620 | NO RECOGNIZED LOSSES |
| 60621 | PURCHASED ON WRONG MARKET |
| 60622 | SHARES NOT PURCHASED |
| 60623 | SHARES NOT PURCHASED |
| 60624 | NO RECOGNIZED LOSSES |
| 60625 | PURCHASED ON WRONG MARKET |
| 60626 | NO RECOGNIZED LOSSES |
| 60627 | SHARES NOT PURCHASED |
| 60628 | NO RECOGNIZED LOSSES |
| 60629 | NO RECOGNIZED LOSSES |
| 60630 | NO RECOGNIZED LOSSES |
| 60631 | NO RECOGNIZED LOSSES |
| 60632 | SHARES NOT PURCHASED |
| 60633 | NO RECOGNIZED LOSSES |
| 60634 | NO RECOGNIZED LOSSES |
| 60635 | NO RECOGNIZED LOSSES |
| 60636 | NO RECOGNIZED LOSSES |
| 60637 | NO RECOGNIZED LOSSES |
| 60638 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 60639 | NO RECOGNIZED LOSSES |
| 60641 | SHARES NOT PURCHASED |
| 60642 | NO RECOGNIZED LOSSES |
| 60643 | NO RECOGNIZED LOSSES |
| 60644 | NO RECOGNIZED LOSSES |
| 60645 | NO RECOGNIZED LOSSES |
| 60646 | NO RECOGNIZED LOSSES |
| 60647 | NO RECOGNIZED LOSSES |
| 60648 | NO RECOGNIZED LOSSES |
| 60649 | SHARES NOT PURCHASED |
| 60650 | SHARES NOT PURCHASED |
| 60651 | NO RECOGNIZED LOSSES |
| 60652 | SHARES NOT PURCHASED |
| 60653 | SHARES NOT PURCHASED |
| 60654 | SHARES NOT PURCHASED |
| 60655 | PURCHASED ON WRONG MARKET |
| 60656 | NO RECOGNIZED LOSSES |
| 60657 | PURCHASED ON WRONG MARKET |
| 60658 | PURCHASED ON WRONG MARKET |
| 60659 | NO RECOGNIZED LOSSES |
| 60660 | NO RECOGNIZED LOSSES |
| 60661 | NO RECOGNIZED LOSSES |
| 60662 | NO RECOGNIZED LOSSES |
| 60665 | NO RECOGNIZED LOSSES |
| 60667 | NO RECOGNIZED LOSSES |
| 60669 | NO RECOGNIZED LOSSES |
| 60670 | NO RECOGNIZED LOSSES |
| 60671 | NO RECOGNIZED LOSSES |
| 60672 | NO RECOGNIZED LOSSES |
| 60674 | NO RECOGNIZED LOSSES |
| 60675 | NO RECOGNIZED LOSSES |
| 60677 | NO RECOGNIZED LOSSES |
| 60680 | PURCHASED ON WRONG MARKET |
| 60683 | NO RECOGNIZED LOSSES |
| 60684 | NO RECOGNIZED LOSSES |
| 60686 | NO RECOGNIZED LOSSES |
| 60688 | NO RECOGNIZED LOSSES |
| 60690 | SHARES NOT PURCHASED |
| 60694 | NO RECOGNIZED LOSSES |
| 60695 | NO RECOGNIZED LOSSES |
| 60696 | NO RECOGNIZED LOSSES |
| 60697 | SHARES NOT PURCHASED |
| 60700 | NO RECOGNIZED LOSSES |
| 60701 | NO RECOGNIZED LOSSES |
| 60702 | NO RECOGNIZED LOSSES |
| 60706 | NO RECOGNIZED LOSSES |
| 60707 | NO RECOGNIZED LOSSES |
| 60708 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60709 | NO RECOGNIZED LOSSES |
| 60710 | NO RECOGNIZED LOSSES |
| 60711 | NO RECOGNIZED LOSSES |
| 60712 | SHARES NOT PURCHASED |
| 60713 | NO RECOGNIZED LOSSES |
| 60714 | NO RECOGNIZED LOSSES |
| 60715 | SHARES NOT PURCHASED |
| 60716 | NO RECOGNIZED LOSSES |
| 60717 | NO RECOGNIZED LOSSES |
| 60718 | SHARES NOT PURCHASED |
| 60719 | SHARES NOT PURCHASED |
| 60720 | NO RECOGNIZED LOSSES |
| 60721 | SHARES NOT PURCHASED |
| 60722 | NO RECOGNIZED LOSSES |
| 60723 | SHARES NOT PURCHASED |
| 60724 | SHARES NOT PURCHASED |
| 60725 | NO RECOGNIZED LOSSES |
| 60726 | SHARES SOLD SHORT |
| 60727 | NO RECOGNIZED LOSSES |
| 60728 | NO RECOGNIZED LOSSES |
| 60729 | NO RECOGNIZED LOSSES |
| 60730 | SHARES NOT PURCHASED |
| 60731 | SHARES NOT PURCHASED |
| 60732 | NO RECOGNIZED LOSSES |
| 60733 | NO RECOGNIZED LOSSES |
| 60734 | SHARES NOT PURCHASED |
| 60735 | NO RECOGNIZED LOSSES |
| 60736 | NO RECOGNIZED LOSSES |
| 60737 | NO RECOGNIZED LOSSES |
| 60738 | SHARES NOT PURCHASED |
| 60739 | SHARES NOT PURCHASED |
| 60740 | SHARES NOT PURCHASED |
| 60741 | SHARES NOT PURCHASED |
| 60742 | SHARES NOT PURCHASED |
| 60743 | SHARES NOT PURCHASED |
| 60744 | SHARES NOT PURCHASED |
| 60745 | SHARES NOT PURCHASED |
| 60746 | SHARES NOT PURCHASED |
| 60747 | SHARES NOT PURCHASED |
| 60748 | NO RECOGNIZED LOSSES |
| 60749 | NO RECOGNIZED LOSSES |
| 60750 | SHARES NOT PURCHASED |
| 60751 | NO RECOGNIZED LOSSES |
| 60752 | SHARES NOT PURCHASED |
| 60753 | NO RECOGNIZED LOSSES |
| 60754 | SHARES NOT PURCHASED |
| 60755 | SHARES NOT PURCHASED |
| 60756 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 60757 | SHARES NOT PURCHASED |
| 60758 | SHARES NOT PURCHASED |
| 60759 | SHARES NOT PURCHASED |
| 60760 | NO RECOGNIZED LOSSES |
| 60761 | NO RECOGNIZED LOSSES |
| 60762 | SHARES NOT PURCHASED |
| 60763 | SHARES NOT PURCHASED |
| 60764 | NO RECOGNIZED LOSSES |
| 60765 | NO RECOGNIZED LOSSES |
| 60766 | PURCHASED ON WRONG MARKET |
| 60767 | PURCHASED ON WRONG MARKET |
| 60768 | PURCHASED ON WRONG MARKET |
| 60769 | SHARES NOT PURCHASED |
| 60770 | SHARES NOT PURCHASED |
| 60771 | SHARES NOT PURCHASED |
| 60772 | SHARES NOT PURCHASED |
| 60773 | NO RECOGNIZED LOSSES |
| 60774 | SHARES NOT PURCHASED |
| 60775 | NO RECOGNIZED LOSSES |
| 60776 | NO RECOGNIZED LOSSES |
| 60777 | NO RECOGNIZED LOSSES |
| 60778 | NO RECOGNIZED LOSSES |
| 60779 | SHARES NOT PURCHASED |
| 60780 | SHARES NOT PURCHASED |
| 60781 | NO RECOGNIZED LOSSES |
| 60782 | NO RECOGNIZED LOSSES |
| 60783 | SHARES NOT PURCHASED |
| 60784 | SHARES NOT PURCHASED |
| 60785 | NO RECOGNIZED LOSSES |
| 60786 | NO RECOGNIZED LOSSES |
| 60787 | NO RECOGNIZED LOSSES |
| 60788 | SHARES NOT PURCHASED |
| 60789 | NO RECOGNIZED LOSSES |
| 60790 | NO RECOGNIZED LOSSES |
| 60791 | NO RECOGNIZED LOSSES |
| 60792 | NO RECOGNIZED LOSSES |
| 60793 | NO RECOGNIZED LOSSES |
| 60794 | SHARES NOT PURCHASED |
| 60795 | NO RECOGNIZED LOSSES |
| 60796 | NO RECOGNIZED LOSSES |
| 60797 | SHARES NOT PURCHASED |
| 60798 | SHARES NOT PURCHASED |
| 60799 | NO RECOGNIZED LOSSES |
| 60800 | NO RECOGNIZED LOSSES |
| 60801 | NO RECOGNIZED LOSSES |
| 60802 | SHARES NOT PURCHASED |
| 60803 | NO RECOGNIZED LOSSES |
| 60804 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 60805 | NO RECOGNIZED LOSSES |
| 60806 | NO RECOGNIZED LOSSES |
| 60807 | NO RECOGNIZED LOSSES |
| 60808 | NO RECOGNIZED LOSSES |
| 60809 | NO RECOGNIZED LOSSES |
| 60810 | SHARES NOT PURCHASED |
| 60811 | NO RECOGNIZED LOSSES |
| 60812 | NO RECOGNIZED LOSSES |
| 60813 | SHARES NOT PURCHASED |
| 60814 | NO RECOGNIZED LOSSES |
| 60815 | SHARES NOT PURCHASED |
| 60816 | NO RECOGNIZED LOSSES |
| 60817 | NO RECOGNIZED LOSSES |
| 60818 | NO RECOGNIZED LOSSES |
| 60819 | NO RECOGNIZED LOSSES |
| 60820 | NO RECOGNIZED LOSSES |
| 60821 | NO RECOGNIZED LOSSES |
| 60822 | NO RECOGNIZED LOSSES |
| 60823 | SHARES NOT PURCHASED |
| 60824 | SHARES NOT PURCHASED |
| 60825 | SHARES NOT PURCHASED |
| 60826 | NO RECOGNIZED LOSSES |
| 60827 | SHARES NOT PURCHASED |
| 60828 | NO RECOGNIZED LOSSES |
| 60829 | NO RECOGNIZED LOSSES |
| 60830 | SHARES NOT PURCHASED |
| 60831 | SHARES NOT PURCHASED |
| 60832 | NO RECOGNIZED LOSSES |
| 60833 | NO RECOGNIZED LOSSES |
| 60834 | SHARES NOT PURCHASED |
| 60835 | SHARES NOT PURCHASED |
| 60836 | NO RECOGNIZED LOSSES |
| 60837 | SHARES NOT PURCHASED |
| 60838 | NO RECOGNIZED LOSSES |
| 60839 | SHARES NOT PURCHASED |
| 60840 | NO RECOGNIZED LOSSES |
| 60841 | NO RECOGNIZED LOSSES |
| 60842 | NO RECOGNIZED LOSSES |
| 60843 | SHARES NOT PURCHASED |
| 60844 | NO RECOGNIZED LOSSES |
| 60845 | SHARES NOT PURCHASED |
| 60846 | SHARES NOT PURCHASED |
| 60847 | NO RECOGNIZED LOSSES |
| 60848 | SHARES NOT PURCHASED |
| 60849 | SHARES NOT PURCHASED |
| 60850 | NO RECOGNIZED LOSSES |
| 60851 | SHARES NOT PURCHASED |
| 60852 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60853 | NO RECOGNIZED LOSSES |
| 60854 | NO RECOGNIZED LOSSES |
| 60855 | SHARES NOT PURCHASED |
| 60856 | SHARES NOT PURCHASED |
| 60857 | SHARES NOT PURCHASED |
| 60858 | NO RECOGNIZED LOSSES |
| 60859 | NO RECOGNIZED LOSSES |
| 60860 | NO RECOGNIZED LOSSES |
| 60861 | NO RECOGNIZED LOSSES |
| 60862 | NO RECOGNIZED LOSSES |
| 60863 | NO RECOGNIZED LOSSES |
| 60864 | NO RECOGNIZED LOSSES |
| 60865 | SHARES NOT PURCHASED |
| 60866 | SHARES NOT PURCHASED |
| 60867 | NO RECOGNIZED LOSSES |
| 60868 | NO RECOGNIZED LOSSES |
| 60869 | NO RECOGNIZED LOSSES |
| 60870 | NO RECOGNIZED LOSSES |
| 60871 | NO RECOGNIZED LOSSES |
| 60872 | NO RECOGNIZED LOSSES |
| 60873 | NO RECOGNIZED LOSSES |
| 60874 | NO RECOGNIZED LOSSES |
| 60875 | NO RECOGNIZED LOSSES |
| 60876 | SHARES NOT PURCHASED |
| 60877 | NO RECOGNIZED LOSSES |
| 60878 | NO RECOGNIZED LOSSES |
| 60879 | SHARES NOT PURCHASED |
| 60880 | NO RECOGNIZED LOSSES |
| 60881 | NO RECOGNIZED LOSSES |
| 60882 | NO RECOGNIZED LOSSES |
| 60883 | SHARES NOT PURCHASED |
| 60884 | NO RECOGNIZED LOSSES |
| 60885 | NO RECOGNIZED LOSSES |
| 60886 | SHARES NOT PURCHASED |
| 60887 | NO RECOGNIZED LOSSES |
| 60888 | SHARES NOT PURCHASED |
| 60889 | SHARES NOT PURCHASED |
| 60890 | NO RECOGNIZED LOSSES |
| 60891 | SHARES NOT PURCHASED |
| 60892 | NO RECOGNIZED LOSSES |
| 60893 | NO RECOGNIZED LOSSES |
| 60894 | SHARES NOT PURCHASED |
| 60895 | SHARES NOT PURCHASED |
| 60896 | SHARES NOT PURCHASED |
| 60897 | NO RECOGNIZED LOSSES |
| 60898 | SHARES NOT PURCHASED |
| 60899 | SHARES NOT PURCHASED |
| 60900 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 60901 | SHARES NOT PURCHASED |
| 60902 | SHARES NOT PURCHASED |
| 60903 | NO RECOGNIZED LOSSES |
| 60904 | NO RECOGNIZED LOSSES |
| 60905 | SHARES NOT PURCHASED |
| 60906 | SHARES NOT PURCHASED |
| 60907 | NO RECOGNIZED LOSSES |
| 60908 | NO RECOGNIZED LOSSES |
| 60909 | NO RECOGNIZED LOSSES |
| 60910 | SHARES NOT PURCHASED |
| 60911 | SHARES NOT PURCHASED |
| 60912 | NO RECOGNIZED LOSSES |
| 60913 | SHARES NOT PURCHASED |
| 60914 | NO RECOGNIZED LOSSES |
| 60915 | NO RECOGNIZED LOSSES |
| 60916 | NO RECOGNIZED LOSSES |
| 60917 | SHARES NOT PURCHASED |
| 60918 | SHARES NOT PURCHASED |
| 60919 | NO RECOGNIZED LOSSES |
| 60920 | NO RECOGNIZED LOSSES |
| 60921 | NO RECOGNIZED LOSSES |
| 60922 | SHARES NOT PURCHASED |
| 60923 | NO RECOGNIZED LOSSES |
| 60924 | NO RECOGNIZED LOSSES |
| 60925 | NO RECOGNIZED LOSSES |
| 60926 | NO RECOGNIZED LOSSES |
| 60927 | SHARES NOT PURCHASED |
| 60928 | SHARES NOT PURCHASED |
| 60929 | SHARES NOT PURCHASED |
| 60930 | NO RECOGNIZED LOSSES |
| 60931 | SHARES NOT PURCHASED |
| 60932 | NO RECOGNIZED LOSSES |
| 60933 | NO RECOGNIZED LOSSES |
| 60934 | NO RECOGNIZED LOSSES |
| 60935 | SHARES NOT PURCHASED |
| 60936 | NO RECOGNIZED LOSSES |
| 60937 | NO RECOGNIZED LOSSES |
| 60938 | NO RECOGNIZED LOSSES |
| 60939 | NO RECOGNIZED LOSSES |
| 60940 | NO RECOGNIZED LOSSES |
| 60941 | NO RECOGNIZED LOSSES |
| 60942 | NO RECOGNIZED LOSSES |
| 60943 | NO RECOGNIZED LOSSES |
| 60944 | NO RECOGNIZED LOSSES |
| 60945 | SHARES NOT PURCHASED |
| 60946 | SHARES NOT PURCHASED |
| 60947 | SHARES NOT PURCHASED |
| 60948 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 60949 | NO RECOGNIZED LOSSES |
| 60950 | NO RECOGNIZED LOSSES |
| 60951 | NO RECOGNIZED LOSSES |
| 60952 | NO RECOGNIZED LOSSES |
| 60953 | NO RECOGNIZED LOSSES |
| 60954 | NO RECOGNIZED LOSSES |
| 60955 | SHARES NOT PURCHASED |
| 60956 | NO RECOGNIZED LOSSES |
| 60957 | NO RECOGNIZED LOSSES |
| 60958 | NO RECOGNIZED LOSSES |
| 60959 | NO RECOGNIZED LOSSES |
| 60960 | NO RECOGNIZED LOSSES |
| 60961 | NO RECOGNIZED LOSSES |
| 60962 | NO RECOGNIZED LOSSES |
| 60963 | NO RECOGNIZED LOSSES |
| 60964 | NO RECOGNIZED LOSSES |
| 60965 | NO RECOGNIZED LOSSES |
| 60966 | NO RECOGNIZED LOSSES |
| 60967 | NO RECOGNIZED LOSSES |
| 60968 | NO RECOGNIZED LOSSES |
| 60969 | NO RECOGNIZED LOSSES |
| 60970 | NO RECOGNIZED LOSSES |
| 60971 | NO RECOGNIZED LOSSES |
| 60972 | NO RECOGNIZED LOSSES |
| 60973 | NO RECOGNIZED LOSSES |
| 60974 | NO RECOGNIZED LOSSES |
| 60975 | NO RECOGNIZED LOSSES |
| 60976 | SHARES NOT PURCHASED |
| 60977 | NO RECOGNIZED LOSSES |
| 60978 | NO RECOGNIZED LOSSES |
| 60979 | NO RECOGNIZED LOSSES |
| 60980 | NO RECOGNIZED LOSSES |
| 60981 | NO RECOGNIZED LOSSES |
| 60982 | NO RECOGNIZED LOSSES |
| 60983 | NO RECOGNIZED LOSSES |
| 60984 | NO RECOGNIZED LOSSES |
| 60985 | NO RECOGNIZED LOSSES |
| 60986 | NO RECOGNIZED LOSSES |
| 60987 | NO RECOGNIZED LOSSES |
| 60988 | NO RECOGNIZED LOSSES |
| 60989 | NO RECOGNIZED LOSSES |
| 60990 | NO RECOGNIZED LOSSES |
| 60991 | NO RECOGNIZED LOSSES |
| 60992 | NO RECOGNIZED LOSSES |
| 60993 | NO RECOGNIZED LOSSES |
| 60994 | NO RECOGNIZED LOSSES |
| 60995 | SHARES NOT PURCHASED |
| 60996 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60997 | NO RECOGNIZED LOSSES |
| 60998 | NO RECOGNIZED LOSSES |
| 60999 | SHARES NOT PURCHASED |
| 61000 | NO RECOGNIZED LOSSES |
| 61001 | NO RECOGNIZED LOSSES |
| 61002 | NO RECOGNIZED LOSSES |
| 61003 | NO RECOGNIZED LOSSES |
| 61004 | NO RECOGNIZED LOSSES |
| 61005 | NO RECOGNIZED LOSSES |
| 61006 | NO RECOGNIZED LOSSES |
| 61007 | NO RECOGNIZED LOSSES |
| 61008 | NO RECOGNIZED LOSSES |
| 61009 | NO RECOGNIZED LOSSES |
| 61010 | SHARES NOT PURCHASED |
| 61011 | NO RECOGNIZED LOSSES |
| 61012 | SHARES NOT PURCHASED |
| 61013 | NO RECOGNIZED LOSSES |
| 61014 | NO RECOGNIZED LOSSES |
| 61015 | NO RECOGNIZED LOSSES |
| 61016 | NO RECOGNIZED LOSSES |
| 61017 | NO RECOGNIZED LOSSES |
| 61018 | NO RECOGNIZED LOSSES |
| 61019 | NO RECOGNIZED LOSSES |
| 61020 | NO RECOGNIZED LOSSES |
| 61021 | NO RECOGNIZED LOSSES |
| 61022 | NO RECOGNIZED LOSSES |
| 61023 | NO RECOGNIZED LOSSES |
| 61024 | NO RECOGNIZED LOSSES |
| 61025 | NO RECOGNIZED LOSSES |
| 61026 | NO RECOGNIZED LOSSES |
| 61027 | SHARES NOT PURCHASED |
| 61028 | NO RECOGNIZED LOSSES |
| 61029 | SHARES NOT PURCHASED |
| 61030 | NO RECOGNIZED LOSSES |
| 61031 | NO RECOGNIZED LOSSES |
| 61032 | NO RECOGNIZED LOSSES |
| 61033 | SHARES NOT PURCHASED |
| 61034 | NO RECOGNIZED LOSSES |
| 61035 | NO RECOGNIZED LOSSES |
| 61036 | NO RECOGNIZED LOSSES |
| 61037 | NO RECOGNIZED LOSSES |
| 61038 | NO RECOGNIZED LOSSES |
| 61039 | NO RECOGNIZED LOSSES |
| 61040 | NO RECOGNIZED LOSSES |
| 61041 | NO RECOGNIZED LOSSES |
| 61042 | NO RECOGNIZED LOSSES |
| 61043 | NO RECOGNIZED LOSSES |
| 61044 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 61045 | NO RECOGNIZED LOSSES |
| 61046 | SHARES NOT PURCHASED |
| 61047 | NO RECOGNIZED LOSSES |
| 61048 | SHARES NOT PURCHASED |
| 61049 | SHARES NOT PURCHASED |
| 61050 | NO RECOGNIZED LOSSES |
| 61051 | NO RECOGNIZED LOSSES |
| 61052 | NO RECOGNIZED LOSSES |
| 61053 | NO RECOGNIZED LOSSES |
| 61054 | NO RECOGNIZED LOSSES |
| 61055 | NO RECOGNIZED LOSSES |
| 61056 | SHARES NOT PURCHASED |
| 61057 | NO RECOGNIZED LOSSES |
| 61058 | NO RECOGNIZED LOSSES |
| 61059 | NO RECOGNIZED LOSSES |
| 61060 | NO RECOGNIZED LOSSES |
| 61061 | NO RECOGNIZED LOSSES |
| 61062 | SHARES NOT PURCHASED |
| 61063 | NO RECOGNIZED LOSSES |
| 61064 | NO RECOGNIZED LOSSES |
| 61065 | NO RECOGNIZED LOSSES |
| 61066 | NO RECOGNIZED LOSSES |
| 61067 | SHARES NOT PURCHASED |
| 61068 | SHARES NOT PURCHASED |
| 61069 | NO RECOGNIZED LOSSES |
| 61070 | NO RECOGNIZED LOSSES |
| 61071 | NO RECOGNIZED LOSSES |
| 61072 | NO RECOGNIZED LOSSES |
| 61073 | SHARES NOT PURCHASED |
| 61074 | NO RECOGNIZED LOSSES |
| 61075 | NO RECOGNIZED LOSSES |
| 61076 | NO RECOGNIZED LOSSES |
| 61077 | NO RECOGNIZED LOSSES |
| 61078 | NO RECOGNIZED LOSSES |
| 61079 | NO RECOGNIZED LOSSES |
| 61080 | NO RECOGNIZED LOSSES |
| 61081 | SHARES NOT PURCHASED |
| 61082 | SHARES NOT PURCHASED |
| 61083 | SHARES NOT PURCHASED |
| 61084 | NO RECOGNIZED LOSSES |
| 61085 | SHARES NOT PURCHASED |
| 61086 | NO RECOGNIZED LOSSES |
| 61087 | NO RECOGNIZED LOSSES |
| 61088 | SHARES NOT PURCHASED |
| 61089 | NO RECOGNIZED LOSSES |
| 61090 | NO RECOGNIZED LOSSES |
| 61091 | NO RECOGNIZED LOSSES |
| 61092 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 61093 | NO RECOGNIZED LOSSES |
| 61094 | NO RECOGNIZED LOSSES |
| 61095 | NO RECOGNIZED LOSSES |
| 61096 | NO RECOGNIZED LOSSES |
| 61097 | NO RECOGNIZED LOSSES |
| 61098 | NO RECOGNIZED LOSSES |
| 61099 | NO RECOGNIZED LOSSES |
| 61100 | NO RECOGNIZED LOSSES |
| 61101 | NO RECOGNIZED LOSSES |
| 61102 | NO RECOGNIZED LOSSES |
| 61103 | NO RECOGNIZED LOSSES |
| 61104 | NO RECOGNIZED LOSSES |
| 61105 | NO RECOGNIZED LOSSES |
| 61106 | NO RECOGNIZED LOSSES |
| 61107 | NO RECOGNIZED LOSSES |
| 61108 | NO RECOGNIZED LOSSES |
| 61109 | NO RECOGNIZED LOSSES |
| 61110 | SHARES NOT PURCHASED |
| 61111 | NO RECOGNIZED LOSSES |
| 61112 | NO RECOGNIZED LOSSES |
| 61113 | NO RECOGNIZED LOSSES |
| 61114 | NO RECOGNIZED LOSSES |
| 61115 | NO RECOGNIZED LOSSES |
| 61116 | NO RECOGNIZED LOSSES |
| 61117 | PURCHASED ON WRONG MARKET |
| 61118 | NO RECOGNIZED LOSSES |
| 61119 | NO RECOGNIZED LOSSES |
| 61120 | NO RECOGNIZED LOSSES |
| 61121 | NO RECOGNIZED LOSSES |
| 61122 | NO RECOGNIZED LOSSES |
| 61123 | NO RECOGNIZED LOSSES |
| 61124 | NO RECOGNIZED LOSSES |
| 61125 | NO RECOGNIZED LOSSES |
| 61126 | NO RECOGNIZED LOSSES |
| 61127 | NO RECOGNIZED LOSSES |
| 61128 | NO RECOGNIZED LOSSES |
| 61129 | NO RECOGNIZED LOSSES |
| 61130 | NO RECOGNIZED LOSSES |
| 61131 | NO RECOGNIZED LOSSES |
| 61132 | NO RECOGNIZED LOSSES |
| 61133 | SHARES NOT PURCHASED |
| 61134 | NO RECOGNIZED LOSSES |
| 61135 | NO RECOGNIZED LOSSES |
| 61136 | NO RECOGNIZED LOSSES |
| 61137 | NO RECOGNIZED LOSSES |
| 61138 | NO RECOGNIZED LOSSES |
| 61139 | NO RECOGNIZED LOSSES |
| 61140 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 61141 | NO RECOGNIZED LOSSES |
| 61142 | NO RECOGNIZED LOSSES |
| 61143 | NO RECOGNIZED LOSSES |
| 61144 | NO RECOGNIZED LOSSES |
| 61145 | NO RECOGNIZED LOSSES |
| 61146 | NO RECOGNIZED LOSSES |
| 61147 | NO RECOGNIZED LOSSES |
| 61148 | NO RECOGNIZED LOSSES |
| 61149 | NO RECOGNIZED LOSSES |
| 61150 | NO RECOGNIZED LOSSES |
| 61151 | NO RECOGNIZED LOSSES |
| 61152 | NO RECOGNIZED LOSSES |
| 61153 | SHARES NOT PURCHASED |
| 61154 | NO RECOGNIZED LOSSES |
| 61155 | NO RECOGNIZED LOSSES |
| 61156 | NO RECOGNIZED LOSSES |
| 61157 | SHARES NOT PURCHASED |
| 61158 | NO RECOGNIZED LOSSES |
| 61159 | NO RECOGNIZED LOSSES |
| 61160 | NO RECOGNIZED LOSSES |
| 61161 | NO RECOGNIZED LOSSES |
| 61162 | NO RECOGNIZED LOSSES |
| 61163 | NO RECOGNIZED LOSSES |
| 61164 | NO RECOGNIZED LOSSES |
| 61165 | NO RECOGNIZED LOSSES |
| 61166 | NO RECOGNIZED LOSSES |
| 61167 | NO RECOGNIZED LOSSES |
| 61168 | NO RECOGNIZED LOSSES |
| 61169 | NO RECOGNIZED LOSSES |
| 61170 | NO RECOGNIZED LOSSES |
| 61171 | NO RECOGNIZED LOSSES |
| 61172 | NO RECOGNIZED LOSSES |
| 61173 | NO RECOGNIZED LOSSES |
| 61174 | NO RECOGNIZED LOSSES |
| 61175 | NO RECOGNIZED LOSSES |
| 61176 | NO RECOGNIZED LOSSES |
| 61177 | NO RECOGNIZED LOSSES |
| 61178 | NO RECOGNIZED LOSSES |
| 61179 | NO RECOGNIZED LOSSES |
| 61180 | NO RECOGNIZED LOSSES |
| 61181 | NO RECOGNIZED LOSSES |
| 61182 | NO RECOGNIZED LOSSES |
| 61183 | NO RECOGNIZED LOSSES |
| 61184 | NO RECOGNIZED LOSSES |
| 61185 | NO RECOGNIZED LOSSES |
| 61186 | NO RECOGNIZED LOSSES |
| 61187 | NO RECOGNIZED LOSSES |
| 61188 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61189 | NO RECOGNIZED LOSSES |
| 61190 | NO RECOGNIZED LOSSES |
| 61191 | NO RECOGNIZED LOSSES |
| 61192 | NO RECOGNIZED LOSSES |
| 61193 | NO RECOGNIZED LOSSES |
| 61194 | NO RECOGNIZED LOSSES |
| 61195 | NO RECOGNIZED LOSSES |
| 61196 | NO RECOGNIZED LOSSES |
| 61197 | NO RECOGNIZED LOSSES |
| 61198 | NO RECOGNIZED LOSSES |
| 61199 | NO RECOGNIZED LOSSES |
| 61200 | NO RECOGNIZED LOSSES |
| 61201 | NO RECOGNIZED LOSSES |
| 61202 | NO RECOGNIZED LOSSES |
| 61203 | NO RECOGNIZED LOSSES |
| 61204 | NO RECOGNIZED LOSSES |
| 61205 | NO RECOGNIZED LOSSES |
| 61206 | NO RECOGNIZED LOSSES |
| 61207 | NO RECOGNIZED LOSSES |
| 61208 | NO RECOGNIZED LOSSES |
| 61209 | NO RECOGNIZED LOSSES |
| 61210 | NO RECOGNIZED LOSSES |
| 61211 | PURCHASED ON WRONG MARKET |
| 61212 | NO RECOGNIZED LOSSES |
| 61213 | SHARES NOT PURCHASED |
| 61214 | NO RECOGNIZED LOSSES |
| 61215 | NO RECOGNIZED LOSSES |
| 61216 | NO RECOGNIZED LOSSES |
| 61217 | NO RECOGNIZED LOSSES |
| 61218 | NO RECOGNIZED LOSSES |
| 61219 | NO RECOGNIZED LOSSES |
| 61220 | NO RECOGNIZED LOSSES |
| 61221 | NO RECOGNIZED LOSSES |
| 61222 | NO RECOGNIZED LOSSES |
| 61223 | NO RECOGNIZED LOSSES |
| 61224 | NO RECOGNIZED LOSSES |
| 61225 | NO RECOGNIZED LOSSES |
| 61226 | PURCHASED ON WRONG MARKET |
| 61227 | NO RECOGNIZED LOSSES |
| 61228 | NO RECOGNIZED LOSSES |
| 61229 | NO RECOGNIZED LOSSES |
| 61230 | SHARES NOT PURCHASED |
| 61231 | NO RECOGNIZED LOSSES |
| 61232 | NO RECOGNIZED LOSSES |
| 61233 | NO RECOGNIZED LOSSES |
| 61234 | NO RECOGNIZED LOSSES |
| 61235 | NO RECOGNIZED LOSSES |
| 61236 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 61237 | SHARES NOT PURCHASED |
| 61238 | NO RECOGNIZED LOSSES |
| 61239 | NO RECOGNIZED LOSSES |
| 61240 | NO RECOGNIZED LOSSES |
| 61241 | NO RECOGNIZED LOSSES |
| 61242 | NO RECOGNIZED LOSSES |
| 61243 | NO RECOGNIZED LOSSES |
| 61244 | NO RECOGNIZED LOSSES |
| 61245 | NO RECOGNIZED LOSSES |
| 61246 | SHARES NOT PURCHASED |
| 61247 | NO RECOGNIZED LOSSES |
| 61248 | SHARES NOT PURCHASED |
| 61249 | NO RECOGNIZED LOSSES |
| 61250 | NO RECOGNIZED LOSSES |
| 61251 | SHARES NOT PURCHASED |
| 61252 | NO RECOGNIZED LOSSES |
| 61253 | SHARES NOT PURCHASED |
| 61254 | SHARES NOT PURCHASED |
| 61255 | NO RECOGNIZED LOSSES |
| 61256 | NO RECOGNIZED LOSSES |
| 61257 | NO RECOGNIZED LOSSES |
| 61258 | NO RECOGNIZED LOSSES |
| 61259 | SHARES NOT PURCHASED |
| 61260 | SHARES NOT PURCHASED |
| 61261 | SHARES NOT PURCHASED |
| 61262 | NO RECOGNIZED LOSSES |
| 61263 | SHARES NOT PURCHASED |
| 61264 | NO RECOGNIZED LOSSES |
| 61265 | SHARES NOT PURCHASED |
| 61266 | NO RECOGNIZED LOSSES |
| 61267 | NO RECOGNIZED LOSSES |
| 61268 | NO RECOGNIZED LOSSES |
| 61269 | SHARES NOT PURCHASED |
| 61270 | NO RECOGNIZED LOSSES |
| 61271 | NO RECOGNIZED LOSSES |
| 61272 | NO RECOGNIZED LOSSES |
| 61273 | NO RECOGNIZED LOSSES |
| 61274 | NO RECOGNIZED LOSSES |
| 61275 | SHARES NOT PURCHASED |
| 61276 | NO RECOGNIZED LOSSES |
| 61277 | NO RECOGNIZED LOSSES |
| 61278 | SHARES NOT PURCHASED |
| 61279 | NO RECOGNIZED LOSSES |
| 61280 | NO RECOGNIZED LOSSES |
| 61281 | NO RECOGNIZED LOSSES |
| 61282 | NO RECOGNIZED LOSSES |
| 61283 | NO RECOGNIZED LOSSES |
| 61284 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61285 | NO RECOGNIZED LOSSES |
| 61286 | NO RECOGNIZED LOSSES |
| 61287 | NO RECOGNIZED LOSSES |
| 61288 | NO RECOGNIZED LOSSES |
| 61289 | NO RECOGNIZED LOSSES |
| 61290 | NO RECOGNIZED LOSSES |
| 61291 | NO RECOGNIZED LOSSES |
| 61292 | NO RECOGNIZED LOSSES |
| 61293 | NO RECOGNIZED LOSSES |
| 61294 | NO RECOGNIZED LOSSES |
| 61295 | NO RECOGNIZED LOSSES |
| 61296 | NO RECOGNIZED LOSSES |
| 61297 | NO RECOGNIZED LOSSES |
| 61298 | NO RECOGNIZED LOSSES |
| 61299 | NO RECOGNIZED LOSSES |
| 61300 | NO RECOGNIZED LOSSES |
| 61301 | NO RECOGNIZED LOSSES |
| 61302 | NO RECOGNIZED LOSSES |
| 61303 | NO RECOGNIZED LOSSES |
| 61304 | NO RECOGNIZED LOSSES |
| 61305 | NO RECOGNIZED LOSSES |
| 61306 | SHARES NOT PURCHASED |
| 61307 | SHARES NOT PURCHASED |
| 61308 | NO RECOGNIZED LOSSES |
| 61309 | NO RECOGNIZED LOSSES |
| 61310 | NO RECOGNIZED LOSSES |
| 61311 | SHARES NOT PURCHASED |
| 61312 | NO RECOGNIZED LOSSES |
| 61313 | NO RECOGNIZED LOSSES |
| 61314 | NO RECOGNIZED LOSSES |
| 61315 | PURCHASED ON WRONG MARKET |
| 61316 | SHARES NOT PURCHASED |
| 61317 | NO RECOGNIZED LOSSES |
| 61318 | NO RECOGNIZED LOSSES |
| 61319 | NO RECOGNIZED LOSSES |
| 61320 | NO RECOGNIZED LOSSES |
| 61321 | NO RECOGNIZED LOSSES |
| 61322 | NO RECOGNIZED LOSSES |
| 61323 | NO RECOGNIZED LOSSES |
| 61324 | NO RECOGNIZED LOSSES |
| 61325 | NO RECOGNIZED LOSSES |
| 61326 | NO RECOGNIZED LOSSES |
| 61327 | NO RECOGNIZED LOSSES |
| 61328 | SHARES NOT PURCHASED |
| 61329 | NO RECOGNIZED LOSSES |
| 61330 | NO RECOGNIZED LOSSES |
| 61331 | NO RECOGNIZED LOSSES |
| 61332 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                **Reason for Rejection**

61333 NO RECOGNIZED LOSSES
61334 NO RECOGNIZED LOSSES
61335 NO RECOGNIZED LOSSES
61336 NO RECOGNIZED LOSSES
61337 NO RECOGNIZED LOSSES
61338 SHARES NOT PURCHASED
61339 NO RECOGNIZED LOSSES
61340 NO RECOGNIZED LOSSES
61341 NO RECOGNIZED LOSSES
61342 NO RECOGNIZED LOSSES
61343 NO RECOGNIZED LOSSES
61344 NO RECOGNIZED LOSSES
61345 NO RECOGNIZED LOSSES
61346 NO RECOGNIZED LOSSES
61347 NO RECOGNIZED LOSSES
61348 NO RECOGNIZED LOSSES
61349 NO RECOGNIZED LOSSES
61350 NO RECOGNIZED LOSSES
61351 NO RECOGNIZED LOSSES
61352 NO RECOGNIZED LOSSES
61353 NO RECOGNIZED LOSSES
61354 NO RECOGNIZED LOSSES
61355 SHARES NOT PURCHASED
61356 NO RECOGNIZED LOSSES
61357 SHARES NOT PURCHASED
61358 NO RECOGNIZED LOSSES
61359 NO RECOGNIZED LOSSES
61360 NO RECOGNIZED LOSSES
61361 NO RECOGNIZED LOSSES
61362 NO RECOGNIZED LOSSES
61363 NO RECOGNIZED LOSSES
61364 NO RECOGNIZED LOSSES
61365 NO RECOGNIZED LOSSES
61366 NO RECOGNIZED LOSSES
61367 NO RECOGNIZED LOSSES
61368 NO RECOGNIZED LOSSES
61369 SHARES NOT PURCHASED
61370 NO RECOGNIZED LOSSES
61371 NO RECOGNIZED LOSSES
61372 NO RECOGNIZED LOSSES
61373 NO RECOGNIZED LOSSES
61374 NO RECOGNIZED LOSSES
61375 NO RECOGNIZED LOSSES
61376 NO RECOGNIZED LOSSES
61377 NO RECOGNIZED LOSSES
61378 SHARES NOT PURCHASED
61379 SHARES NOT PURCHASED
61380 NO RECOGNIZED LOSSES

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 61381 | NO RECOGNIZED LOSSES |
| 61382 | NO RECOGNIZED LOSSES |
| 61383 | NO RECOGNIZED LOSSES |
| 61384 | NO RECOGNIZED LOSSES |
| 61385 | NO RECOGNIZED LOSSES |
| 61386 | NO RECOGNIZED LOSSES |
| 61387 | NO RECOGNIZED LOSSES |
| 61388 | NO RECOGNIZED LOSSES |
| 61389 | NO RECOGNIZED LOSSES |
| 61390 | NO RECOGNIZED LOSSES |
| 61391 | NO RECOGNIZED LOSSES |
| 61392 | NO RECOGNIZED LOSSES |
| 61393 | NO RECOGNIZED LOSSES |
| 61394 | NO RECOGNIZED LOSSES |
| 61395 | SHARES NOT PURCHASED |
| 61396 | NO RECOGNIZED LOSSES |
| 61397 | NO RECOGNIZED LOSSES |
| 61398 | NO RECOGNIZED LOSSES |
| 61399 | NO RECOGNIZED LOSSES |
| 61400 | SHARES NOT PURCHASED |
| 61401 | NO RECOGNIZED LOSSES |
| 61402 | SHARES NOT PURCHASED |
| 61403 | NO RECOGNIZED LOSSES |
| 61404 | SHARES NOT PURCHASED |
| 61405 | NO RECOGNIZED LOSSES |
| 61406 | NO RECOGNIZED LOSSES |
| 61407 | NO RECOGNIZED LOSSES |
| 61408 | SHARES NOT PURCHASED |
| 61409 | NO RECOGNIZED LOSSES |
| 61410 | NO RECOGNIZED LOSSES |
| 61411 | NO RECOGNIZED LOSSES |
| 61412 | NO RECOGNIZED LOSSES |
| 61413 | NO RECOGNIZED LOSSES |
| 61414 | NO RECOGNIZED LOSSES |
| 61415 | NO RECOGNIZED LOSSES |
| 61416 | NO RECOGNIZED LOSSES |
| 61417 | NO RECOGNIZED LOSSES |
| 61418 | NO RECOGNIZED LOSSES |
| 61419 | NO RECOGNIZED LOSSES |
| 61420 | NO RECOGNIZED LOSSES |
| 61421 | NO RECOGNIZED LOSSES |
| 61422 | NO RECOGNIZED LOSSES |
| 61423 | NO RECOGNIZED LOSSES |
| 61424 | NO RECOGNIZED LOSSES |
| 61425 | NO RECOGNIZED LOSSES |
| 61426 | NO RECOGNIZED LOSSES |
| 61427 | NO RECOGNIZED LOSSES |
| 61428 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                  **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61429 | NO RECOGNIZED LOSSES |
| 61430 | NO RECOGNIZED LOSSES |
| 61431 | NO RECOGNIZED LOSSES |
| 61432 | NO RECOGNIZED LOSSES |
| 61433 | NO RECOGNIZED LOSSES |
| 61434 | SHARES NOT PURCHASED |
| 61435 | NO RECOGNIZED LOSSES |
| 61436 | SHARES NOT PURCHASED |
| 61437 | NO RECOGNIZED LOSSES |
| 61438 | NO RECOGNIZED LOSSES |
| 61439 | NO RECOGNIZED LOSSES |
| 61440 | NO RECOGNIZED LOSSES |
| 61441 | NO RECOGNIZED LOSSES |
| 61442 | SHARES NOT PURCHASED |
| 61443 | SHARES NOT PURCHASED |
| 61444 | SHARES NOT PURCHASED |
| 61445 | SHARES NOT PURCHASED |
| 61446 | SHARES NOT PURCHASED |
| 61447 | NO RECOGNIZED LOSSES |
| 61448 | NO RECOGNIZED LOSSES |
| 61449 | NO RECOGNIZED LOSSES |
| 61450 | NO RECOGNIZED LOSSES |
| 61451 | SHARES NOT PURCHASED |
| 61452 | PURCHASED ON WRONG MARKET |
| 61453 | PURCHASED ON WRONG MARKET |
| 61455 | SHARES NOT PURCHASED |
| 61456 | PURCHASED ON WRONG MARKET |
| 61457 | SHARES NOT PURCHASED |
| 61458 | SHARES NOT PURCHASED |
| 61459 | SHARES NOT PURCHASED |
| 61460 | SHARES NOT PURCHASED |
| 61461 | SHARES NOT PURCHASED |
| 61462 | PURCHASED ON WRONG MARKET |
| 61463 | PURCHASED ON WRONG MARKET |
| 61464 | NO RECOGNIZED LOSSES |
| 61465 | PURCHASED ON WRONG MARKET |
| 61466 | PURCHASED ON WRONG MARKET |
| 61467 | PURCHASED ON WRONG MARKET |
| 61468 | PURCHASED ON WRONG MARKET |
| 61469 | PURCHASED ON WRONG MARKET |
| 61471 | SHARES NOT PURCHASED |
| 61472 | SHARES NOT PURCHASED |
| 61473 | SHARES NOT PURCHASED |
| 61474 | SHARES NOT PURCHASED |
| 61475 | NO RECOGNIZED LOSSES |
| 61477 | NO RECOGNIZED LOSSES |
| 61482 | NO RECOGNIZED LOSSES |
| 61483 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61486 | NO RECOGNIZED LOSSES |
| 61487 | NO RECOGNIZED LOSSES |
| 61493 | NO RECOGNIZED LOSSES |
| 61499 | NO RECOGNIZED LOSSES |
| 61500 | SHARES NOT PURCHASED |
| 61501 | NO RECOGNIZED LOSSES |
| 61504 | NO RECOGNIZED LOSSES |
| 61507 | NO RECOGNIZED LOSSES |
| 61509 | NO RECOGNIZED LOSSES |
| 61515 | NO RECOGNIZED LOSSES |
| 61519 | NO RECOGNIZED LOSSES |
| 61520 | NO RECOGNIZED LOSSES |
| 61523 | NO RECOGNIZED LOSSES |
| 61524 | NO RECOGNIZED LOSSES |
| 61525 | NO RECOGNIZED LOSSES |
| 61528 | NO RECOGNIZED LOSSES |
| 61532 | NO RECOGNIZED LOSSES |
| 61535 | NO RECOGNIZED LOSSES |
| 61537 | NO RECOGNIZED LOSSES |
| 61542 | NO RECOGNIZED LOSSES |
| 61544 | NO RECOGNIZED LOSSES |
| 61545 | NO RECOGNIZED LOSSES |
| 61546 | NO RECOGNIZED LOSSES |
| 61547 | NO RECOGNIZED LOSSES |
| 61548 | NO RECOGNIZED LOSSES |
| 61549 | NO RECOGNIZED LOSSES |
| 61551 | NO RECOGNIZED LOSSES |
| 61553 | NO RECOGNIZED LOSSES |
| 61557 | NO RECOGNIZED LOSSES |
| 61558 | NO RECOGNIZED LOSSES |
| 61559 | NO RECOGNIZED LOSSES |
| 61560 | NO RECOGNIZED LOSSES |
| 61564 | NO RECOGNIZED LOSSES |
| 61567 | NO RECOGNIZED LOSSES |
| 61571 | NO RECOGNIZED LOSSES |
| 61572 | NO RECOGNIZED LOSSES |
| 61576 | NO RECOGNIZED LOSSES |
| 61579 | NO RECOGNIZED LOSSES |
| 61580 | SHARES NOT PURCHASED |
| 61582 | SHARES SOLD SHORT |
| 61583 | NO RECOGNIZED LOSSES |
| 61586 | NO RECOGNIZED LOSSES |
| 61587 | SHARES NOT PURCHASED |
| 61589 | SHARES NOT PURCHASED |
| 61591 | NO RECOGNIZED LOSSES |
| 61594 | NO RECOGNIZED LOSSES |
| 61595 | NO RECOGNIZED LOSSES |
| 61596 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 61597 | NO RECOGNIZED LOSSES |
| 61598 | SHARES NOT PURCHASED |
| 61599 | SHARES NOT PURCHASED |
| 61600 | SHARES NOT PURCHASED |
| 61601 | NO RECOGNIZED LOSSES |
| 61603 | NO RECOGNIZED LOSSES |
| 61604 | SHARES NOT PURCHASED |
| 61605 | NO RECOGNIZED LOSSES |
| 61606 | NO RECOGNIZED LOSSES |
| 61607 | NO RECOGNIZED LOSSES |
| 61608 | NO RECOGNIZED LOSSES |
| 61614 | NO RECOGNIZED LOSSES |
| 61615 | NO RECOGNIZED LOSSES |
| 61618 | NO RECOGNIZED LOSSES |
| 61624 | NO RECOGNIZED LOSSES |
| 61626 | NO RECOGNIZED LOSSES |
| 61627 | NO RECOGNIZED LOSSES |
| 61633 | NO RECOGNIZED LOSSES |
| 61636 | NO RECOGNIZED LOSSES |
| 61638 | NO RECOGNIZED LOSSES |
| 61640 | NO RECOGNIZED LOSSES |
| 61644 | NO RECOGNIZED LOSSES |
| 61648 | NO RECOGNIZED LOSSES |
| 61652 | NO RECOGNIZED LOSSES |
| 61653 | NO RECOGNIZED LOSSES |
| 61654 | NO RECOGNIZED LOSSES |
| 61655 | NO RECOGNIZED LOSSES |
| 61657 | NO RECOGNIZED LOSSES |
| 61658 | NO RECOGNIZED LOSSES |
| 61659 | NO RECOGNIZED LOSSES |
| 61660 | NO RECOGNIZED LOSSES |
| 61662 | NO RECOGNIZED LOSSES |
| 61665 | NO RECOGNIZED LOSSES |
| 61669 | NO RECOGNIZED LOSSES |
| 61670 | NO RECOGNIZED LOSSES |
| 61671 | NO RECOGNIZED LOSSES |
| 61672 | NO RECOGNIZED LOSSES |
| 61674 | NO RECOGNIZED LOSSES |
| 61675 | NO RECOGNIZED LOSSES |
| 61676 | NO RECOGNIZED LOSSES |
| 61677 | NO RECOGNIZED LOSSES |
| 61679 | NO RECOGNIZED LOSSES |
| 61680 | NO RECOGNIZED LOSSES |
| 61682 | NO RECOGNIZED LOSSES |
| 61683 | NO RECOGNIZED LOSSES |
| 61684 | NO RECOGNIZED LOSSES |
| 61685 | NO RECOGNIZED LOSSES |
| 61686 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 61693 | NO RECOGNIZED LOSSES |
| 61701 | NO RECOGNIZED LOSSES |
| 61702 | NO RECOGNIZED LOSSES |
| 61703 | NO RECOGNIZED LOSSES |
| 61704 | NO RECOGNIZED LOSSES |
| 61705 | NO RECOGNIZED LOSSES |
| 61711 | NO RECOGNIZED LOSSES |
| 61713 | NO RECOGNIZED LOSSES |
| 61718 | NO RECOGNIZED LOSSES |
| 61719 | NO RECOGNIZED LOSSES |
| 61720 | NO RECOGNIZED LOSSES |
| 61721 | NO RECOGNIZED LOSSES |
| 61722 | NO RECOGNIZED LOSSES |
| 61723 | NO RECOGNIZED LOSSES |
| 61724 | NO RECOGNIZED LOSSES |
| 61726 | NO RECOGNIZED LOSSES |
| 61727 | NO RECOGNIZED LOSSES |
| 61728 | NO RECOGNIZED LOSSES |
| 61730 | SHARES NOT PURCHASED |
| 61731 | NO RECOGNIZED LOSSES |
| 61735 | NO RECOGNIZED LOSSES |
| 61740 | NO RECOGNIZED LOSSES |
| 61742 | NO RECOGNIZED LOSSES |
| 61743 | NO RECOGNIZED LOSSES |
| 61745 | NO RECOGNIZED LOSSES |
| 61746 | NO RECOGNIZED LOSSES |
| 61748 | NO RECOGNIZED LOSSES |
| 61749 | NO RECOGNIZED LOSSES |
| 61750 | NO RECOGNIZED LOSSES |
| 61752 | NO RECOGNIZED LOSSES |
| 61753 | NO RECOGNIZED LOSSES |
| 61754 | NO RECOGNIZED LOSSES |
| 61760 | NO RECOGNIZED LOSSES |
| 61770 | NO RECOGNIZED LOSSES |
| 61778 | NO RECOGNIZED LOSSES |
| 61779 | NO RECOGNIZED LOSSES |
| 61780 | NO RECOGNIZED LOSSES |
| 61785 | NO RECOGNIZED LOSSES |
| 61786 | NO RECOGNIZED LOSSES |
| 61787 | NO RECOGNIZED LOSSES |
| 61793 | NO RECOGNIZED LOSSES |
| 61794 | NO RECOGNIZED LOSSES |
| 61799 | NO RECOGNIZED LOSSES |
| 61800 | NO RECOGNIZED LOSSES |
| 61801 | NO RECOGNIZED LOSSES |
| 61802 | NO RECOGNIZED LOSSES |
| 61803 | NO RECOGNIZED LOSSES |
| 61804 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 61806 | NO RECOGNIZED LOSSES |
| 61807 | NO RECOGNIZED LOSSES |
| 61808 | NO RECOGNIZED LOSSES |
| 61809 | SHARES NOT PURCHASED |
| 61810 | SHARES NOT PURCHASED |
| 61811 | NO RECOGNIZED LOSSES |
| 61812 | NO RECOGNIZED LOSSES |
| 61813 | NO RECOGNIZED LOSSES |
| 61814 | NO RECOGNIZED LOSSES |
| 61816 | NO RECOGNIZED LOSSES |
| 61817 | NO RECOGNIZED LOSSES |
| 61818 | NO RECOGNIZED LOSSES |
| 61819 | NO RECOGNIZED LOSSES |
| 61822 | NO RECOGNIZED LOSSES |
| 61823 | NO RECOGNIZED LOSSES |
| 61827 | NO RECOGNIZED LOSSES |
| 61833 | NO RECOGNIZED LOSSES |
| 61835 | NO RECOGNIZED LOSSES |
| 61838 | NO RECOGNIZED LOSSES |
| 61841 | NO RECOGNIZED LOSSES |
| 61849 | NO RECOGNIZED LOSSES |
| 61850 | NO RECOGNIZED LOSSES |
| 61853 | NO RECOGNIZED LOSSES |
| 61856 | NO RECOGNIZED LOSSES |
| 61857 | NO RECOGNIZED LOSSES |
| 61858 | NO RECOGNIZED LOSSES |
| 61861 | NO RECOGNIZED LOSSES |
| 61863 | NO RECOGNIZED LOSSES |
| 61865 | NO RECOGNIZED LOSSES |
| 61867 | NO RECOGNIZED LOSSES |
| 61868 | NO RECOGNIZED LOSSES |
| 61870 | NO RECOGNIZED LOSSES |
| 61873 | NO RECOGNIZED LOSSES |
| 61874 | NO RECOGNIZED LOSSES |
| 61875 | NO RECOGNIZED LOSSES |
| 61876 | NO RECOGNIZED LOSSES |
| 61877 | NO RECOGNIZED LOSSES |
| 61878 | NO RECOGNIZED LOSSES |
| 61879 | NO RECOGNIZED LOSSES |
| 61880 | NO RECOGNIZED LOSSES |
| 61882 | NO RECOGNIZED LOSSES |
| 61888 | NO RECOGNIZED LOSSES |
| 61897 | NO RECOGNIZED LOSSES |
| 61898 | NO RECOGNIZED LOSSES |
| 61900 | NO RECOGNIZED LOSSES |
| 61901 | NO RECOGNIZED LOSSES |
| 61902 | NO RECOGNIZED LOSSES |
| 61904 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 61906 | NO RECOGNIZED LOSSES |
| 61909 | NO RECOGNIZED LOSSES |
| 61910 | NO RECOGNIZED LOSSES |
| 61911 | NO RECOGNIZED LOSSES |
| 61912 | NO RECOGNIZED LOSSES |
| 61913 | NO RECOGNIZED LOSSES |
| 61914 | NO RECOGNIZED LOSSES |
| 61923 | NO RECOGNIZED LOSSES |
| 61925 | NO RECOGNIZED LOSSES |
| 61926 | NO RECOGNIZED LOSSES |
| 61927 | NO RECOGNIZED LOSSES |
| 61929 | NO RECOGNIZED LOSSES |
| 61931 | NO RECOGNIZED LOSSES |
| 61932 | NO RECOGNIZED LOSSES |
| 61935 | NO RECOGNIZED LOSSES |
| 61937 | NO RECOGNIZED LOSSES |
| 61941 | NO RECOGNIZED LOSSES |
| 61946 | NO RECOGNIZED LOSSES |
| 61950 | NO RECOGNIZED LOSSES |
| 61953 | NO RECOGNIZED LOSSES |
| 61954 | NO RECOGNIZED LOSSES |
| 61955 | NO RECOGNIZED LOSSES |
| 61959 | NO RECOGNIZED LOSSES |
| 61960 | NO RECOGNIZED LOSSES |
| 61963 | NO RECOGNIZED LOSSES |
| 61971 | NO RECOGNIZED LOSSES |
| 61978 | NO RECOGNIZED LOSSES |
| 61980 | NO RECOGNIZED LOSSES |
| 61985 | NO RECOGNIZED LOSSES |
| 61988 | NO RECOGNIZED LOSSES |
| 61990 | NO RECOGNIZED LOSSES |
| 61992 | NO RECOGNIZED LOSSES |
| 61994 | NO RECOGNIZED LOSSES |
| 61997 | NO RECOGNIZED LOSSES |
| 61998 | NO RECOGNIZED LOSSES |
| 62000 | NO RECOGNIZED LOSSES |
| 62001 | NO RECOGNIZED LOSSES |
| 62003 | NO RECOGNIZED LOSSES |
| 62004 | NO RECOGNIZED LOSSES |
| 62006 | NO RECOGNIZED LOSSES |
| 62007 | NO RECOGNIZED LOSSES |
| 62008 | NO RECOGNIZED LOSSES |
| 62009 | NO RECOGNIZED LOSSES |
| 62010 | PURCHASED ON WRONG MARKET |
| 62012 | NO RECOGNIZED LOSSES |
| 62013 | NO RECOGNIZED LOSSES |
| 62014 | NO RECOGNIZED LOSSES |
| 62018 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62022 | NO RECOGNIZED LOSSES |
| 62023 | NO RECOGNIZED LOSSES |
| 62024 | NO RECOGNIZED LOSSES |
| 62025 | NO RECOGNIZED LOSSES |
| 62027 | NO RECOGNIZED LOSSES |
| 62028 | NO RECOGNIZED LOSSES |
| 62030 | NO RECOGNIZED LOSSES |
| 62032 | NO RECOGNIZED LOSSES |
| 62034 | NO RECOGNIZED LOSSES |
| 62036 | NO RECOGNIZED LOSSES |
| 62037 | NO RECOGNIZED LOSSES |
| 62038 | NO RECOGNIZED LOSSES |
| 62039 | NO RECOGNIZED LOSSES |
| 62041 | PURCHASED ON WRONG MARKET |
| 62044 | NO RECOGNIZED LOSSES |
| 62045 | NO RECOGNIZED LOSSES |
| 62046 | NO RECOGNIZED LOSSES |
| 62047 | NO RECOGNIZED LOSSES |
| 62050 | NO RECOGNIZED LOSSES |
| 62051 | NO RECOGNIZED LOSSES |
| 62054 | NO RECOGNIZED LOSSES |
| 62057 | NO RECOGNIZED LOSSES |
| 62061 | NO RECOGNIZED LOSSES |
| 62063 | NO RECOGNIZED LOSSES |
| 62064 | NO RECOGNIZED LOSSES |
| 62074 | NO RECOGNIZED LOSSES |
| 62077 | NO RECOGNIZED LOSSES |
| 62083 | NO RECOGNIZED LOSSES |
| 62085 | NO RECOGNIZED LOSSES |
| 62086 | NO RECOGNIZED LOSSES |
| 62087 | NO RECOGNIZED LOSSES |
| 62090 | NO RECOGNIZED LOSSES |
| 62092 | NO RECOGNIZED LOSSES |
| 62096 | NO RECOGNIZED LOSSES |
| 62097 | NO RECOGNIZED LOSSES |
| 62099 | NO RECOGNIZED LOSSES |
| 62104 | NO RECOGNIZED LOSSES |
| 62105 | NO RECOGNIZED LOSSES |
| 62106 | NO RECOGNIZED LOSSES |
| 62108 | NO RECOGNIZED LOSSES |
| 62110 | NO RECOGNIZED LOSSES |
| 62111 | NO RECOGNIZED LOSSES |
| 62112 | NO RECOGNIZED LOSSES |
| 62113 | NO RECOGNIZED LOSSES |
| 62114 | NO RECOGNIZED LOSSES |
| 62115 | NO RECOGNIZED LOSSES |
| 62118 | NO RECOGNIZED LOSSES |
| 62121 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62123 | NO RECOGNIZED LOSSES |
| 62124 | NO RECOGNIZED LOSSES |
| 62126 | NO RECOGNIZED LOSSES |
| 62127 | NO RECOGNIZED LOSSES |
| 62128 | NO RECOGNIZED LOSSES |
| 62129 | SHARES NOT PURCHASED |
| 62130 | NO RECOGNIZED LOSSES |
| 62131 | NO RECOGNIZED LOSSES |
| 62132 | NO RECOGNIZED LOSSES |
| 62133 | NO RECOGNIZED LOSSES |
| 62134 | NO RECOGNIZED LOSSES |
| 62136 | NO RECOGNIZED LOSSES |
| 62138 | NO RECOGNIZED LOSSES |
| 62143 | NO RECOGNIZED LOSSES |
| 62144 | NO RECOGNIZED LOSSES |
| 62145 | NO RECOGNIZED LOSSES |
| 62146 | SHARES NOT PURCHASED |
| 62147 | NO RECOGNIZED LOSSES |
| 62148 | NO RECOGNIZED LOSSES |
| 62149 | NO RECOGNIZED LOSSES |
| 62150 | NO RECOGNIZED LOSSES |
| 62151 | NO RECOGNIZED LOSSES |
| 62152 | NO RECOGNIZED LOSSES |
| 62153 | NO RECOGNIZED LOSSES |
| 62155 | NO RECOGNIZED LOSSES |
| 62159 | NO RECOGNIZED LOSSES |
| 62160 | NO RECOGNIZED LOSSES |
| 62161 | SHARES SOLD SHORT |
| 62162 | NO RECOGNIZED LOSSES |
| 62164 | NO RECOGNIZED LOSSES |
| 62168 | NO RECOGNIZED LOSSES |
| 62169 | NO RECOGNIZED LOSSES |
| 62171 | NO RECOGNIZED LOSSES |
| 62172 | NO RECOGNIZED LOSSES |
| 62175 | NO RECOGNIZED LOSSES |
| 62178 | NO RECOGNIZED LOSSES |
| 62184 | NO RECOGNIZED LOSSES |
| 62191 | NO RECOGNIZED LOSSES |
| 62198 | NO RECOGNIZED LOSSES |
| 62200 | NO RECOGNIZED LOSSES |
| 62205 | NO RECOGNIZED LOSSES |
| 62207 | NO RECOGNIZED LOSSES |
| 62215 | NO RECOGNIZED LOSSES |
| 62216 | NO RECOGNIZED LOSSES |
| 62218 | NO RECOGNIZED LOSSES |
| 62222 | NO RECOGNIZED LOSSES |
| 62223 | NO RECOGNIZED LOSSES |
| 62224 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 62225 | NO RECOGNIZED LOSSES |
| 62226 | NO RECOGNIZED LOSSES |
| 62227 | NO RECOGNIZED LOSSES |
| 62228 | NO RECOGNIZED LOSSES |
| 62229 | NO RECOGNIZED LOSSES |
| 62234 | NO RECOGNIZED LOSSES |
| 62235 | NO RECOGNIZED LOSSES |
| 62237 | NO RECOGNIZED LOSSES |
| 62238 | NO RECOGNIZED LOSSES |
| 62243 | NO RECOGNIZED LOSSES |
| 62244 | NO RECOGNIZED LOSSES |
| 62245 | NO RECOGNIZED LOSSES |
| 62246 | NO RECOGNIZED LOSSES |
| 62247 | SHARES NOT PURCHASED |
| 62249 | SHARES NOT PURCHASED |
| 62250 | NO RECOGNIZED LOSSES |
| 62251 | NO RECOGNIZED LOSSES |
| 62255 | NO RECOGNIZED LOSSES |
| 62257 | PURCHASED ON WRONG MARKET |
| 62258 | PURCHASED ON WRONG MARKET |
| 62259 | NO RECOGNIZED LOSSES |
| 62260 | NO RECOGNIZED LOSSES |
| 62261 | NO RECOGNIZED LOSSES |
| 62264 | NO RECOGNIZED LOSSES |
| 62265 | NO RECOGNIZED LOSSES |
| 62266 | NO RECOGNIZED LOSSES |
| 62267 | NO RECOGNIZED LOSSES |
| 62268 | NO RECOGNIZED LOSSES |
| 62271 | NO RECOGNIZED LOSSES |
| 62272 | NO RECOGNIZED LOSSES |
| 62278 | NO RECOGNIZED LOSSES |
| 62279 | NO RECOGNIZED LOSSES |
| 62280 | NO RECOGNIZED LOSSES |
| 62282 | NO RECOGNIZED LOSSES |
| 62283 | NO RECOGNIZED LOSSES |
| 62284 | NO RECOGNIZED LOSSES |
| 62285 | NO RECOGNIZED LOSSES |
| 62290 | NO RECOGNIZED LOSSES |
| 62291 | NO RECOGNIZED LOSSES |
| 62292 | NO RECOGNIZED LOSSES |
| 62296 | NO RECOGNIZED LOSSES |
| 62297 | NO RECOGNIZED LOSSES |
| 62298 | NO RECOGNIZED LOSSES |
| 62301 | NO RECOGNIZED LOSSES |
| 62303 | NO RECOGNIZED LOSSES |
| 62305 | NO RECOGNIZED LOSSES |
| 62306 | NO RECOGNIZED LOSSES |
| 62308 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62309 | NO RECOGNIZED LOSSES |
| 62312 | NO RECOGNIZED LOSSES |
| 62313 | NO RECOGNIZED LOSSES |
| 62317 | NO RECOGNIZED LOSSES |
| 62318 | NO RECOGNIZED LOSSES |
| 62320 | NO RECOGNIZED LOSSES |
| 62321 | NO RECOGNIZED LOSSES |
| 62323 | NO RECOGNIZED LOSSES |
| 62325 | NO RECOGNIZED LOSSES |
| 62328 | NO RECOGNIZED LOSSES |
| 62331 | NO RECOGNIZED LOSSES |
| 62333 | NO RECOGNIZED LOSSES |
| 62335 | NO RECOGNIZED LOSSES |
| 62336 | NO RECOGNIZED LOSSES |
| 62339 | NO RECOGNIZED LOSSES |
| 62342 | NO RECOGNIZED LOSSES |
| 62343 | NO RECOGNIZED LOSSES |
| 62344 | NO RECOGNIZED LOSSES |
| 62345 | NO RECOGNIZED LOSSES |
| 62346 | NO RECOGNIZED LOSSES |
| 62349 | NO RECOGNIZED LOSSES |
| 62353 | NO RECOGNIZED LOSSES |
| 62354 | NO RECOGNIZED LOSSES |
| 62358 | NO RECOGNIZED LOSSES |
| 62362 | NO RECOGNIZED LOSSES |
| 62363 | NO RECOGNIZED LOSSES |
| 62364 | NO RECOGNIZED LOSSES |
| 62366 | PURCHASED OUTSIDE CLASS PERIOD |
| 62367 | PURCHASED OUTSIDE CLASS PERIOD |
| 62368 | PURCHASED OUTSIDE CLASS PERIOD |
| 62369 | NO RECOGNIZED LOSSES |
| 62370 | NO RECOGNIZED LOSSES |
| 62371 | PURCHASED OUTSIDE CLASS PERIOD |
| 62372 | PURCHASED ON WRONG MARKET |
| 62373 | PURCHASED ON WRONG MARKET |
| 62374 | PURCHASED ON WRONG MARKET |
| 62375 | PURCHASED ON WRONG MARKET |
| 62376 | PURCHASED ON WRONG MARKET |
| 62377 | PURCHASED ON WRONG MARKET |
| 62378 | NO RECOGNIZED LOSSES |
| 62379 | NO RECOGNIZED LOSSES |
| 62380 | NO RECOGNIZED LOSSES |
| 62381 | PURCHASED OUTSIDE CLASS PERIOD |
| 62382 | PURCHASED ON WRONG MARKET |
| 62383 | PURCHASED ON WRONG MARKET |
| 62384 | NO RECOGNIZED LOSSES |
| 62385 | NO RECOGNIZED LOSSES |
| 62386 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62387 | PURCHASED OUTSIDE CLASS PERIOD |
| 62388 | PURCHASED ON WRONG MARKET |
| 62389 | PURCHASED OUTSIDE CLASS PERIOD |
| 62390 | PURCHASED OUTSIDE CLASS PERIOD |
| 62391 | NO RECOGNIZED LOSSES |
| 62392 | PURCHASED ON WRONG MARKET |
| 62393 | PURCHASED ON WRONG MARKET |
| 62394 | NO RECOGNIZED LOSSES |
| 62395 | PURCHASED OUTSIDE CLASS PERIOD |
| 62396 | NO RECOGNIZED LOSSES |
| 62397 | PURCHASED OUTSIDE CLASS PERIOD |
| 62398 | NO RECOGNIZED LOSSES |
| 62399 | PURCHASED ON WRONG MARKET |
| 62400 | NO RECOGNIZED LOSSES |
| 62401 | PURCHASED OUTSIDE CLASS PERIOD |
| 62402 | NO RECOGNIZED LOSSES |
| 62403 | SHARES NOT PURCHASED |
| 62404 | NO RECOGNIZED LOSSES |
| 62405 | PURCHASED ON WRONG MARKET |
| 62406 | PURCHASED ON WRONG MARKET |
| 62407 | SHARES NOT PURCHASED |
| 62408 | PURCHASED ON WRONG MARKET |
| 62409 | PURCHASED OUTSIDE CLASS PERIOD |
| 62410 | SHARES NOT PURCHASED |
| 62411 | PURCHASED ON WRONG MARKET |
| 62412 | SHARES NOT PURCHASED |
| 62413 | SHARES NOT PURCHASED |
| 62414 | SHARES NOT PURCHASED |
| 62415 | SHARES NOT PURCHASED |
| 62416 | SHARES NOT PURCHASED |
| 62417 | NO RECOGNIZED LOSSES |
| 62418 | NO RECOGNIZED LOSSES |
| 62419 | NO RECOGNIZED LOSSES |
| 62420 | NO RECOGNIZED LOSSES |
| 62421 | SHARES NOT PURCHASED |
| 62422 | SHARES NOT PURCHASED |
| 62423 | NO RECOGNIZED LOSSES |
| 62424 | NO RECOGNIZED LOSSES |
| 62425 | NO RECOGNIZED LOSSES |
| 62426 | SHARES NOT PURCHASED |
| 62427 | NO RECOGNIZED LOSSES |
| 62428 | NO RECOGNIZED LOSSES |
| 62429 | NO RECOGNIZED LOSSES |
| 62430 | SHARES NOT PURCHASED |
| 62431 | NO RECOGNIZED LOSSES |
| 62432 | SHARES NOT PURCHASED |
| 62433 | SHARES NOT PURCHASED |
| 62434 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62435 | SHARES NOT PURCHASED |
| 62436 | SHARES NOT PURCHASED |
| 62437 | SHARES NOT PURCHASED |
| 62438 | NO RECOGNIZED LOSSES |
| 62439 | PURCHASED OUTSIDE CLASS PERIOD |
| 62440 | NO RECOGNIZED LOSSES |
| 62441 | SHARES NOT PURCHASED |
| 62442 | NO RECOGNIZED LOSSES |
| 62443 | NO RECOGNIZED LOSSES |
| 62444 | NO RECOGNIZED LOSSES |
| 62445 | SHARES NOT PURCHASED |
| 62446 | NO RECOGNIZED LOSSES |
| 62447 | PURCHASED OUTSIDE CLASS PERIOD |
| 62448 | PURCHASED OUTSIDE CLASS PERIOD |
| 62449 | NO RECOGNIZED LOSSES |
| 62450 | PURCHASED OUTSIDE CLASS PERIOD |
| 62451 | PURCHASED OUTSIDE CLASS PERIOD |
| 62452 | NO RECOGNIZED LOSSES |
| 62453 | PURCHASED OUTSIDE CLASS PERIOD |
| 62454 | NO RECOGNIZED LOSSES |
| 62455 | PURCHASED OUTSIDE CLASS PERIOD |
| 62456 | PURCHASED OUTSIDE CLASS PERIOD |
| 62458 | NO RECOGNIZED LOSSES |
| 62459 | PURCHASED OUTSIDE CLASS PERIOD |
| 62460 | NO RECOGNIZED LOSSES |
| 62461 | NO RECOGNIZED LOSSES |
| 62462 | NO RECOGNIZED LOSSES |
| 62463 | NO RECOGNIZED LOSSES |
| 62464 | NO RECOGNIZED LOSSES |
| 62465 | SHARES NOT PURCHASED |
| 62466 | NO RECOGNIZED LOSSES |
| 62467 | NO RECOGNIZED LOSSES |
| 62468 | NO RECOGNIZED LOSSES |
| 62469 | NO RECOGNIZED LOSSES |
| 62470 | NO RECOGNIZED LOSSES |
| 62471 | PURCHASED OUTSIDE CLASS PERIOD |
| 62472 | SHARES NOT PURCHASED |
| 62473 | PURCHASED OUTSIDE CLASS PERIOD |
| 62474 | PURCHASED OUTSIDE CLASS PERIOD |
| 62475 | PURCHASED OUTSIDE CLASS PERIOD |
| 62476 | NO RECOGNIZED LOSSES |
| 62477 | NO RECOGNIZED LOSSES |
| 62478 | NO RECOGNIZED LOSSES |
| 62479 | NO RECOGNIZED LOSSES |
| 62480 | NO RECOGNIZED LOSSES |
| 62481 | NO RECOGNIZED LOSSES |
| 62482 | SHARES NOT PURCHASED |
| 62483 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 62484 | NO RECOGNIZED LOSSES |
| 62485 | NO RECOGNIZED LOSSES |
| 62486 | NO RECOGNIZED LOSSES |
| 62487 | PURCHASED OUTSIDE CLASS PERIOD |
| 62488 | PURCHASED OUTSIDE CLASS PERIOD |
| 62489 | NO RECOGNIZED LOSSES |
| 62490 | NO RECOGNIZED LOSSES |
| 62491 | NO RECOGNIZED LOSSES |
| 62492 | NO RECOGNIZED LOSSES |
| 62493 | SHARES NOT PURCHASED |
| 62494 | PURCHASED OUTSIDE CLASS PERIOD |
| 62495 | NO RECOGNIZED LOSSES |
| 62496 | PURCHASED OUTSIDE CLASS PERIOD |
| 62497 | NO RECOGNIZED LOSSES |
| 62498 | NO RECOGNIZED LOSSES |
| 62499 | NO RECOGNIZED LOSSES |
| 62500 | PURCHASED OUTSIDE CLASS PERIOD |
| 62501 | NO RECOGNIZED LOSSES |
| 62502 | PURCHASED OUTSIDE CLASS PERIOD |
| 62503 | PURCHASED OUTSIDE CLASS PERIOD |
| 62504 | NO RECOGNIZED LOSSES |
| 62505 | PURCHASED OUTSIDE CLASS PERIOD |
| 62506 | NO RECOGNIZED LOSSES |
| 62507 | PURCHASED OUTSIDE CLASS PERIOD |
| 62508 | NO RECOGNIZED LOSSES |
| 62509 | NO RECOGNIZED LOSSES |
| 62510 | NO RECOGNIZED LOSSES |
| 62511 | NO RECOGNIZED LOSSES |
| 62512 | NO RECOGNIZED LOSSES |
| 62513 | NO RECOGNIZED LOSSES |
| 62514 | SHARES NOT PURCHASED |
| 62515 | NO RECOGNIZED LOSSES |
| 62516 | NO RECOGNIZED LOSSES |
| 62517 | PURCHASED OUTSIDE CLASS PERIOD |
| 62518 | SHARES NOT PURCHASED |
| 62519 | NO RECOGNIZED LOSSES |
| 62520 | SHARES NOT PURCHASED |
| 62521 | PURCHASED ON WRONG MARKET |
| 62522 | PURCHASED ON WRONG MARKET |
| 62523 | PURCHASED ON WRONG MARKET |
| 62524 | PURCHASED ON WRONG MARKET |
| 62525 | PURCHASED ON WRONG MARKET |
| 62526 | PURCHASED ON WRONG MARKET |
| 62527 | NO RECOGNIZED LOSSES |
| 62528 | NO RECOGNIZED LOSSES |
| 62529 | PURCHASED OUTSIDE CLASS PERIOD |
| 62530 | NO RECOGNIZED LOSSES |
| 62531 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62532 | PURCHASED ON WRONG MARKET |
| 62533 | PURCHASED ON WRONG MARKET |
| 62534 | NO RECOGNIZED LOSSES |
| 62535 | PURCHASED OUTSIDE CLASS PERIOD |
| 62536 | NO RECOGNIZED LOSSES |
| 62537 | PURCHASED ON WRONG MARKET |
| 62538 | NO RECOGNIZED LOSSES |
| 62539 | PURCHASED OUTSIDE CLASS PERIOD |
| 62540 | PURCHASED OUTSIDE CLASS PERIOD |
| 62541 | NO RECOGNIZED LOSSES |
| 62542 | PURCHASED OUTSIDE CLASS PERIOD |
| 62543 | PURCHASED OUTSIDE CLASS PERIOD |
| 62544 | PURCHASED OUTSIDE CLASS PERIOD |
| 62545 | NO RECOGNIZED LOSSES |
| 62546 | NO RECOGNIZED LOSSES |
| 62547 | PURCHASED OUTSIDE CLASS PERIOD |
| 62548 | NO RECOGNIZED LOSSES |
| 62549 | PURCHASED OUTSIDE CLASS PERIOD |
| 62550 | PURCHASED OUTSIDE CLASS PERIOD |
| 62551 | PURCHASED OUTSIDE CLASS PERIOD |
| 62552 | PURCHASED OUTSIDE CLASS PERIOD |
| 62553 | PURCHASED OUTSIDE CLASS PERIOD |
| 62554 | PURCHASED OUTSIDE CLASS PERIOD |
| 62555 | PURCHASED OUTSIDE CLASS PERIOD |
| 62556 | PURCHASED OUTSIDE CLASS PERIOD |
| 62557 | NO RECOGNIZED LOSSES |
| 62558 | PURCHASED OUTSIDE CLASS PERIOD |
| 62559 | NO RECOGNIZED LOSSES |
| 62560 | NO RECOGNIZED LOSSES |
| 62561 | NO RECOGNIZED LOSSES |
| 62562 | NO RECOGNIZED LOSSES |
| 62563 | PURCHASED OUTSIDE CLASS PERIOD |
| 62564 | PURCHASED OUTSIDE CLASS PERIOD |
| 62565 | PURCHASED OUTSIDE CLASS PERIOD |
| 62566 | NO RECOGNIZED LOSSES |
| 62567 | NO RECOGNIZED LOSSES |
| 62568 | PURCHASED OUTSIDE CLASS PERIOD |
| 62569 | PURCHASED OUTSIDE CLASS PERIOD |
| 62570 | PURCHASED OUTSIDE CLASS PERIOD |
| 62571 | PURCHASED OUTSIDE CLASS PERIOD |
| 62572 | NO RECOGNIZED LOSSES |
| 62573 | PURCHASED OUTSIDE CLASS PERIOD |
| 62574 | NO RECOGNIZED LOSSES |
| 62575 | NO RECOGNIZED LOSSES |
| 62576 | NO RECOGNIZED LOSSES |
| 62577 | NO RECOGNIZED LOSSES |
| 62578 | NO RECOGNIZED LOSSES |
| 62579 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62580 | PURCHASED OUTSIDE CLASS PERIOD |
| 62581 | PURCHASED OUTSIDE CLASS PERIOD |
| 62582 | PURCHASED OUTSIDE CLASS PERIOD |
| 62583 | NO RECOGNIZED LOSSES |
| 62584 | NO RECOGNIZED LOSSES |
| 62585 | PURCHASED OUTSIDE CLASS PERIOD |
| 62586 | NO RECOGNIZED LOSSES |
| 62587 | SHARES NOT PURCHASED |
| 62588 | PURCHASED OUTSIDE CLASS PERIOD |
| 62589 | NO RECOGNIZED LOSSES |
| 62590 | PURCHASED OUTSIDE CLASS PERIOD |
| 62591 | NO RECOGNIZED LOSSES |
| 62592 | NO RECOGNIZED LOSSES |
| 62593 | NO RECOGNIZED LOSSES |
| 62594 | PURCHASED OUTSIDE CLASS PERIOD |
| 62595 | NO RECOGNIZED LOSSES |
| 62596 | NO RECOGNIZED LOSSES |
| 62597 | NO RECOGNIZED LOSSES |
| 62598 | SHARES NOT PURCHASED |
| 62599 | SHARES NOT PURCHASED |
| 62600 | NO RECOGNIZED LOSSES |
| 62601 | SHARES NOT PURCHASED |
| 62602 | PURCHASED OUTSIDE CLASS PERIOD |
| 62603 | PURCHASED OUTSIDE CLASS PERIOD |
| 62604 | NO RECOGNIZED LOSSES |
| 62605 | SHARES NOT PURCHASED |
| 62606 | PURCHASED OUTSIDE CLASS PERIOD |
| 62607 | PURCHASED OUTSIDE CLASS PERIOD |
| 62608 | PURCHASED OUTSIDE CLASS PERIOD |
| 62609 | SHARES NOT PURCHASED |
| 62610 | SHARES NOT PURCHASED |
| 62611 | PURCHASED ON WRONG MARKET |
| 62612 | PURCHASED ON WRONG MARKET |
| 62613 | PURCHASED ON WRONG MARKET |
| 62614 | PURCHASED ON WRONG MARKET |
| 62615 | PURCHASED ON WRONG MARKET |
| 62616 | PURCHASED OUTSIDE CLASS PERIOD |
| 62617 | PURCHASED OUTSIDE CLASS PERIOD |
| 62618 | NO RECOGNIZED LOSSES |
| 62619 | NO RECOGNIZED LOSSES |
| 62620 | PURCHASED ON WRONG MARKET |
| 62621 | PURCHASED ON WRONG MARKET |
| 62622 | NO RECOGNIZED LOSSES |
| 62623 | NO RECOGNIZED LOSSES |
| 62624 | NO RECOGNIZED LOSSES |
| 62625 | PURCHASED OUTSIDE CLASS PERIOD |
| 62626 | PURCHASED OUTSIDE CLASS PERIOD |
| 62627 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62628 | PURCHASED OUTSIDE CLASS PERIOD |
| 62629 | PURCHASED OUTSIDE CLASS PERIOD |
| 62630 | NO RECOGNIZED LOSSES |
| 62631 | NO RECOGNIZED LOSSES |
| 62632 | NO RECOGNIZED LOSSES |
| 62633 | NO RECOGNIZED LOSSES |
| 62634 | PURCHASED OUTSIDE CLASS PERIOD |
| 62635 | PURCHASED OUTSIDE CLASS PERIOD |
| 62636 | NO RECOGNIZED LOSSES |
| 62637 | PURCHASED OUTSIDE CLASS PERIOD |
| 62638 | NO RECOGNIZED LOSSES |
| 62639 | NO RECOGNIZED LOSSES |
| 62640 | NO RECOGNIZED LOSSES |
| 62641 | PURCHASED OUTSIDE CLASS PERIOD |
| 62642 | NO RECOGNIZED LOSSES |
| 62643 | NO RECOGNIZED LOSSES |
| 62644 | SHARES NOT PURCHASED |
| 62645 | NO RECOGNIZED LOSSES |
| 62646 | PURCHASED OUTSIDE CLASS PERIOD |
| 62647 | NO RECOGNIZED LOSSES |
| 62649 | PURCHASED OUTSIDE CLASS PERIOD |
| 62650 | PURCHASED OUTSIDE CLASS PERIOD |
| 62651 | PURCHASED OUTSIDE CLASS PERIOD |
| 62652 | NO RECOGNIZED LOSSES |
| 62653 | PURCHASED OUTSIDE CLASS PERIOD |
| 62654 | NO RECOGNIZED LOSSES |
| 62655 | NO RECOGNIZED LOSSES |
| 62656 | PURCHASED OUTSIDE CLASS PERIOD |
| 62657 | NO RECOGNIZED LOSSES |
| 62658 | NO RECOGNIZED LOSSES |
| 62659 | NO RECOGNIZED LOSSES |
| 62660 | NO RECOGNIZED LOSSES |
| 62661 | PURCHASED OUTSIDE CLASS PERIOD |
| 62662 | PURCHASED OUTSIDE CLASS PERIOD |
| 62663 | SHARES NOT PURCHASED |
| 62664 | PURCHASED OUTSIDE CLASS PERIOD |
| 62665 | NO RECOGNIZED LOSSES |
| 62666 | NO RECOGNIZED LOSSES |
| 62667 | PURCHASED OUTSIDE CLASS PERIOD |
| 62668 | NO RECOGNIZED LOSSES |
| 62669 | SHARES NOT PURCHASED |
| 62670 | PURCHASED OUTSIDE CLASS PERIOD |
| 62672 | NO RECOGNIZED LOSSES |
| 62673 | NO RECOGNIZED LOSSES |
| 62674 | NO RECOGNIZED LOSSES |
| 62675 | PURCHASED OUTSIDE CLASS PERIOD |
| 62676 | PURCHASED OUTSIDE CLASS PERIOD |
| 62677 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**              **Reason for Rejection**

62678  SHARES NOT PURCHASED
62679  PURCHASED OUTSIDE CLASS PERIOD
62680  PURCHASED OUTSIDE CLASS PERIOD
62681  NO RECOGNIZED LOSSES
62682  PURCHASED OUTSIDE CLASS PERIOD
62683  PURCHASED OUTSIDE CLASS PERIOD
62685  PURCHASED OUTSIDE CLASS PERIOD
62686  NO RECOGNIZED LOSSES
62687  PURCHASED OUTSIDE CLASS PERIOD
62688  NO RECOGNIZED LOSSES
62689  NO RECOGNIZED LOSSES
62690  NO RECOGNIZED LOSSES
62691  PURCHASED OUTSIDE CLASS PERIOD
62692  NO RECOGNIZED LOSSES
62693  NO RECOGNIZED LOSSES
62694  NO RECOGNIZED LOSSES
62695  NO RECOGNIZED LOSSES
62696  NO RECOGNIZED LOSSES
62697  PURCHASED OUTSIDE CLASS PERIOD
62698  NO RECOGNIZED LOSSES
62699  PURCHASED OUTSIDE CLASS PERIOD
62700  NO RECOGNIZED LOSSES
62701  NO RECOGNIZED LOSSES
62702  PURCHASED OUTSIDE CLASS PERIOD
62703  PURCHASED OUTSIDE CLASS PERIOD
62704  SHARES SOLD SHORT
62705  NO RECOGNIZED LOSSES
62706  NO RECOGNIZED LOSSES
62707  PURCHASED ON WRONG MARKET
62708  PURCHASED ON WRONG MARKET
62709  NO RECOGNIZED LOSSES
62710  PURCHASED OUTSIDE CLASS PERIOD
62711  PURCHASED ON WRONG MARKET
62712  PURCHASED ON WRONG MARKET
62713  PURCHASED ON WRONG MARKET
62714  PURCHASED OUTSIDE CLASS PERIOD
62715  PURCHASED OUTSIDE CLASS PERIOD
62716  NO RECOGNIZED LOSSES
62717  NO RECOGNIZED LOSSES
62718  PURCHASED OUTSIDE CLASS PERIOD
62719  NO RECOGNIZED LOSSES
62720  NO RECOGNIZED LOSSES
62721  PURCHASED OUTSIDE CLASS PERIOD
62722  NO RECOGNIZED LOSSES
62723  NO RECOGNIZED LOSSES
62724  NO RECOGNIZED LOSSES
62725  SHARES NOT PURCHASED
62726  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62727 | NO RECOGNIZED LOSSES |
| 62728 | NO RECOGNIZED LOSSES |
| 62729 | NO RECOGNIZED LOSSES |
| 62730 | NO RECOGNIZED LOSSES |
| 62731 | NO RECOGNIZED LOSSES |
| 62732 | NO RECOGNIZED LOSSES |
| 62733 | PURCHASED OUTSIDE CLASS PERIOD |
| 62734 | PURCHASED OUTSIDE CLASS PERIOD |
| 62735 | PURCHASED OUTSIDE CLASS PERIOD |
| 62736 | NO RECOGNIZED LOSSES |
| 62737 | NO RECOGNIZED LOSSES |
| 62738 | PURCHASED OUTSIDE CLASS PERIOD |
| 62739 | PURCHASED OUTSIDE CLASS PERIOD |
| 62740 | PURCHASED OUTSIDE CLASS PERIOD |
| 62741 | PURCHASED OUTSIDE CLASS PERIOD |
| 62742 | PURCHASED OUTSIDE CLASS PERIOD |
| 62743 | PURCHASED OUTSIDE CLASS PERIOD |
| 62744 | NO RECOGNIZED LOSSES |
| 62745 | NO RECOGNIZED LOSSES |
| 62746 | NO RECOGNIZED LOSSES |
| 62747 | NO RECOGNIZED LOSSES |
| 62748 | NO RECOGNIZED LOSSES |
| 62749 | NO RECOGNIZED LOSSES |
| 62750 | PURCHASED OUTSIDE CLASS PERIOD |
| 62751 | NO RECOGNIZED LOSSES |
| 62752 | SHARES NOT PURCHASED |
| 62753 | NO RECOGNIZED LOSSES |
| 62754 | PURCHASED OUTSIDE CLASS PERIOD |
| 62755 | NO RECOGNIZED LOSSES |
| 62756 | PURCHASED OUTSIDE CLASS PERIOD |
| 62757 | PURCHASED OUTSIDE CLASS PERIOD |
| 62758 | NO RECOGNIZED LOSSES |
| 62759 | PURCHASED OUTSIDE CLASS PERIOD |
| 62760 | NO RECOGNIZED LOSSES |
| 62761 | PURCHASED OUTSIDE CLASS PERIOD |
| 62762 | NO RECOGNIZED LOSSES |
| 62763 | PURCHASED OUTSIDE CLASS PERIOD |
| 62764 | NO RECOGNIZED LOSSES |
| 62765 | PURCHASED OUTSIDE CLASS PERIOD |
| 62766 | PURCHASED OUTSIDE CLASS PERIOD |
| 62767 | NO RECOGNIZED LOSSES |
| 62768 | NO RECOGNIZED LOSSES |
| 62769 | NO RECOGNIZED LOSSES |
| 62770 | NO RECOGNIZED LOSSES |
| 62771 | NO RECOGNIZED LOSSES |
| 62772 | PURCHASED OUTSIDE CLASS PERIOD |
| 62773 | NO RECOGNIZED LOSSES |
| 62774 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 62775 | SHARES NOT PURCHASED |
| 62776 | PURCHASED OUTSIDE CLASS PERIOD |
| 62777 | NO RECOGNIZED LOSSES |
| 62778 | PURCHASED OUTSIDE CLASS PERIOD |
| 62779 | PURCHASED OUTSIDE CLASS PERIOD |
| 62780 | NO RECOGNIZED LOSSES |
| 62781 | PURCHASED OUTSIDE CLASS PERIOD |
| 62782 | SHARES NOT PURCHASED |
| 62783 | NO RECOGNIZED LOSSES |
| 62784 | PURCHASED OUTSIDE CLASS PERIOD |
| 62785 | PURCHASED OUTSIDE CLASS PERIOD |
| 62786 | SHARES NOT PURCHASED |
| 62787 | NO RECOGNIZED LOSSES |
| 62788 | PURCHASED OUTSIDE CLASS PERIOD |
| 62789 | NO RECOGNIZED LOSSES |
| 62790 | SHARES NOT PURCHASED |
| 62791 | PURCHASED ON WRONG MARKET |
| 62792 | PURCHASED ON WRONG MARKET |
| 62794 | NO RECOGNIZED LOSSES |
| 62795 | NO RECOGNIZED LOSSES |
| 62796 | PURCHASED OUTSIDE CLASS PERIOD |
| 62797 | NO RECOGNIZED LOSSES |
| 62798 | NO RECOGNIZED LOSSES |
| 62799 | PURCHASED ON WRONG MARKET |
| 62800 | PURCHASED ON WRONG MARKET |
| 62801 | PURCHASED OUTSIDE CLASS PERIOD |
| 62802 | NO RECOGNIZED LOSSES |
| 62803 | PURCHASED OUTSIDE CLASS PERIOD |
| 62804 | PURCHASED OUTSIDE CLASS PERIOD |
| 62805 | NO RECOGNIZED LOSSES |
| 62806 | NO RECOGNIZED LOSSES |
| 62807 | PURCHASED OUTSIDE CLASS PERIOD |
| 62808 | NO RECOGNIZED LOSSES |
| 62809 | PURCHASED OUTSIDE CLASS PERIOD |
| 62810 | NO RECOGNIZED LOSSES |
| 62811 | NO RECOGNIZED LOSSES |
| 62812 | PURCHASED OUTSIDE CLASS PERIOD |
| 62813 | PURCHASED OUTSIDE CLASS PERIOD |
| 62815 | PURCHASED OUTSIDE CLASS PERIOD |
| 62816 | PURCHASED OUTSIDE CLASS PERIOD |
| 62817 | NO RECOGNIZED LOSSES |
| 62818 | NO RECOGNIZED LOSSES |
| 62820 | NO RECOGNIZED LOSSES |
| 62821 | PURCHASED OUTSIDE CLASS PERIOD |
| 62822 | PURCHASED OUTSIDE CLASS PERIOD |
| 62823 | NO RECOGNIZED LOSSES |
| 62824 | PURCHASED OUTSIDE CLASS PERIOD |
| 62825 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62826 | PURCHASED OUTSIDE CLASS PERIOD |
| 62827 | PURCHASED OUTSIDE CLASS PERIOD |
| 62828 | SHARES NOT PURCHASED |
| 62829 | NO RECOGNIZED LOSSES |
| 62830 | NO RECOGNIZED LOSSES |
| 62831 | PURCHASED OUTSIDE CLASS PERIOD |
| 62832 | NO RECOGNIZED LOSSES |
| 62833 | NO RECOGNIZED LOSSES |
| 62834 | NO RECOGNIZED LOSSES |
| 62835 | PURCHASED OUTSIDE CLASS PERIOD |
| 62836 | PURCHASED OUTSIDE CLASS PERIOD |
| 62837 | NO RECOGNIZED LOSSES |
| 62838 | NO RECOGNIZED LOSSES |
| 62839 | PURCHASED OUTSIDE CLASS PERIOD |
| 62840 | NO RECOGNIZED LOSSES |
| 62841 | NO RECOGNIZED LOSSES |
| 62842 | NO RECOGNIZED LOSSES |
| 62843 | NO RECOGNIZED LOSSES |
| 62844 | PURCHASED OUTSIDE CLASS PERIOD |
| 62845 | PURCHASED OUTSIDE CLASS PERIOD |
| 62846 | PURCHASED OUTSIDE CLASS PERIOD |
| 62847 | PURCHASED OUTSIDE CLASS PERIOD |
| 62848 | NO RECOGNIZED LOSSES |
| 62849 | PURCHASED OUTSIDE CLASS PERIOD |
| 62850 | SHARES NOT PURCHASED |
| 62851 | NO RECOGNIZED LOSSES |
| 62852 | NO RECOGNIZED LOSSES |
| 62853 | PURCHASED OUTSIDE CLASS PERIOD |
| 62854 | NO RECOGNIZED LOSSES |
| 62855 | PURCHASED OUTSIDE CLASS PERIOD |
| 62857 | NO RECOGNIZED LOSSES |
| 62858 | NO RECOGNIZED LOSSES |
| 62859 | NO RECOGNIZED LOSSES |
| 62860 | NO RECOGNIZED LOSSES |
| 62861 | PURCHASED OUTSIDE CLASS PERIOD |
| 62862 | PURCHASED OUTSIDE CLASS PERIOD |
| 62863 | PURCHASED OUTSIDE CLASS PERIOD |
| 62864 | PURCHASED OUTSIDE CLASS PERIOD |
| 62865 | NO RECOGNIZED LOSSES |
| 62866 | SHARES NOT PURCHASED |
| 62867 | NO RECOGNIZED LOSSES |
| 62868 | SHARES NOT PURCHASED |
| 62869 | PURCHASED OUTSIDE CLASS PERIOD |
| 62870 | NO RECOGNIZED LOSSES |
| 62871 | PURCHASED OUTSIDE CLASS PERIOD |
| 62872 | PURCHASED OUTSIDE CLASS PERIOD |
| 62873 | PURCHASED ON WRONG MARKET |
| 62874 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62875 | NO RECOGNIZED LOSSES |
| 62876 | PURCHASED OUTSIDE CLASS PERIOD |
| 62877 | PURCHASED OUTSIDE CLASS PERIOD |
| 62878 | PURCHASED ON WRONG MARKET |
| 62879 | NO RECOGNIZED LOSSES |
| 62880 | NO RECOGNIZED LOSSES |
| 62881 | NO RECOGNIZED LOSSES |
| 62882 | NO RECOGNIZED LOSSES |
| 62883 | NO RECOGNIZED LOSSES |
| 62884 | SHARES NOT PURCHASED |
| 62885 | NO RECOGNIZED LOSSES |
| 62886 | NO RECOGNIZED LOSSES |
| 62887 | NO RECOGNIZED LOSSES |
| 62888 | NO RECOGNIZED LOSSES |
| 62889 | NO RECOGNIZED LOSSES |
| 62890 | NO RECOGNIZED LOSSES |
| 62891 | NO RECOGNIZED LOSSES |
| 62892 | NO RECOGNIZED LOSSES |
| 62893 | PURCHASED OUTSIDE CLASS PERIOD |
| 62894 | PURCHASED OUTSIDE CLASS PERIOD |
| 62895 | PURCHASED OUTSIDE CLASS PERIOD |
| 62896 | NO RECOGNIZED LOSSES |
| 62897 | NO RECOGNIZED LOSSES |
| 62898 | PURCHASED OUTSIDE CLASS PERIOD |
| 62899 | PURCHASED OUTSIDE CLASS PERIOD |
| 62900 | PURCHASED OUTSIDE CLASS PERIOD |
| 62901 | NO RECOGNIZED LOSSES |
| 62902 | NO RECOGNIZED LOSSES |
| 62903 | NO RECOGNIZED LOSSES |
| 62904 | PURCHASED OUTSIDE CLASS PERIOD |
| 62905 | NO RECOGNIZED LOSSES |
| 62906 | NO RECOGNIZED LOSSES |
| 62907 | NO RECOGNIZED LOSSES |
| 62908 | NO RECOGNIZED LOSSES |
| 62909 | PURCHASED OUTSIDE CLASS PERIOD |
| 62910 | NO RECOGNIZED LOSSES |
| 62911 | PURCHASED OUTSIDE CLASS PERIOD |
| 62912 | SHARES NOT PURCHASED |
| 62913 | PURCHASED OUTSIDE CLASS PERIOD |
| 62914 | PURCHASED OUTSIDE CLASS PERIOD |
| 62915 | NO RECOGNIZED LOSSES |
| 62917 | NO RECOGNIZED LOSSES |
| 62918 | PURCHASED OUTSIDE CLASS PERIOD |
| 62919 | NO RECOGNIZED LOSSES |
| 62920 | PURCHASED OUTSIDE CLASS PERIOD |
| 62921 | NO RECOGNIZED LOSSES |
| 62922 | NO RECOGNIZED LOSSES |
| 62923 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62924 | PURCHASED OUTSIDE CLASS PERIOD |
| 62925 | PURCHASED OUTSIDE CLASS PERIOD |
| 62926 | NO RECOGNIZED LOSSES |
| 62927 | NO RECOGNIZED LOSSES |
| 62928 | PURCHASED OUTSIDE CLASS PERIOD |
| 62929 | NO RECOGNIZED LOSSES |
| 62930 | NO RECOGNIZED LOSSES |
| 62931 | PURCHASED OUTSIDE CLASS PERIOD |
| 62932 | PURCHASED OUTSIDE CLASS PERIOD |
| 62933 | NO RECOGNIZED LOSSES |
| 62934 | NO RECOGNIZED LOSSES |
| 62935 | PURCHASED OUTSIDE CLASS PERIOD |
| 62936 | NO RECOGNIZED LOSSES |
| 62937 | PURCHASED OUTSIDE CLASS PERIOD |
| 62938 | PURCHASED OUTSIDE CLASS PERIOD |
| 62939 | NO RECOGNIZED LOSSES |
| 62940 | NO RECOGNIZED LOSSES |
| 62941 | NO RECOGNIZED LOSSES |
| 62942 | NO RECOGNIZED LOSSES |
| 62943 | NO RECOGNIZED LOSSES |
| 62944 | NO RECOGNIZED LOSSES |
| 62945 | PURCHASED OUTSIDE CLASS PERIOD |
| 62946 | NO RECOGNIZED LOSSES |
| 62947 | NO RECOGNIZED LOSSES |
| 62948 | NO RECOGNIZED LOSSES |
| 62949 | PURCHASED OUTSIDE CLASS PERIOD |
| 62950 | NO RECOGNIZED LOSSES |
| 62951 | SHARES NOT PURCHASED |
| 62952 | NO RECOGNIZED LOSSES |
| 62953 | NO RECOGNIZED LOSSES |
| 62954 | PURCHASED OUTSIDE CLASS PERIOD |
| 62955 | SHARES NOT PURCHASED |
| 62956 | PURCHASED OUTSIDE CLASS PERIOD |
| 62957 | PURCHASED OUTSIDE CLASS PERIOD |
| 62958 | PURCHASED ON WRONG MARKET |
| 62959 | PURCHASED ON WRONG MARKET |
| 62960 | PURCHASED ON WRONG MARKET |
| 62961 | PURCHASED ON WRONG MARKET |
| 62962 | PURCHASED ON WRONG MARKET |
| 62963 | NO RECOGNIZED LOSSES |
| 62964 | PURCHASED OUTSIDE CLASS PERIOD |
| 62965 | PURCHASED OUTSIDE CLASS PERIOD |
| 62966 | SHARES NOT PURCHASED |
| 62968 | NO RECOGNIZED LOSSES |
| 62969 | NO RECOGNIZED LOSSES |
| 62970 | NO RECOGNIZED LOSSES |
| 62971 | PURCHASED OUTSIDE CLASS PERIOD |
| 62972 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 62973 | PURCHASED OUTSIDE CLASS PERIOD |
| 62974 | NO RECOGNIZED LOSSES |
| 62975 | NO RECOGNIZED LOSSES |
| 62976 | SHARES NOT PURCHASED |
| 62977 | PURCHASED ON WRONG MARKET |
| 62978 | NO RECOGNIZED LOSSES |
| 62979 | NO RECOGNIZED LOSSES |
| 62981 | NO RECOGNIZED LOSSES |
| 62982 | NO RECOGNIZED LOSSES |
| 62983 | NO RECOGNIZED LOSSES |
| 62984 | NO RECOGNIZED LOSSES |
| 62985 | NO RECOGNIZED LOSSES |
| 62987 | NO RECOGNIZED LOSSES |
| 62988 | NO RECOGNIZED LOSSES |
| 62989 | PURCHASED OUTSIDE CLASS PERIOD |
| 62990 | NO RECOGNIZED LOSSES |
| 62991 | PURCHASED OUTSIDE CLASS PERIOD |
| 62992 | PURCHASED OUTSIDE CLASS PERIOD |
| 62993 | NO RECOGNIZED LOSSES |
| 62994 | NO RECOGNIZED LOSSES |
| 62995 | PURCHASED OUTSIDE CLASS PERIOD |
| 62996 | NO RECOGNIZED LOSSES |
| 62997 | NO RECOGNIZED LOSSES |
| 62998 | PURCHASED OUTSIDE CLASS PERIOD |
| 62999 | NO RECOGNIZED LOSSES |
| 63000 | NO RECOGNIZED LOSSES |
| 63001 | PURCHASED OUTSIDE CLASS PERIOD |
| 63002 | NO RECOGNIZED LOSSES |
| 63003 | NO RECOGNIZED LOSSES |
| 63004 | PURCHASED OUTSIDE CLASS PERIOD |
| 63005 | PURCHASED OUTSIDE CLASS PERIOD |
| 63006 | PURCHASED OUTSIDE CLASS PERIOD |
| 63007 | PURCHASED OUTSIDE CLASS PERIOD |
| 63008 | PURCHASED OUTSIDE CLASS PERIOD |
| 63009 | PURCHASED OUTSIDE CLASS PERIOD |
| 63010 | PURCHASED OUTSIDE CLASS PERIOD |
| 63011 | PURCHASED OUTSIDE CLASS PERIOD |
| 63012 | NO RECOGNIZED LOSSES |
| 63013 | PURCHASED OUTSIDE CLASS PERIOD |
| 63014 | NO RECOGNIZED LOSSES |
| 63015 | NO RECOGNIZED LOSSES |
| 63016 | NO RECOGNIZED LOSSES |
| 63017 | PURCHASED OUTSIDE CLASS PERIOD |
| 63018 | PURCHASED OUTSIDE CLASS PERIOD |
| 63019 | PURCHASED OUTSIDE CLASS PERIOD |
| 63020 | NO RECOGNIZED LOSSES |
| 63021 | PURCHASED OUTSIDE CLASS PERIOD |
| 63022 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63023 | NO RECOGNIZED LOSSES |
| 63024 | SHARES NOT PURCHASED |
| 63025 | NO RECOGNIZED LOSSES |
| 63026 | PURCHASED OUTSIDE CLASS PERIOD |
| 63027 | PURCHASED OUTSIDE CLASS PERIOD |
| 63028 | NO RECOGNIZED LOSSES |
| 63029 | NO RECOGNIZED LOSSES |
| 63030 | PURCHASED OUTSIDE CLASS PERIOD |
| 63032 | SHARES NOT PURCHASED |
| 63033 | NO RECOGNIZED LOSSES |
| 63034 | PURCHASED OUTSIDE CLASS PERIOD |
| 63035 | PURCHASED OUTSIDE CLASS PERIOD |
| 63036 | NO RECOGNIZED LOSSES |
| 63037 | NO RECOGNIZED LOSSES |
| 63038 | PURCHASED OUTSIDE CLASS PERIOD |
| 63039 | NO RECOGNIZED LOSSES |
| 63040 | PURCHASED OUTSIDE CLASS PERIOD |
| 63042 | SHARES NOT PURCHASED |
| 63043 | NO RECOGNIZED LOSSES |
| 63044 | NO RECOGNIZED LOSSES |
| 63045 | NO RECOGNIZED LOSSES |
| 63046 | NO RECOGNIZED LOSSES |
| 63047 | NO RECOGNIZED LOSSES |
| 63048 | PURCHASED OUTSIDE CLASS PERIOD |
| 63049 | PURCHASED OUTSIDE CLASS PERIOD |
| 63050 | NO RECOGNIZED LOSSES |
| 63051 | PURCHASED OUTSIDE CLASS PERIOD |
| 63052 | NO RECOGNIZED LOSSES |
| 63053 | SHARES NOT PURCHASED |
| 63054 | PURCHASED ON WRONG MARKET |
| 63055 | PURCHASED ON WRONG MARKET |
| 63056 | PURCHASED ON WRONG MARKET |
| 63057 | PURCHASED ON WRONG MARKET |
| 63058 | PURCHASED ON WRONG MARKET |
| 63059 | PURCHASED ON WRONG MARKET |
| 63060 | PURCHASED ON WRONG MARKET |
| 63061 | NO RECOGNIZED LOSSES |
| 63062 | PURCHASED OUTSIDE CLASS PERIOD |
| 63063 | NO RECOGNIZED LOSSES |
| 63064 | NO RECOGNIZED LOSSES |
| 63065 | PURCHASED OUTSIDE CLASS PERIOD |
| 63066 | PURCHASED ON WRONG MARKET |
| 63067 | NO RECOGNIZED LOSSES |
| 63068 | NO RECOGNIZED LOSSES |
| 63069 | PURCHASED OUTSIDE CLASS PERIOD |
| 63070 | NO RECOGNIZED LOSSES |
| 63072 | PURCHASED OUTSIDE CLASS PERIOD |
| 63073 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63074 | PURCHASED OUTSIDE CLASS PERIOD |
| 63075 | NO RECOGNIZED LOSSES |
| 63076 | PURCHASED OUTSIDE CLASS PERIOD |
| 63077 | NO RECOGNIZED LOSSES |
| 63078 | NO RECOGNIZED LOSSES |
| 63079 | PURCHASED OUTSIDE CLASS PERIOD |
| 63080 | NO RECOGNIZED LOSSES |
| 63081 | NO RECOGNIZED LOSSES |
| 63082 | SHARES NOT PURCHASED |
| 63083 | PURCHASED OUTSIDE CLASS PERIOD |
| 63084 | NO RECOGNIZED LOSSES |
| 63085 | NO RECOGNIZED LOSSES |
| 63086 | NO RECOGNIZED LOSSES |
| 63087 | PURCHASED OUTSIDE CLASS PERIOD |
| 63088 | NO RECOGNIZED LOSSES |
| 63090 | SHARES NOT PURCHASED |
| 63091 | NO RECOGNIZED LOSSES |
| 63092 | PURCHASED OUTSIDE CLASS PERIOD |
| 63093 | SHARES NOT PURCHASED |
| 63094 | PURCHASED OUTSIDE CLASS PERIOD |
| 63095 | PURCHASED OUTSIDE CLASS PERIOD |
| 63096 | NO RECOGNIZED LOSSES |
| 63097 | PURCHASED OUTSIDE CLASS PERIOD |
| 63098 | PURCHASED OUTSIDE CLASS PERIOD |
| 63099 | NO RECOGNIZED LOSSES |
| 63100 | NO RECOGNIZED LOSSES |
| 63101 | PURCHASED OUTSIDE CLASS PERIOD |
| 63102 | NO RECOGNIZED LOSSES |
| 63103 | PURCHASED OUTSIDE CLASS PERIOD |
| 63104 | NO RECOGNIZED LOSSES |
| 63106 | NO RECOGNIZED LOSSES |
| 63107 | PURCHASED OUTSIDE CLASS PERIOD |
| 63108 | SHARES NOT PURCHASED |
| 63109 | NO RECOGNIZED LOSSES |
| 63110 | NO RECOGNIZED LOSSES |
| 63111 | PURCHASED OUTSIDE CLASS PERIOD |
| 63112 | NO RECOGNIZED LOSSES |
| 63113 | NO RECOGNIZED LOSSES |
| 63114 | PURCHASED OUTSIDE CLASS PERIOD |
| 63115 | PURCHASED OUTSIDE CLASS PERIOD |
| 63116 | PURCHASED OUTSIDE CLASS PERIOD |
| 63117 | NO RECOGNIZED LOSSES |
| 63118 | PURCHASED OUTSIDE CLASS PERIOD |
| 63119 | NO RECOGNIZED LOSSES |
| 63120 | PURCHASED OUTSIDE CLASS PERIOD |
| 63121 | NO RECOGNIZED LOSSES |
| 63122 | PURCHASED OUTSIDE CLASS PERIOD |
| 63124 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63125 | PURCHASED OUTSIDE CLASS PERIOD |
| 63126 | PURCHASED OUTSIDE CLASS PERIOD |
| 63127 | NO RECOGNIZED LOSSES |
| 63128 | NO RECOGNIZED LOSSES |
| 63129 | NO RECOGNIZED LOSSES |
| 63130 | PURCHASED OUTSIDE CLASS PERIOD |
| 63131 | PURCHASED OUTSIDE CLASS PERIOD |
| 63132 | PURCHASED OUTSIDE CLASS PERIOD |
| 63133 | SHARES NOT PURCHASED |
| 63134 | NO RECOGNIZED LOSSES |
| 63135 | SHARES NOT PURCHASED |
| 63136 | NO RECOGNIZED LOSSES |
| 63137 | SHARES NOT PURCHASED |
| 63138 | PURCHASED OUTSIDE CLASS PERIOD |
| 63139 | PURCHASED OUTSIDE CLASS PERIOD |
| 63140 | PURCHASED OUTSIDE CLASS PERIOD |
| 63141 | NO RECOGNIZED LOSSES |
| 63142 | SHARES NOT PURCHASED |
| 63143 | PURCHASED OUTSIDE CLASS PERIOD |
| 63144 | NO RECOGNIZED LOSSES |
| 63145 | NO RECOGNIZED LOSSES |
| 63146 | NO RECOGNIZED LOSSES |
| 63147 | NO RECOGNIZED LOSSES |
| 63148 | SHARES NOT PURCHASED |
| 63149 | PURCHASED ON WRONG MARKET |
| 63150 | PURCHASED ON WRONG MARKET |
| 63151 | PURCHASED ON WRONG MARKET |
| 63152 | PURCHASED ON WRONG MARKET |
| 63153 | PURCHASED OUTSIDE CLASS PERIOD |
| 63154 | SHARES NOT PURCHASED |
| 63155 | PURCHASED ON WRONG MARKET |
| 63156 | SHARES NOT PURCHASED |
| 63157 | NO RECOGNIZED LOSSES |
| 63158 | SHARES NOT PURCHASED |
| 63159 | SHARES NOT PURCHASED |
| 63160 | SHARES NOT PURCHASED |
| 63162 | PURCHASED OUTSIDE CLASS PERIOD |
| 63166 | PURCHASED OUTSIDE CLASS PERIOD |
| 63167 | PURCHASED ON WRONG MARKET |
| 63168 | PURCHASED ON WRONG MARKET |
| 63169 | SHARES NOT PURCHASED |
| 63170 | PURCHASED ON WRONG MARKET |
| 63171 | SHARES NOT PURCHASED |
| 63172 | SHARES NOT PURCHASED |
| 63173 | SHARES NOT PURCHASED |
| 63174 | SHARES NOT PURCHASED |
| 63175 | NO RECOGNIZED LOSSES |
| 63176 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 63177 | NO RECOGNIZED LOSSES |
| 63178 | NO RECOGNIZED LOSSES |
| 63179 | NO RECOGNIZED LOSSES |
| 63180 | SHARES NOT PURCHASED |
| 63181 | NO RECOGNIZED LOSSES |
| 63182 | SHARES NOT PURCHASED |
| 63183 | SHARES NOT PURCHASED |
| 63184 | SHARES NOT PURCHASED |
| 63185 | SHARES NOT PURCHASED |
| 63186 | PURCHASED OUTSIDE CLASS PERIOD |
| 63187 | PURCHASED ON WRONG MARKET |
| 63188 | PURCHASED ON WRONG MARKET |
| 63189 | PURCHASED ON WRONG MARKET |
| 63190 | PURCHASED ON WRONG MARKET |
| 63191 | SHARES NOT PURCHASED |
| 63192 | PURCHASED ON WRONG MARKET |
| 63193 | PURCHASED ON WRONG MARKET |
| 63194 | PURCHASED ON WRONG MARKET |
| 63195 | NO RECOGNIZED LOSSES |
| 63196 | NO RECOGNIZED LOSSES |
| 63197 | NO RECOGNIZED LOSSES |
| 63198 | SHARES NOT PURCHASED |
| 63199 | NO RECOGNIZED LOSSES |
| 63200 | SHARES NOT PURCHASED |
| 63201 | SHARES NOT PURCHASED |
| 63202 | SHARES NOT PURCHASED |
| 63203 | SHARES NOT PURCHASED |
| 63204 | NO RECOGNIZED LOSSES |
| 63205 | NO RECOGNIZED LOSSES |
| 63206 | SHARES NOT PURCHASED |
| 63207 | SHARES NOT PURCHASED |
| 63208 | SHARES NOT PURCHASED |
| 63209 | SHARES NOT PURCHASED |
| 63210 | SHARES NOT PURCHASED |
| 63211 | SHARES NOT PURCHASED |
| 63212 | SHARES NOT PURCHASED |
| 63213 | NO RECOGNIZED LOSSES |
| 63214 | NO RECOGNIZED LOSSES |
| 63215 | NO RECOGNIZED LOSSES |
| 63216 | NO RECOGNIZED LOSSES |
| 63217 | NO RECOGNIZED LOSSES |
| 63218 | NO RECOGNIZED LOSSES |
| 63219 | NO RECOGNIZED LOSSES |
| 63220 | NO RECOGNIZED LOSSES |
| 63221 | NO RECOGNIZED LOSSES |
| 63222 | NO RECOGNIZED LOSSES |
| 63223 | NO RECOGNIZED LOSSES |
| 63224 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63225 | NO RECOGNIZED LOSSES |
| 63226 | NO RECOGNIZED LOSSES |
| 63227 | SHARES NOT PURCHASED |
| 63228 | SHARES NOT PURCHASED |
| 63229 | SHARES NOT PURCHASED |
| 63230 | NO RECOGNIZED LOSSES |
| 63231 | NO RECOGNIZED LOSSES |
| 63232 | NO RECOGNIZED LOSSES |
| 63233 | SHARES NOT PURCHASED |
| 63234 | NO RECOGNIZED LOSSES |
| 63235 | NO RECOGNIZED LOSSES |
| 63236 | NO RECOGNIZED LOSSES |
| 63237 | NO RECOGNIZED LOSSES |
| 63238 | SHARES NOT PURCHASED |
| 63239 | NO RECOGNIZED LOSSES |
| 63240 | NO RECOGNIZED LOSSES |
| 63241 | NO RECOGNIZED LOSSES |
| 63242 | SHARES NOT PURCHASED |
| 63243 | NO RECOGNIZED LOSSES |
| 63244 | NO RECOGNIZED LOSSES |
| 63245 | NO RECOGNIZED LOSSES |
| 63246 | NO RECOGNIZED LOSSES |
| 63247 | NO RECOGNIZED LOSSES |
| 63248 | NO RECOGNIZED LOSSES |
| 63249 | NO RECOGNIZED LOSSES |
| 63251 | NO RECOGNIZED LOSSES |
| 63252 | SHARES NOT PURCHASED |
| 63253 | NO RECOGNIZED LOSSES |
| 63254 | SHARES NOT PURCHASED |
| 63255 | NO RECOGNIZED LOSSES |
| 63256 | NO RECOGNIZED LOSSES |
| 63257 | NO RECOGNIZED LOSSES |
| 63258 | NO RECOGNIZED LOSSES |
| 63259 | NO RECOGNIZED LOSSES |
| 63260 | NO RECOGNIZED LOSSES |
| 63261 | NO RECOGNIZED LOSSES |
| 63262 | NO RECOGNIZED LOSSES |
| 63263 | NO RECOGNIZED LOSSES |
| 63264 | NO RECOGNIZED LOSSES |
| 63265 | NO RECOGNIZED LOSSES |
| 63266 | NO RECOGNIZED LOSSES |
| 63267 | SHARES NOT PURCHASED |
| 63268 | SHARES NOT PURCHASED |
| 63269 | SHARES NOT PURCHASED |
| 63270 | SHARES NOT PURCHASED |
| 63271 | SHARES NOT PURCHASED |
| 63273 | SHARES NOT PURCHASED |
| 63274 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 63275 | SHARES NOT PURCHASED |
| 63276 | SHARES NOT PURCHASED |
| 63277 | SHARES SOLD SHORT |
| 63278 | SHARES NOT PURCHASED |
| 63279 | SHARES NOT PURCHASED |
| 63280 | SHARES NOT PURCHASED |
| 63281 | SHARES NOT PURCHASED |
| 63282 | NO RECOGNIZED LOSSES |
| 63283 | SHARES NOT PURCHASED |
| 63284 | SHARES NOT PURCHASED |
| 63285 | SHARES NOT PURCHASED |
| 63286 | SHARES NOT PURCHASED |
| 63287 | SHARES NOT PURCHASED |
| 63288 | NO RECOGNIZED LOSSES |
| 63289 | NO RECOGNIZED LOSSES |
| 63290 | SHARES NOT PURCHASED |
| 63291 | NO RECOGNIZED LOSSES |
| 63292 | SHARES NOT PURCHASED |
| 63293 | SHARES NOT PURCHASED |
| 63294 | SHARES NOT PURCHASED |
| 63295 | SHARES NOT PURCHASED |
| 63296 | SHARES NOT PURCHASED |
| 63297 | SHARES NOT PURCHASED |
| 63298 | NO RECOGNIZED LOSSES |
| 63299 | NO RECOGNIZED LOSSES |
| 63300 | SHARES NOT PURCHASED |
| 63301 | SHARES NOT PURCHASED |
| 63302 | SHARES NOT PURCHASED |
| 63303 | SHARES NOT PURCHASED |
| 63304 | NO RECOGNIZED LOSSES |
| 63305 | PURCHASED OUTSIDE CLASS PERIOD |
| 63306 | PURCHASED OUTSIDE CLASS PERIOD |
| 63307 | SHARES NOT PURCHASED |
| 63308 | PURCHASED ON WRONG MARKET |
| 63309 | PURCHASED ON WRONG MARKET |
| 63310 | PURCHASED ON WRONG MARKET |
| 63312 | SHARES NOT PURCHASED |
| 63313 | NO RECOGNIZED LOSSES |
| 63314 | NO RECOGNIZED LOSSES |
| 63315 | PURCHASED OUTSIDE CLASS PERIOD |
| 63316 | PURCHASED OUTSIDE CLASS PERIOD |
| 63317 | SHARES NOT PURCHASED |
| 63318 | NO RECOGNIZED LOSSES |
| 63319 | SHARES NOT PURCHASED |
| 63320 | PURCHASED ON WRONG MARKET |
| 63321 | SHARES NOT PURCHASED |
| 63323 | NO RECOGNIZED LOSSES |
| 63324 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63325 | SHARES NOT PURCHASED |
| 63328 | SHARES NOT PURCHASED |
| 63329 | NO RECOGNIZED LOSSES |
| 63330 | NO RECOGNIZED LOSSES |
| 63332 | NO RECOGNIZED LOSSES |
| 63333 | NO RECOGNIZED LOSSES |
| 63334 | SHARES NOT PURCHASED |
| 63335 | NO RECOGNIZED LOSSES |
| 63336 | PURCHASED ON WRONG MARKET |
| 63337 | SHARES NOT PURCHASED |
| 63338 | PURCHASED ON WRONG MARKET |
| 63340 | NO RECOGNIZED LOSSES |
| 63341 | SHARES NOT PURCHASED |
| 63342 | PURCHASED ON WRONG MARKET |
| 63344 | SHARES NOT PURCHASED |
| 63345 | NO RECOGNIZED LOSSES |
| 63346 | SHARES NOT PURCHASED |
| 63347 | SHARES NOT PURCHASED |
| 63348 | SHARES NOT PURCHASED |
| 63349 | SHARES NOT PURCHASED |
| 63350 | NO RECOGNIZED LOSSES |
| 63352 | PURCHASED ON WRONG MARKET |
| 63353 | PURCHASED ON WRONG MARKET |
| 63354 | NO RECOGNIZED LOSSES |
| 63356 | PURCHASED ON WRONG MARKET |
| 63357 | NO RECOGNIZED LOSSES |
| 63358 | SHARES NOT PURCHASED |
| 63359 | NO RECOGNIZED LOSSES |
| 63360 | SHARES NOT PURCHASED |
| 63361 | SHARES NOT PURCHASED |
| 63362 | PURCHASED ON WRONG MARKET |
| 63363 | SHARES NOT PURCHASED |
| 63364 | SHARES NOT PURCHASED |
| 63365 | SHARES NOT PURCHASED |
| 63366 | NO RECOGNIZED LOSSES |
| 63367 | PURCHASED ON WRONG MARKET |
| 63368 | PURCHASED ON WRONG MARKET |
| 63369 | SHARES NOT PURCHASED |
| 63370 | SHARES NOT PURCHASED |
| 63371 | SHARES NOT PURCHASED |
| 63372 | NO RECOGNIZED LOSSES |
| 63373 | SHARES NOT PURCHASED |
| 63375 | SHARES NOT PURCHASED |
| 63376 | SHARES NOT PURCHASED |
| 63377 | NO RECOGNIZED LOSSES |
| 63378 | NO RECOGNIZED LOSSES |
| 63379 | NO RECOGNIZED LOSSES |
| 63380 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63381 | NO RECOGNIZED LOSSES |
| 63382 | NO RECOGNIZED LOSSES |
| 63383 | NO RECOGNIZED LOSSES |
| 63384 | NO RECOGNIZED LOSSES |
| 63385 | NO RECOGNIZED LOSSES |
| 63386 | NO RECOGNIZED LOSSES |
| 63387 | NO RECOGNIZED LOSSES |
| 63388 | NO RECOGNIZED LOSSES |
| 63389 | NO RECOGNIZED LOSSES |
| 63390 | PURCHASED ON WRONG MARKET |
| 63393 | NO RECOGNIZED LOSSES |
| 63395 | NO RECOGNIZED LOSSES |
| 63397 | NO RECOGNIZED LOSSES |
| 63398 | NO RECOGNIZED LOSSES |
| 63401 | NO RECOGNIZED LOSSES |
| 63404 | NO RECOGNIZED LOSSES |
| 63405 | SHARES NOT PURCHASED |
| 63412 | NO RECOGNIZED LOSSES |
| 63415 | NO RECOGNIZED LOSSES |
| 63420 | NO RECOGNIZED LOSSES |
| 63421 | NO RECOGNIZED LOSSES |
| 63425 | NO RECOGNIZED LOSSES |
| 63426 | NO RECOGNIZED LOSSES |
| 63432 | NO RECOGNIZED LOSSES |
| 63435 | NO RECOGNIZED LOSSES |
| 63437 | NO RECOGNIZED LOSSES |
| 63438 | NO RECOGNIZED LOSSES |
| 63440 | NO RECOGNIZED LOSSES |
| 63442 | NO RECOGNIZED LOSSES |
| 63446 | PURCHASED ON WRONG MARKET |
| 63447 | NO RECOGNIZED LOSSES |
| 63448 | PURCHASED OUTSIDE CLASS PERIOD |
| 63449 | NO RECOGNIZED LOSSES |
| 63450 | SHARES NOT PURCHASED |
| 63451 | PURCHASED OUTSIDE CLASS PERIOD |
| 63452 | NO RECOGNIZED LOSSES |
| 63453 | NO RECOGNIZED LOSSES |
| 63454 | PURCHASED OUTSIDE CLASS PERIOD |
| 63455 | PURCHASED OUTSIDE CLASS PERIOD |
| 63456 | PURCHASED ON WRONG MARKET |
| 63457 | PURCHASED OUTSIDE CLASS PERIOD |
| 63458 | NO RECOGNIZED LOSSES |
| 63459 | NO RECOGNIZED LOSSES |
| 63460 | PURCHASED ON WRONG MARKET |
| 63461 | PURCHASED OUTSIDE CLASS PERIOD |
| 63462 | NO RECOGNIZED LOSSES |
| 63463 | PURCHASED ON WRONG MARKET |
| 63464 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 63465 | NO RECOGNIZED LOSSES |
| 63466 | NO RECOGNIZED LOSSES |
| 63467 | PURCHASED OUTSIDE CLASS PERIOD |
| 63468 | NO RECOGNIZED LOSSES |
| 63469 | NO RECOGNIZED LOSSES |
| 63470 | NO RECOGNIZED LOSSES |
| 63471 | PURCHASED ON WRONG MARKET |
| 63472 | NO RECOGNIZED LOSSES |
| 63473 | PURCHASED OUTSIDE CLASS PERIOD |
| 63474 | PURCHASED OUTSIDE CLASS PERIOD |
| 63475 | PURCHASED OUTSIDE CLASS PERIOD |
| 63476 | NO RECOGNIZED LOSSES |
| 63477 | NO RECOGNIZED LOSSES |
| 63478 | NO RECOGNIZED LOSSES |
| 63479 | PURCHASED OUTSIDE CLASS PERIOD |
| 63480 | NO RECOGNIZED LOSSES |
| 63481 | PURCHASED OUTSIDE CLASS PERIOD |
| 63482 | PURCHASED OUTSIDE CLASS PERIOD |
| 63483 | PURCHASED OUTSIDE CLASS PERIOD |
| 63484 | PURCHASED ON WRONG MARKET |
| 63485 | NO RECOGNIZED LOSSES |
| 63486 | NO RECOGNIZED LOSSES |
| 63487 | NO RECOGNIZED LOSSES |
| 63488 | PURCHASED ON WRONG MARKET |
| 63489 | PURCHASED ON WRONG MARKET |
| 63490 | PURCHASED ON WRONG MARKET |
| 63491 | PURCHASED ON WRONG MARKET |
| 63492 | PURCHASED ON WRONG MARKET |
| 63493 | PURCHASED ON WRONG MARKET |
| 63494 | PURCHASED ON WRONG MARKET |
| 63495 | PURCHASED ON WRONG MARKET |
| 63496 | PURCHASED ON WRONG MARKET |
| 63497 | PURCHASED ON WRONG MARKET |
| 63498 | PURCHASED ON WRONG MARKET |
| 63499 | PURCHASED ON WRONG MARKET |
| 63500 | PURCHASED ON WRONG MARKET |
| 63501 | PURCHASED ON WRONG MARKET |
| 63502 | PURCHASED ON WRONG MARKET |
| 63503 | PURCHASED ON WRONG MARKET |
| 63504 | PURCHASED ON WRONG MARKET |
| 63505 | PURCHASED ON WRONG MARKET |
| 63506 | PURCHASED ON WRONG MARKET |
| 63507 | PURCHASED ON WRONG MARKET |
| 63508 | PURCHASED ON WRONG MARKET |
| 63509 | PURCHASED ON WRONG MARKET |
| 63510 | PURCHASED ON WRONG MARKET |
| 63511 | PURCHASED ON WRONG MARKET |
| 63512 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63513 | PURCHASED ON WRONG MARKET |
| 63514 | PURCHASED ON WRONG MARKET |
| 63515 | PURCHASED ON WRONG MARKET |
| 63516 | PURCHASED ON WRONG MARKET |
| 63517 | PURCHASED ON WRONG MARKET |
| 63518 | PURCHASED ON WRONG MARKET |
| 63519 | PURCHASED ON WRONG MARKET |
| 63520 | PURCHASED ON WRONG MARKET |
| 63521 | PURCHASED ON WRONG MARKET |
| 63522 | PURCHASED ON WRONG MARKET |
| 63523 | PURCHASED ON WRONG MARKET |
| 63524 | PURCHASED ON WRONG MARKET |
| 63525 | PURCHASED ON WRONG MARKET |
| 63526 | PURCHASED ON WRONG MARKET |
| 63527 | PURCHASED ON WRONG MARKET |
| 63528 | PURCHASED ON WRONG MARKET |
| 63529 | PURCHASED ON WRONG MARKET |
| 63530 | PURCHASED ON WRONG MARKET |
| 63531 | PURCHASED ON WRONG MARKET |
| 63532 | PURCHASED ON WRONG MARKET |
| 63533 | PURCHASED ON WRONG MARKET |
| 63534 | PURCHASED ON WRONG MARKET |
| 63535 | PURCHASED ON WRONG MARKET |
| 63536 | PURCHASED ON WRONG MARKET |
| 63537 | PURCHASED ON WRONG MARKET |
| 63538 | PURCHASED ON WRONG MARKET |
| 63539 | PURCHASED ON WRONG MARKET |
| 63540 | PURCHASED ON WRONG MARKET |
| 63541 | PURCHASED ON WRONG MARKET |
| 63542 | PURCHASED ON WRONG MARKET |
| 63543 | PURCHASED ON WRONG MARKET |
| 63544 | PURCHASED ON WRONG MARKET |
| 63545 | PURCHASED ON WRONG MARKET |
| 63546 | PURCHASED ON WRONG MARKET |
| 63547 | PURCHASED ON WRONG MARKET |
| 63548 | PURCHASED ON WRONG MARKET |
| 63549 | PURCHASED ON WRONG MARKET |
| 63550 | PURCHASED ON WRONG MARKET |
| 63551 | PURCHASED ON WRONG MARKET |
| 63552 | PURCHASED ON WRONG MARKET |
| 63553 | PURCHASED ON WRONG MARKET |
| 63554 | PURCHASED ON WRONG MARKET |
| 63555 | PURCHASED ON WRONG MARKET |
| 63556 | PURCHASED ON WRONG MARKET |
| 63557 | PURCHASED ON WRONG MARKET |
| 63558 | PURCHASED ON WRONG MARKET |
| 63559 | PURCHASED ON WRONG MARKET |
| 63560 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63561 | PURCHASED ON WRONG MARKET |
| 63562 | PURCHASED ON WRONG MARKET |
| 63563 | PURCHASED ON WRONG MARKET |
| 63564 | PURCHASED ON WRONG MARKET |
| 63565 | PURCHASED ON WRONG MARKET |
| 63566 | PURCHASED ON WRONG MARKET |
| 63567 | PURCHASED ON WRONG MARKET |
| 63568 | PURCHASED ON WRONG MARKET |
| 63569 | PURCHASED ON WRONG MARKET |
| 63570 | PURCHASED ON WRONG MARKET |
| 63571 | PURCHASED ON WRONG MARKET |
| 63572 | PURCHASED ON WRONG MARKET |
| 63573 | PURCHASED ON WRONG MARKET |
| 63574 | PURCHASED ON WRONG MARKET |
| 63575 | PURCHASED ON WRONG MARKET |
| 63576 | PURCHASED ON WRONG MARKET |
| 63577 | PURCHASED ON WRONG MARKET |
| 63578 | PURCHASED ON WRONG MARKET |
| 63579 | PURCHASED ON WRONG MARKET |
| 63580 | PURCHASED ON WRONG MARKET |
| 63581 | PURCHASED ON WRONG MARKET |
| 63582 | PURCHASED ON WRONG MARKET |
| 63583 | PURCHASED ON WRONG MARKET |
| 63584 | PURCHASED ON WRONG MARKET |
| 63585 | PURCHASED ON WRONG MARKET |
| 63586 | PURCHASED ON WRONG MARKET |
| 63587 | PURCHASED ON WRONG MARKET |
| 63588 | PURCHASED ON WRONG MARKET |
| 63589 | PURCHASED ON WRONG MARKET |
| 63590 | PURCHASED ON WRONG MARKET |
| 63591 | PURCHASED ON WRONG MARKET |
| 63592 | PURCHASED ON WRONG MARKET |
| 63593 | PURCHASED ON WRONG MARKET |
| 63594 | CLAIM WITHDRAWN |
| 63595 | PURCHASED ON WRONG MARKET |
| 63596 | CLAIM WITHDRAWN |
| 63597 | PURCHASED ON WRONG MARKET |
| 63598 | CLAIM WITHDRAWN |
| 63599 | PURCHASED ON WRONG MARKET |
| 63600 | PURCHASED ON WRONG MARKET |
| 63601 | PURCHASED ON WRONG MARKET |
| 63602 | PURCHASED ON WRONG MARKET |
| 63603 | PURCHASED ON WRONG MARKET |
| 63604 | SHARES NOT PURCHASED |
| 63605 | NO RECOGNIZED LOSSES |
| 63606 | NO RECOGNIZED LOSSES |
| 63607 | NO RECOGNIZED LOSSES |
| 63608 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 63609 | NO RECOGNIZED LOSSES |
| 63610 | NO RECOGNIZED LOSSES |
| 63611 | NO RECOGNIZED LOSSES |
| 63612 | SHARES NOT PURCHASED |
| 63613 | SHARES NOT PURCHASED |
| 63614 | NO RECOGNIZED LOSSES |
| 63615 | SHARES NOT PURCHASED |
| 63616 | SHARES NOT PURCHASED |
| 63617 | NO RECOGNIZED LOSSES |
| 63618 | NO RECOGNIZED LOSSES |
| 63619 | SHARES NOT PURCHASED |
| 63620 | SHARES NOT PURCHASED |
| 63621 | SHARES NOT PURCHASED |
| 63622 | SHARES NOT PURCHASED |
| 63623 | SHARES NOT PURCHASED |
| 63624 | SHARES NOT PURCHASED |
| 63625 | SHARES NOT PURCHASED |
| 63626 | NO RECOGNIZED LOSSES |
| 63627 | SHARES NOT PURCHASED |
| 63628 | SHARES NOT PURCHASED |
| 63629 | SHARES NOT PURCHASED |
| 63630 | SHARES NOT PURCHASED |
| 63631 | SHARES NOT PURCHASED |
| 63632 | NO RECOGNIZED LOSSES |
| 63633 | NO RECOGNIZED LOSSES |
| 63634 | SHARES NOT PURCHASED |
| 63635 | NO RECOGNIZED LOSSES |
| 63636 | NO RECOGNIZED LOSSES |
| 63637 | NO RECOGNIZED LOSSES |
| 63638 | SHARES NOT PURCHASED |
| 63639 | NO RECOGNIZED LOSSES |
| 63640 | NO RECOGNIZED LOSSES |
| 63641 | NO RECOGNIZED LOSSES |
| 63642 | SHARES NOT PURCHASED |
| 63643 | SHARES NOT PURCHASED |
| 63644 | NO RECOGNIZED LOSSES |
| 63645 | SHARES NOT PURCHASED |
| 63646 | SHARES NOT PURCHASED |
| 63647 | SHARES NOT PURCHASED |
| 63648 | SHARES NOT PURCHASED |
| 63649 | NO RECOGNIZED LOSSES |
| 63650 | SHARES NOT PURCHASED |
| 63651 | SHARES NOT PURCHASED |
| 63652 | NO RECOGNIZED LOSSES |
| 63653 | SHARES NOT PURCHASED |
| 63654 | NO RECOGNIZED LOSSES |
| 63655 | SHARES NOT PURCHASED |
| 63656 | SHARES NOT PURCHASED |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63657 | NO RECOGNIZED LOSSES |
| 63658 | NO RECOGNIZED LOSSES |
| 63659 | SHARES NOT PURCHASED |
| 63660 | SHARES NOT PURCHASED |
| 63661 | NO RECOGNIZED LOSSES |
| 63662 | SHARES NOT PURCHASED |
| 63663 | SHARES NOT PURCHASED |
| 63664 | SHARES NOT PURCHASED |
| 63665 | NO RECOGNIZED LOSSES |
| 63666 | NO RECOGNIZED LOSSES |
| 63667 | SHARES NOT PURCHASED |
| 63668 | SHARES NOT PURCHASED |
| 63669 | NO RECOGNIZED LOSSES |
| 63670 | SHARES NOT PURCHASED |
| 63671 | SHARES NOT PURCHASED |
| 63672 | NO RECOGNIZED LOSSES |
| 63673 | SHARES NOT PURCHASED |
| 63674 | NO RECOGNIZED LOSSES |
| 63675 | NO RECOGNIZED LOSSES |
| 63676 | SHARES NOT PURCHASED |
| 63677 | SHARES NOT PURCHASED |
| 63678 | SHARES NOT PURCHASED |
| 63679 | SHARES NOT PURCHASED |
| 63680 | NO RECOGNIZED LOSSES |
| 63681 | SHARES NOT PURCHASED |
| 63682 | SHARES NOT PURCHASED |
| 63683 | SHARES NOT PURCHASED |
| 63684 | SHARES NOT PURCHASED |
| 63685 | SHARES NOT PURCHASED |
| 63686 | SHARES NOT PURCHASED |
| 63687 | SHARES NOT PURCHASED |
| 63688 | SHARES NOT PURCHASED |
| 63689 | NO RECOGNIZED LOSSES |
| 63690 | SHARES NOT PURCHASED |
| 63691 | NO RECOGNIZED LOSSES |
| 63692 | NO RECOGNIZED LOSSES |
| 63693 | SHARES NOT PURCHASED |
| 63694 | NO RECOGNIZED LOSSES |
| 63695 | NO RECOGNIZED LOSSES |
| 63696 | SHARES NOT PURCHASED |
| 63697 | NO RECOGNIZED LOSSES |
| 63698 | NO RECOGNIZED LOSSES |
| 63699 | SHARES NOT PURCHASED |
| 63700 | SHARES NOT PURCHASED |
| 63701 | SHARES NOT PURCHASED |
| 63702 | SHARES NOT PURCHASED |
| 63703 | SHARES NOT PURCHASED |
| 63704 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 63705 | SHARES NOT PURCHASED |
| 63706 | SHARES NOT PURCHASED |
| 63707 | SHARES NOT PURCHASED |
| 63708 | SHARES NOT PURCHASED |
| 63709 | SHARES NOT PURCHASED |
| 63710 | SHARES NOT PURCHASED |
| 63711 | SHARES NOT PURCHASED |
| 63712 | NO RECOGNIZED LOSSES |
| 63713 | SHARES NOT PURCHASED |
| 63714 | SHARES NOT PURCHASED |
| 63715 | SHARES NOT PURCHASED |
| 63716 | SHARES NOT PURCHASED |
| 63717 | NO RECOGNIZED LOSSES |
| 63718 | SHARES NOT PURCHASED |
| 63719 | SHARES NOT PURCHASED |
| 63720 | SHARES NOT PURCHASED |
| 63721 | SHARES NOT PURCHASED |
| 63722 | SHARES NOT PURCHASED |
| 63723 | SHARES NOT PURCHASED |
| 63724 | NO RECOGNIZED LOSSES |
| 63725 | SHARES NOT PURCHASED |
| 63726 | SHARES NOT PURCHASED |
| 63727 | SHARES NOT PURCHASED |
| 63728 | SHARES NOT PURCHASED |
| 63729 | SHARES NOT PURCHASED |
| 63730 | SHARES NOT PURCHASED |
| 63731 | NO RECOGNIZED LOSSES |
| 63732 | SHARES NOT PURCHASED |
| 63733 | SHARES NOT PURCHASED |
| 63734 | SHARES NOT PURCHASED |
| 63735 | SHARES NOT PURCHASED |
| 63736 | SHARES NOT PURCHASED |
| 63737 | SHARES NOT PURCHASED |
| 63738 | NO RECOGNIZED LOSSES |
| 63739 | SHARES NOT PURCHASED |
| 63740 | SHARES NOT PURCHASED |
| 63741 | SHARES NOT PURCHASED |
| 63742 | SHARES NOT PURCHASED |
| 63743 | SHARES NOT PURCHASED |
| 63744 | SHARES NOT PURCHASED |
| 63745 | SHARES NOT PURCHASED |
| 63746 | NO RECOGNIZED LOSSES |
| 63747 | SHARES NOT PURCHASED |
| 63748 | NO RECOGNIZED LOSSES |
| 63749 | SHARES NOT PURCHASED |
| 63750 | SHARES NOT PURCHASED |
| 63751 | SHARES NOT PURCHASED |
| 63752 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63753 | SHARES NOT PURCHASED |
| 63754 | SHARES NOT PURCHASED |
| 63755 | SHARES NOT PURCHASED |
| 63756 | NO RECOGNIZED LOSSES |
| 63757 | SHARES NOT PURCHASED |
| 63758 | SHARES NOT PURCHASED |
| 63759 | NO RECOGNIZED LOSSES |
| 63760 | NO RECOGNIZED LOSSES |
| 63761 | NO RECOGNIZED LOSSES |
| 63762 | SHARES NOT PURCHASED |
| 63763 | NO RECOGNIZED LOSSES |
| 63764 | SHARES NOT PURCHASED |
| 63765 | NO RECOGNIZED LOSSES |
| 63766 | NO RECOGNIZED LOSSES |
| 63767 | SHARES NOT PURCHASED |
| 63768 | NO RECOGNIZED LOSSES |
| 63769 | SHARES NOT PURCHASED |
| 63770 | SHARES NOT PURCHASED |
| 63771 | NO RECOGNIZED LOSSES |
| 63772 | SHARES NOT PURCHASED |
| 63773 | NO RECOGNIZED LOSSES |
| 63774 | SHARES NOT PURCHASED |
| 63775 | NO RECOGNIZED LOSSES |
| 63776 | SHARES NOT PURCHASED |
| 63777 | SHARES NOT PURCHASED |
| 63778 | NO RECOGNIZED LOSSES |
| 63779 | NO RECOGNIZED LOSSES |
| 63780 | SHARES NOT PURCHASED |
| 63781 | SHARES NOT PURCHASED |
| 63782 | SHARES NOT PURCHASED |
| 63783 | NO RECOGNIZED LOSSES |
| 63784 | SHARES NOT PURCHASED |
| 63785 | SHARES NOT PURCHASED |
| 63786 | SHARES NOT PURCHASED |
| 63787 | SHARES NOT PURCHASED |
| 63788 | SHARES NOT PURCHASED |
| 63789 | NO RECOGNIZED LOSSES |
| 63790 | NO RECOGNIZED LOSSES |
| 63791 | NO RECOGNIZED LOSSES |
| 63792 | NO RECOGNIZED LOSSES |
| 63793 | NO RECOGNIZED LOSSES |
| 63794 | NO RECOGNIZED LOSSES |
| 63795 | SHARES NOT PURCHASED |
| 63796 | SHARES NOT PURCHASED |
| 63797 | NO RECOGNIZED LOSSES |
| 63798 | SHARES NOT PURCHASED |
| 63799 | SHARES NOT PURCHASED |
| 63800 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 63801 | SHARES NOT PURCHASED |
| 63802 | SHARES NOT PURCHASED |
| 63803 | SHARES NOT PURCHASED |
| 63804 | NO RECOGNIZED LOSSES |
| 63805 | NO RECOGNIZED LOSSES |
| 63806 | NO RECOGNIZED LOSSES |
| 63807 | NO RECOGNIZED LOSSES |
| 63808 | SHARES NOT PURCHASED |
| 63809 | NO RECOGNIZED LOSSES |
| 63810 | SHARES NOT PURCHASED |
| 63811 | SHARES NOT PURCHASED |
| 63812 | SHARES NOT PURCHASED |
| 63813 | SHARES NOT PURCHASED |
| 63814 | SHARES NOT PURCHASED |
| 63815 | NO RECOGNIZED LOSSES |
| 63816 | SHARES NOT PURCHASED |
| 63817 | SHARES NOT PURCHASED |
| 63818 | NO RECOGNIZED LOSSES |
| 63819 | NO RECOGNIZED LOSSES |
| 63820 | NO RECOGNIZED LOSSES |
| 63821 | SHARES NOT PURCHASED |
| 63822 | SHARES NOT PURCHASED |
| 63823 | NO RECOGNIZED LOSSES |
| 63824 | SHARES NOT PURCHASED |
| 63825 | NO RECOGNIZED LOSSES |
| 63826 | NO RECOGNIZED LOSSES |
| 63827 | SHARES NOT PURCHASED |
| 63828 | SHARES NOT PURCHASED |
| 63829 | NO RECOGNIZED LOSSES |
| 63830 | SHARES NOT PURCHASED |
| 63831 | SHARES NOT PURCHASED |
| 63832 | NO RECOGNIZED LOSSES |
| 63833 | SHARES NOT PURCHASED |
| 63834 | SHARES NOT PURCHASED |
| 63835 | NO RECOGNIZED LOSSES |
| 63836 | SHARES NOT PURCHASED |
| 63837 | SHARES NOT PURCHASED |
| 63838 | SHARES NOT PURCHASED |
| 63839 | NO RECOGNIZED LOSSES |
| 63840 | NO RECOGNIZED LOSSES |
| 63841 | SHARES NOT PURCHASED |
| 63842 | SHARES NOT PURCHASED |
| 63843 | SHARES NOT PURCHASED |
| 63844 | SHARES NOT PURCHASED |
| 63845 | SHARES NOT PURCHASED |
| 63846 | NO RECOGNIZED LOSSES |
| 63847 | SHARES NOT PURCHASED |
| 63848 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 63849 | SHARES NOT PURCHASED |
| 63850 | SHARES NOT PURCHASED |
| 63851 | SHARES NOT PURCHASED |
| 63852 | SHARES NOT PURCHASED |
| 63853 | NO RECOGNIZED LOSSES |
| 63854 | NO RECOGNIZED LOSSES |
| 63855 | NO RECOGNIZED LOSSES |
| 63856 | NO RECOGNIZED LOSSES |
| 63857 | SHARES NOT PURCHASED |
| 63858 | NO RECOGNIZED LOSSES |
| 63859 | SHARES NOT PURCHASED |
| 63860 | SHARES NOT PURCHASED |
| 63861 | SHARES NOT PURCHASED |
| 63862 | NO RECOGNIZED LOSSES |
| 63863 | SHARES NOT PURCHASED |
| 63864 | NO RECOGNIZED LOSSES |
| 63865 | NO RECOGNIZED LOSSES |
| 63866 | NO RECOGNIZED LOSSES |
| 63867 | PURCHASED OUTSIDE CLASS PERIOD |
| 63868 | NO RECOGNIZED LOSSES |
| 63869 | NO RECOGNIZED LOSSES |
| 63870 | SHARES NOT PURCHASED |
| 63871 | NO RECOGNIZED LOSSES |
| 63872 | SHARES NOT PURCHASED |
| 63873 | NO RECOGNIZED LOSSES |
| 63874 | SHARES NOT PURCHASED |
| 63875 | NO RECOGNIZED LOSSES |
| 63876 | SHARES NOT PURCHASED |
| 63877 | NO RECOGNIZED LOSSES |
| 63878 | NO RECOGNIZED LOSSES |
| 63879 | SHARES NOT PURCHASED |
| 63880 | NO RECOGNIZED LOSSES |
| 63881 | SHARES NOT PURCHASED |
| 63882 | NO RECOGNIZED LOSSES |
| 63883 | NO RECOGNIZED LOSSES |
| 63884 | NO RECOGNIZED LOSSES |
| 63885 | SHARES NOT PURCHASED |
| 63886 | NO RECOGNIZED LOSSES |
| 63887 | NO RECOGNIZED LOSSES |
| 63888 | NO RECOGNIZED LOSSES |
| 63889 | NO RECOGNIZED LOSSES |
| 63890 | NO RECOGNIZED LOSSES |
| 63891 | SHARES NOT PURCHASED |
| 63892 | NO RECOGNIZED LOSSES |
| 63893 | NO RECOGNIZED LOSSES |
| 63894 | NO RECOGNIZED LOSSES |
| 63895 | SHARES NOT PURCHASED |
| 63896 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 63897 | NO RECOGNIZED LOSSES |
| 63898 | NO RECOGNIZED LOSSES |
| 63899 | NO RECOGNIZED LOSSES |
| 63900 | SHARES NOT PURCHASED |
| 63901 | NO RECOGNIZED LOSSES |
| 63902 | NO RECOGNIZED LOSSES |
| 63903 | SHARES NOT PURCHASED |
| 63904 | NO RECOGNIZED LOSSES |
| 63905 | SHARES NOT PURCHASED |
| 63906 | NO RECOGNIZED LOSSES |
| 63907 | SHARES NOT PURCHASED |
| 63908 | NO RECOGNIZED LOSSES |
| 63909 | SHARES NOT PURCHASED |
| 63910 | SHARES NOT PURCHASED |
| 63911 | NO RECOGNIZED LOSSES |
| 63912 | PURCHASED OUTSIDE CLASS PERIOD |
| 63913 | NO RECOGNIZED LOSSES |
| 63914 | SHARES NOT PURCHASED |
| 63915 | NO RECOGNIZED LOSSES |
| 63916 | NO RECOGNIZED LOSSES |
| 63917 | SHARES NOT PURCHASED |
| 63918 | SHARES NOT PURCHASED |
| 63919 | NO RECOGNIZED LOSSES |
| 63920 | NO RECOGNIZED LOSSES |
| 63921 | NO RECOGNIZED LOSSES |
| 63922 | NO RECOGNIZED LOSSES |
| 63923 | NO RECOGNIZED LOSSES |
| 63924 | SHARES NOT PURCHASED |
| 63925 | NO RECOGNIZED LOSSES |
| 63926 | SHARES NOT PURCHASED |
| 63927 | SHARES NOT PURCHASED |
| 63928 | NO RECOGNIZED LOSSES |
| 63929 | NO RECOGNIZED LOSSES |
| 63930 | SHARES NOT PURCHASED |
| 63931 | NO RECOGNIZED LOSSES |
| 63932 | NO RECOGNIZED LOSSES |
| 63934 | SHARES NOT PURCHASED |
| 63935 | SHARES NOT PURCHASED |
| 63936 | NO RECOGNIZED LOSSES |
| 63937 | SHARES NOT PURCHASED |
| 63938 | PURCHASED OUTSIDE CLASS PERIOD |
| 63939 | NO RECOGNIZED LOSSES |
| 63940 | SHARES NOT PURCHASED |
| 63941 | NO RECOGNIZED LOSSES |
| 63942 | NO RECOGNIZED LOSSES |
| 63943 | SHARES NOT PURCHASED |
| 63944 | SHARES NOT PURCHASED |
| 63945 | NO RECOGNIZED LOSSES |

Page 222A **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 63946 | SHARES NOT PURCHASED |
| 63947 | SHARES NOT PURCHASED |
| 63948 | SHARES NOT PURCHASED |
| 63949 | NO RECOGNIZED LOSSES |
| 63950 | SHARES NOT PURCHASED |
| 63951 | SHARES NOT PURCHASED |
| 63952 | SHARES NOT PURCHASED |
| 63953 | NO RECOGNIZED LOSSES |
| 63954 | NO RECOGNIZED LOSSES |
| 63955 | NO RECOGNIZED LOSSES |
| 63956 | NO RECOGNIZED LOSSES |
| 63957 | NO RECOGNIZED LOSSES |
| 63958 | NO RECOGNIZED LOSSES |
| 63959 | NO RECOGNIZED LOSSES |
| 63961 | NO RECOGNIZED LOSSES |
| 63962 | NO RECOGNIZED LOSSES |
| 63963 | PURCHASED OUTSIDE CLASS PERIOD |
| 63964 | NO RECOGNIZED LOSSES |
| 63965 | SHARES NOT PURCHASED |
| 63966 | NO RECOGNIZED LOSSES |
| 63967 | SHARES NOT PURCHASED |
| 63968 | PURCHASED OUTSIDE CLASS PERIOD |
| 63969 | SHARES NOT PURCHASED |
| 63970 | NO RECOGNIZED LOSSES |
| 63971 | SHARES NOT PURCHASED |
| 63972 | SHARES NOT PURCHASED |
| 63973 | NO RECOGNIZED LOSSES |
| 63974 | SHARES NOT PURCHASED |
| 63975 | NO RECOGNIZED LOSSES |
| 63976 | NO RECOGNIZED LOSSES |
| 63977 | SHARES NOT PURCHASED |
| 63978 | SHARES NOT PURCHASED |
| 63979 | SHARES NOT PURCHASED |
| 63980 | NO RECOGNIZED LOSSES |
| 63981 | SHARES NOT PURCHASED |
| 63982 | SHARES NOT PURCHASED |
| 63983 | NO RECOGNIZED LOSSES |
| 63984 | SHARES NOT PURCHASED |
| 63985 | SHARES NOT PURCHASED |
| 63986 | NO RECOGNIZED LOSSES |
| 63987 | SHARES NOT PURCHASED |
| 63988 | NO RECOGNIZED LOSSES |
| 63989 | NO RECOGNIZED LOSSES |
| 63990 | NO RECOGNIZED LOSSES |
| 63991 | NO RECOGNIZED LOSSES |
| 63992 | PURCHASED OUTSIDE CLASS PERIOD |
| 63993 | NO RECOGNIZED LOSSES |
| 63994 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 63995 | NO RECOGNIZED LOSSES |
| 63996 | SHARES NOT PURCHASED |
| 63997 | NO RECOGNIZED LOSSES |
| 63998 | NO RECOGNIZED LOSSES |
| 63999 | SHARES NOT PURCHASED |
| 64000 | SHARES NOT PURCHASED |
| 64001 | NO RECOGNIZED LOSSES |
| 64002 | SHARES NOT PURCHASED |
| 64003 | SHARES NOT PURCHASED |
| 64004 | SHARES NOT PURCHASED |
| 64005 | NO RECOGNIZED LOSSES |
| 64006 | NO RECOGNIZED LOSSES |
| 64007 | NO RECOGNIZED LOSSES |
| 64008 | NO RECOGNIZED LOSSES |
| 64009 | SHARES NOT PURCHASED |
| 64010 | NO RECOGNIZED LOSSES |
| 64011 | NO RECOGNIZED LOSSES |
| 64012 | NO RECOGNIZED LOSSES |
| 64013 | NO RECOGNIZED LOSSES |
| 64014 | SHARES NOT PURCHASED |
| 64015 | NO RECOGNIZED LOSSES |
| 64016 | SHARES NOT PURCHASED |
| 64017 | NO RECOGNIZED LOSSES |
| 64018 | NO RECOGNIZED LOSSES |
| 64019 | NO RECOGNIZED LOSSES |
| 64020 | NO RECOGNIZED LOSSES |
| 64021 | SHARES NOT PURCHASED |
| 64022 | NO RECOGNIZED LOSSES |
| 64023 | NO RECOGNIZED LOSSES |
| 64024 | NO RECOGNIZED LOSSES |
| 64025 | SHARES NOT PURCHASED |
| 64026 | SHARES NOT PURCHASED |
| 64027 | NO RECOGNIZED LOSSES |
| 64028 | SHARES NOT PURCHASED |
| 64029 | SHARES NOT PURCHASED |
| 64030 | NO RECOGNIZED LOSSES |
| 64031 | NO RECOGNIZED LOSSES |
| 64032 | NO RECOGNIZED LOSSES |
| 64033 | NO RECOGNIZED LOSSES |
| 64034 | NO RECOGNIZED LOSSES |
| 64035 | NO RECOGNIZED LOSSES |
| 64036 | NO RECOGNIZED LOSSES |
| 64037 | SHARES NOT PURCHASED |
| 64038 | NO RECOGNIZED LOSSES |
| 64039 | NO RECOGNIZED LOSSES |
| 64040 | NO RECOGNIZED LOSSES |
| 64041 | NO RECOGNIZED LOSSES |
| 64042 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 64043 | SHARES NOT PURCHASED |
| 64044 | NO RECOGNIZED LOSSES |
| 64045 | NO RECOGNIZED LOSSES |
| 64046 | NO RECOGNIZED LOSSES |
| 64047 | NO RECOGNIZED LOSSES |
| 64048 | SHARES NOT PURCHASED |
| 64049 | SHARES NOT PURCHASED |
| 64050 | SHARES NOT PURCHASED |
| 64051 | NO RECOGNIZED LOSSES |
| 64052 | NO RECOGNIZED LOSSES |
| 64053 | SHARES NOT PURCHASED |
| 64054 | NO RECOGNIZED LOSSES |
| 64055 | SHARES NOT PURCHASED |
| 64056 | SHARES NOT PURCHASED |
| 64057 | NO RECOGNIZED LOSSES |
| 64058 | NO RECOGNIZED LOSSES |
| 64059 | SHARES NOT PURCHASED |
| 64060 | NO RECOGNIZED LOSSES |
| 64061 | NO RECOGNIZED LOSSES |
| 64062 | SHARES NOT PURCHASED |
| 64063 | NO RECOGNIZED LOSSES |
| 64064 | SHARES NOT PURCHASED |
| 64065 | NO RECOGNIZED LOSSES |
| 64066 | NO RECOGNIZED LOSSES |
| 64067 | NO RECOGNIZED LOSSES |
| 64068 | NO RECOGNIZED LOSSES |
| 64069 | NO RECOGNIZED LOSSES |
| 64070 | NO RECOGNIZED LOSSES |
| 64071 | NO RECOGNIZED LOSSES |
| 64072 | NO RECOGNIZED LOSSES |
| 64073 | NO RECOGNIZED LOSSES |
| 64074 | SHARES SOLD SHORT |
| 64075 | NO RECOGNIZED LOSSES |
| 64076 | NO RECOGNIZED LOSSES |
| 64077 | NO RECOGNIZED LOSSES |
| 64078 | NO RECOGNIZED LOSSES |
| 64079 | NO RECOGNIZED LOSSES |
| 64080 | NO RECOGNIZED LOSSES |
| 64081 | SHARES NOT PURCHASED |
| 64082 | NO RECOGNIZED LOSSES |
| 64083 | NO RECOGNIZED LOSSES |
| 64084 | NO RECOGNIZED LOSSES |
| 64085 | NO RECOGNIZED LOSSES |
| 64086 | NO RECOGNIZED LOSSES |
| 64087 | NO RECOGNIZED LOSSES |
| 64088 | NO RECOGNIZED LOSSES |
| 64089 | NO RECOGNIZED LOSSES |
| 64090 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 64091 | NO RECOGNIZED LOSSES |
| 64092 | NO RECOGNIZED LOSSES |
| 64093 | NO RECOGNIZED LOSSES |
| 64094 | NO RECOGNIZED LOSSES |
| 64095 | NO RECOGNIZED LOSSES |
| 64096 | NO RECOGNIZED LOSSES |
| 64097 | NO RECOGNIZED LOSSES |
| 64098 | NO RECOGNIZED LOSSES |
| 64099 | NO RECOGNIZED LOSSES |
| 64100 | NO RECOGNIZED LOSSES |
| 64101 | NO RECOGNIZED LOSSES |
| 64102 | NO RECOGNIZED LOSSES |
| 64103 | NO RECOGNIZED LOSSES |
| 64104 | NO RECOGNIZED LOSSES |
| 64106 | NO RECOGNIZED LOSSES |
| 64107 | NO RECOGNIZED LOSSES |
| 64108 | SHARES NOT PURCHASED |
| 64109 | NO RECOGNIZED LOSSES |
| 64110 | SHARES SOLD SHORT |
| 64111 | NO RECOGNIZED LOSSES |
| 64112 | SHARES NOT PURCHASED |
| 64113 | SHARES NOT PURCHASED |
| 64114 | NO RECOGNIZED LOSSES |
| 64115 | SHARES NOT PURCHASED |
| 64116 | SHARES NOT PURCHASED |
| 64117 | NO RECOGNIZED LOSSES |
| 64118 | SHARES NOT PURCHASED |
| 64119 | SHARES NOT PURCHASED |
| 64120 | SHARES NOT PURCHASED |
| 64121 | SHARES NOT PURCHASED |
| 64122 | NO RECOGNIZED LOSSES |
| 64123 | SHARES NOT PURCHASED |
| 64124 | SHARES NOT PURCHASED |
| 64125 | SHARES NOT PURCHASED |
| 64126 | SHARES NOT PURCHASED |
| 64127 | SHARES NOT PURCHASED |
| 64128 | SHARES NOT PURCHASED |
| 64129 | NO RECOGNIZED LOSSES |
| 64130 | NO RECOGNIZED LOSSES |
| 64131 | NO RECOGNIZED LOSSES |
| 64132 | SHARES NOT PURCHASED |
| 64133 | NO RECOGNIZED LOSSES |
| 64134 | NO RECOGNIZED LOSSES |
| 64135 | PURCHASED ON WRONG MARKET |
| 64136 | NO RECOGNIZED LOSSES |
| 64138 | NO RECOGNIZED LOSSES |
| 64139 | SHARES NOT PURCHASED |
| 64140 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**
Page 1238

| Claim # | Reason for Rejection |
|---------|---------------------|
| 64141 | SHARES NOT PURCHASED |
| 64142 | SHARES NOT PURCHASED |
| 64143 | SHARES NOT PURCHASED |
| 64144 | NO RECOGNIZED LOSSES |
| 64145 | NO RECOGNIZED LOSSES |
| 64146 | NO RECOGNIZED LOSSES |
| 64147 | SHARES NOT PURCHASED |
| 64149 | SHARES NOT PURCHASED |
| 64150 | SHARES NOT PURCHASED |
| 64151 | NO RECOGNIZED LOSSES |
| 64153 | SHARES NOT PURCHASED |
| 64154 | SHARES NOT PURCHASED |
| 64155 | SHARES NOT PURCHASED |
| 64156 | SHARES NOT PURCHASED |
| 64157 | SHARES NOT PURCHASED |
| 64158 | SHARES NOT PURCHASED |
| 64159 | SHARES NOT PURCHASED |
| 64160 | NO RECOGNIZED LOSSES |
| 64162 | NO RECOGNIZED LOSSES |
| 64163 | NO RECOGNIZED LOSSES |
| 64164 | NO RECOGNIZED LOSSES |
| 64167 | NO RECOGNIZED LOSSES |
| 64168 | NO RECOGNIZED LOSSES |
| 64169 | NO RECOGNIZED LOSSES |
| 64170 | NO RECOGNIZED LOSSES |
| 64171 | NO RECOGNIZED LOSSES |
| 64177 | NO RECOGNIZED LOSSES |
| 64180 | PURCHASED ON WRONG MARKET |
| 64181 | NO RECOGNIZED LOSSES |
| 64182 | NO RECOGNIZED LOSSES |
| 64183 | NO RECOGNIZED LOSSES |
| 64184 | NO RECOGNIZED LOSSES |
| 64185 | NO RECOGNIZED LOSSES |
| 64186 | NO RECOGNIZED LOSSES |
| 64187 | NO RECOGNIZED LOSSES |
| 64188 | NO RECOGNIZED LOSSES |
| 64189 | NO RECOGNIZED LOSSES |
| 64190 | NO RECOGNIZED LOSSES |
| 64191 | NO RECOGNIZED LOSSES |
| 64192 | NO RECOGNIZED LOSSES |
| 64193 | NO RECOGNIZED LOSSES |
| 64194 | NO RECOGNIZED LOSSES |
| 64195 | NO RECOGNIZED LOSSES |
| 64196 | NO RECOGNIZED LOSSES |
| 64198 | NO RECOGNIZED LOSSES |
| 64200 | NO RECOGNIZED LOSSES |
| 64202 | NO RECOGNIZED LOSSES |
| 64203 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64204 | SHARES NOT PURCHASED |
| 64205 | PURCHASED OUTSIDE CLASS PERIOD |
| 64206 | SHARES NOT PURCHASED |
| 64208 | NO RECOGNIZED LOSSES |
| 64210 | NO RECOGNIZED LOSSES |
| 64211 | NO RECOGNIZED LOSSES |
| 64212 | NO RECOGNIZED LOSSES |
| 64214 | NO RECOGNIZED LOSSES |
| 64215 | NO RECOGNIZED LOSSES |
| 64216 | SHARES NOT PURCHASED |
| 64217 | NO RECOGNIZED LOSSES |
| 64218 | NO RECOGNIZED LOSSES |
| 64221 | SHARES NOT PURCHASED |
| 64222 | NO RECOGNIZED LOSSES |
| 64223 | NO RECOGNIZED LOSSES |
| 64225 | NO RECOGNIZED LOSSES |
| 64227 | SHARES NOT PURCHASED |
| 64228 | NO RECOGNIZED LOSSES |
| 64229 | NO RECOGNIZED LOSSES |
| 64230 | NO RECOGNIZED LOSSES |
| 64232 | SHARES NOT PURCHASED |
| 64233 | NO RECOGNIZED LOSSES |
| 64234 | NO RECOGNIZED LOSSES |
| 64235 | NO RECOGNIZED LOSSES |
| 64237 | NO RECOGNIZED LOSSES |
| 64239 | NO RECOGNIZED LOSSES |
| 64240 | NO RECOGNIZED LOSSES |
| 64241 | NO RECOGNIZED LOSSES |
| 64242 | NO RECOGNIZED LOSSES |
| 64243 | NO RECOGNIZED LOSSES |
| 64244 | NO RECOGNIZED LOSSES |
| 64245 | NO RECOGNIZED LOSSES |
| 64247 | SHARES NOT PURCHASED |
| 64249 | NO RECOGNIZED LOSSES |
| 64250 | NO RECOGNIZED LOSSES |
| 64258 | NO RECOGNIZED LOSSES |
| 64259 | NO RECOGNIZED LOSSES |
| 64260 | NO RECOGNIZED LOSSES |
| 64261 | PURCHASED OUTSIDE CLASS PERIOD |
| 64262 | SHARES NOT PURCHASED |
| 64263 | NO RECOGNIZED LOSSES |
| 64264 | SHARES NOT PURCHASED |
| 64265 | SHARES NOT PURCHASED |
| 64266 | SHARES SOLD SHORT |
| 64267 | SHARES SOLD SHORT |
| 64268 | PURCHASED ON WRONG MARKET |
| 64269 | PURCHASED ON WRONG MARKET |
| 64270 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                             **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 64271 | PURCHASED ON WRONG MARKET |
| 64272 | PURCHASED ON WRONG MARKET |
| 64273 | PURCHASED ON WRONG MARKET |
| 64274 | PURCHASED ON WRONG MARKET |
| 64275 | PURCHASED ON WRONG MARKET |
| 64276 | PURCHASED ON WRONG MARKET |
| 64277 | NO RECOGNIZED LOSSES |
| 64278 | PURCHASED ON WRONG MARKET |
| 64279 | PURCHASED ON WRONG MARKET |
| 64280 | PURCHASED ON WRONG MARKET |
| 64281 | PURCHASED ON WRONG MARKET |
| 64282 | PURCHASED ON WRONG MARKET |
| 64283 | PURCHASED ON WRONG MARKET |
| 64284 | PURCHASED ON WRONG MARKET |
| 64285 | SHARES NOT PURCHASED |
| 64286 | CLAIM WITHDRAWN |
| 64287 | SHARES NOT PURCHASED |
| 64288 | SHARES NOT PURCHASED |
| 64289 | SHARES NOT PURCHASED |
| 64290 | SHARES NOT PURCHASED |
| 64291 | SHARES NOT PURCHASED |
| 64292 | PURCHASED OUTSIDE CLASS PERIOD |
| 64293 | SHARES SOLD SHORT |
| 64294 | SHARES SOLD SHORT |
| 64295 | NO RECOGNIZED LOSSES |
| 64296 | NO RECOGNIZED LOSSES |
| 64297 | NO RECOGNIZED LOSSES |
| 64298 | SHARES SOLD SHORT |
| 64299 | SHARES SOLD SHORT |
| 64300 | NO RECOGNIZED LOSSES |
| 64301 | SHARES NOT PURCHASED |
| 64302 | SHARES NOT PURCHASED |
| 64303 | SHARES NOT PURCHASED |
| 64304 | SHARES NOT PURCHASED |
| 64305 | SHARES NOT PURCHASED |
| 64306 | SHARES NOT PURCHASED |
| 64307 | SHARES SOLD SHORT |
| 64308 | SHARES SOLD SHORT |
| 64309 | SHARES SOLD SHORT |
| 64310 | SHARES SOLD SHORT |
| 64311 | NO RECOGNIZED LOSSES |
| 64312 | SHARES NOT PURCHASED |
| 64313 | SHARES NOT PURCHASED |
| 64314 | NO RECOGNIZED LOSSES |
| 64315 | NO RECOGNIZED LOSSES |
| 64316 | SHARES NOT PURCHASED |
| 64317 | SHARES NOT PURCHASED |
| 64318 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64319 | SHARES NOT PURCHASED |
| 64320 | SHARES NOT PURCHASED |
| 64321 | SHARES NOT PURCHASED |
| 64322 | SHARES NOT PURCHASED |
| 64323 | SHARES SOLD SHORT |
| 64324 | NO RECOGNIZED LOSSES |
| 64325 | PURCHASED ON WRONG MARKET |
| 64326 | PURCHASED ON WRONG MARKET |
| 64327 | PURCHASED ON WRONG MARKET |
| 64328 | PURCHASED ON WRONG MARKET |
| 64329 | PURCHASED ON WRONG MARKET |
| 64330 | PURCHASED ON WRONG MARKET |
| 64331 | PURCHASED ON WRONG MARKET |
| 64332 | PURCHASED ON WRONG MARKET |
| 64333 | PURCHASED ON WRONG MARKET |
| 64334 | PURCHASED ON WRONG MARKET |
| 64335 | PURCHASED ON WRONG MARKET |
| 64336 | PURCHASED ON WRONG MARKET |
| 64337 | PURCHASED ON WRONG MARKET |
| 64338 | PURCHASED ON WRONG MARKET |
| 64339 | PURCHASED ON WRONG MARKET |
| 64340 | PURCHASED ON WRONG MARKET |
| 64341 | PURCHASED ON WRONG MARKET |
| 64342 | PURCHASED ON WRONG MARKET |
| 64343 | PURCHASED ON WRONG MARKET |
| 64344 | PURCHASED ON WRONG MARKET |
| 64345 | PURCHASED ON WRONG MARKET |
| 64346 | PURCHASED ON WRONG MARKET |
| 64347 | PURCHASED OUTSIDE CLASS PERIOD |
| 64348 | SHARES NOT PURCHASED |
| 64349 | PURCHASED ON WRONG MARKET |
| 64350 | SHARES NOT PURCHASED |
| 64352 | SHARES SOLD SHORT |
| 64353 | SHARES SOLD SHORT |
| 64359 | PURCHASED ON WRONG MARKET |
| 64360 | NO RECOGNIZED LOSSES |
| 64361 | NO RECOGNIZED LOSSES |
| 64362 | SHARES SOLD SHORT |
| 64363 | NO RECOGNIZED LOSSES |
| 64364 | SHARES NOT PURCHASED |
| 64365 | SHARES NOT PURCHASED |
| 64366 | SHARES NOT PURCHASED |
| 64367 | NO RECOGNIZED LOSSES |
| 64368 | SHARES NOT PURCHASED |
| 64369 | SHARES NOT PURCHASED |
| 64370 | SHARES NOT PURCHASED |
| 64371 | NO RECOGNIZED LOSSES |
| 64372 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64373 | NO RECOGNIZED LOSSES |
| 64374 | NO RECOGNIZED LOSSES |
| 64375 | NO RECOGNIZED LOSSES |
| 64377 | NO RECOGNIZED LOSSES |
| 64379 | CLAIM WITHDRAWN |
| 64380 | SHARES SOLD SHORT |
| 64381 | PURCHASED ON WRONG MARKET |
| 64382 | PURCHASED ON WRONG MARKET |
| 64383 | PURCHASED ON WRONG MARKET |
| 64384 | CLAIM WITHDRAWN |
| 64385 | PURCHASED ON WRONG MARKET |
| 64386 | PURCHASED ON WRONG MARKET |
| 64387 | PURCHASED ON WRONG MARKET |
| 64388 | PURCHASED ON WRONG MARKET |
| 64389 | PURCHASED ON WRONG MARKET |
| 64390 | PURCHASED ON WRONG MARKET |
| 64391 | SHARES NOT PURCHASED |
| 64392 | SHARES NOT PURCHASED |
| 64393 | SHARES NOT PURCHASED |
| 64394 | NO RECOGNIZED LOSSES |
| 64395 | NO RECOGNIZED LOSSES |
| 64396 | NO RECOGNIZED LOSSES |
| 64397 | NO RECOGNIZED LOSSES |
| 64398 | NO RECOGNIZED LOSSES |
| 64399 | NO RECOGNIZED LOSSES |
| 64400 | NO RECOGNIZED LOSSES |
| 64401 | NO RECOGNIZED LOSSES |
| 64402 | NO RECOGNIZED LOSSES |
| 64403 | NO RECOGNIZED LOSSES |
| 64404 | NO RECOGNIZED LOSSES |
| 64405 | NO RECOGNIZED LOSSES |
| 64406 | SHARES NOT PURCHASED |
| 64407 | SHARES NOT PURCHASED |
| 64408 | NO RECOGNIZED LOSSES |
| 64409 | NO RECOGNIZED LOSSES |
| 64410 | NO RECOGNIZED LOSSES |
| 64411 | NO RECOGNIZED LOSSES |
| 64414 | NO RECOGNIZED LOSSES |
| 64415 | NO RECOGNIZED LOSSES |
| 64417 | DUPLICATE CLAIM FILED |
| 64418 | DUPLICATE CLAIM FILED |
| 64419 | DUPLICATE CLAIM FILED |
| 64420 | DUPLICATE CLAIM FILED |
| 64421 | SHARES NOT PURCHASED |
| 64422 | DUPLICATE CLAIM FILED |
| 64423 | NO RECOGNIZED LOSSES |
| 64425 | SHARES NOT PURCHASED |
| 64427 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 64428 | SHARES NOT PURCHASED |
| 64429 | NO RECOGNIZED LOSSES |
| 64430 | PURCHASED ON WRONG MARKET |
| 64431 | PURCHASED ON WRONG MARKET |
| 64432 | PURCHASED ON WRONG MARKET |
| 64433 | PURCHASED ON WRONG MARKET |
| 64434 | PURCHASED ON WRONG MARKET |
| 64435 | PURCHASED ON WRONG MARKET |
| 64436 | PURCHASED ON WRONG MARKET |
| 64437 | PURCHASED ON WRONG MARKET |
| 64438 | PURCHASED ON WRONG MARKET |
| 64439 | PURCHASED ON WRONG MARKET |
| 64440 | PURCHASED ON WRONG MARKET |
| 64441 | PURCHASED ON WRONG MARKET |
| 64442 | PURCHASED ON WRONG MARKET |
| 64443 | PURCHASED ON WRONG MARKET |
| 64444 | PURCHASED ON WRONG MARKET |
| 64445 | PURCHASED ON WRONG MARKET |
| 64446 | PURCHASED ON WRONG MARKET |
| 64447 | PURCHASED ON WRONG MARKET |
| 64448 | PURCHASED ON WRONG MARKET |
| 64449 | PURCHASED ON WRONG MARKET |
| 64450 | PURCHASED ON WRONG MARKET |
| 64451 | PURCHASED ON WRONG MARKET |
| 64452 | PURCHASED ON WRONG MARKET |
| 64453 | PURCHASED ON WRONG MARKET |
| 64454 | PURCHASED ON WRONG MARKET |
| 64455 | PURCHASED ON WRONG MARKET |
| 64456 | PURCHASED ON WRONG MARKET |
| 64457 | PURCHASED ON WRONG MARKET |
| 64458 | PURCHASED ON WRONG MARKET |
| 64459 | PURCHASED ON WRONG MARKET |
| 64460 | PURCHASED ON WRONG MARKET |
| 64461 | PURCHASED ON WRONG MARKET |
| 64462 | PURCHASED ON WRONG MARKET |
| 64463 | NO RECOGNIZED LOSSES |
| 64465 | NO RECOGNIZED LOSSES |
| 64466 | NO RECOGNIZED LOSSES |
| 64467 | SHARES NOT PURCHASED |
| 64468 | NO RECOGNIZED LOSSES |
| 64469 | NO RECOGNIZED LOSSES |
| 64470 | SHARES NOT PURCHASED |
| 64471 | NO RECOGNIZED LOSSES |
| 64472 | SHARES NOT PURCHASED |
| 64473 | SHARES NOT PURCHASED |
| 64474 | PURCHASED OUTSIDE CLASS PERIOD |
| 64475 | PURCHASED ON WRONG MARKET |
| 64476 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64477 | PURCHASED ON WRONG MARKET |
| 64478 | PURCHASED ON WRONG MARKET |
| 64479 | PURCHASED ON WRONG MARKET |
| 64480 | PURCHASED ON WRONG MARKET |
| 64481 | PURCHASED ON WRONG MARKET |
| 64482 | PURCHASED ON WRONG MARKET |
| 64483 | PURCHASED ON WRONG MARKET |
| 64484 | PURCHASED ON WRONG MARKET |
| 64485 | NO RECOGNIZED LOSSES |
| 64486 | NO RECOGNIZED LOSSES |
| 64487 | NO RECOGNIZED LOSSES |
| 64488 | SHARES NOT PURCHASED |
| 64489 | NO RECOGNIZED LOSSES |
| 64491 | NO RECOGNIZED LOSSES |
| 64492 | NO RECOGNIZED LOSSES |
| 64493 | NO RECOGNIZED LOSSES |
| 64494 | PURCHASED ON WRONG MARKET |
| 64495 | PURCHASED ON WRONG MARKET |
| 64496 | NO RECOGNIZED LOSSES |
| 64497 | PURCHASED ON WRONG MARKET |
| 64498 | PURCHASED ON WRONG MARKET |
| 64499 | PURCHASED ON WRONG MARKET |
| 64500 | PURCHASED ON WRONG MARKET |
| 64501 | PURCHASED ON WRONG MARKET |
| 64502 | PURCHASED ON WRONG MARKET |
| 64503 | PURCHASED ON WRONG MARKET |
| 64504 | PURCHASED ON WRONG MARKET |
| 64505 | PURCHASED ON WRONG MARKET |
| 64506 | PURCHASED ON WRONG MARKET |
| 64507 | PURCHASED ON WRONG MARKET |
| 64508 | PURCHASED ON WRONG MARKET |
| 64509 | PURCHASED ON WRONG MARKET |
| 64510 | PURCHASED ON WRONG MARKET |
| 64511 | PURCHASED ON WRONG MARKET |
| 64512 | PURCHASED ON WRONG MARKET |
| 64513 | PURCHASED ON WRONG MARKET |
| 64514 | PURCHASED ON WRONG MARKET |
| 64515 | PURCHASED ON WRONG MARKET |
| 64516 | PURCHASED ON WRONG MARKET |
| 64517 | PURCHASED ON WRONG MARKET |
| 64518 | PURCHASED ON WRONG MARKET |
| 64519 | PURCHASED ON WRONG MARKET |
| 64520 | PURCHASED ON WRONG MARKET |
| 64521 | PURCHASED ON WRONG MARKET |
| 64522 | PURCHASED ON WRONG MARKET |
| 64523 | PURCHASED ON WRONG MARKET |
| 64524 | PURCHASED ON WRONG MARKET |
| 64525 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 64526 | PURCHASED ON WRONG MARKET |
| 64527 | PURCHASED ON WRONG MARKET |
| 64528 | PURCHASED ON WRONG MARKET |
| 64529 | NO RECOGNIZED LOSSES |
| 64531 | PURCHASED ON WRONG MARKET |
| 64533 | PURCHASED ON WRONG MARKET |
| 64535 | NO RECOGNIZED LOSSES |
| 64536 | PURCHASED OUTSIDE CLASS PERIOD |
| 64539 | PURCHASED OUTSIDE CLASS PERIOD |
| 64540 | PURCHASED ON WRONG MARKET |
| 64541 | PURCHASED ON WRONG MARKET |
| 64542 | PURCHASED ON WRONG MARKET |
| 64543 | PURCHASED ON WRONG MARKET |
| 64544 | PURCHASED ON WRONG MARKET |
| 64545 | PURCHASED ON WRONG MARKET |
| 64546 | PURCHASED ON WRONG MARKET |
| 64547 | PURCHASED ON WRONG MARKET |
| 64548 | PURCHASED ON WRONG MARKET |
| 64549 | PURCHASED ON WRONG MARKET |
| 64550 | PURCHASED ON WRONG MARKET |
| 64551 | NO RECOGNIZED LOSSES |
| 64552 | NO RECOGNIZED LOSSES |
| 64553 | PURCHASED ON WRONG MARKET |
| 64554 | PURCHASED ON WRONG MARKET |
| 64555 | PURCHASED ON WRONG MARKET |
| 64556 | PURCHASED ON WRONG MARKET |
| 64557 | PURCHASED ON WRONG MARKET |
| 64558 | PURCHASED ON WRONG MARKET |
| 64559 | PURCHASED ON WRONG MARKET |
| 64560 | PURCHASED ON WRONG MARKET |
| 64561 | PURCHASED ON WRONG MARKET |
| 64562 | PURCHASED ON WRONG MARKET |
| 64563 | PURCHASED ON WRONG MARKET |
| 64564 | PURCHASED ON WRONG MARKET |
| 64565 | PURCHASED ON WRONG MARKET |
| 64566 | PURCHASED ON WRONG MARKET |
| 64567 | PURCHASED ON WRONG MARKET |
| 64568 | PURCHASED ON WRONG MARKET |
| 64569 | PURCHASED ON WRONG MARKET |
| 64570 | PURCHASED ON WRONG MARKET |
| 64571 | PURCHASED ON WRONG MARKET |
| 64572 | PURCHASED ON WRONG MARKET |
| 64573 | PURCHASED ON WRONG MARKET |
| 64574 | PURCHASED ON WRONG MARKET |
| 64575 | PURCHASED ON WRONG MARKET |
| 64576 | PURCHASED ON WRONG MARKET |
| 64577 | PURCHASED ON WRONG MARKET |
| 64578 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 64579 | PURCHASED ON WRONG MARKET |
| 64580 | PURCHASED ON WRONG MARKET |
| 64581 | PURCHASED ON WRONG MARKET |
| 64582 | PURCHASED ON WRONG MARKET |
| 64583 | PURCHASED ON WRONG MARKET |
| 64584 | PURCHASED ON WRONG MARKET |
| 64585 | PURCHASED ON WRONG MARKET |
| 64586 | PURCHASED ON WRONG MARKET |
| 64587 | PURCHASED ON WRONG MARKET |
| 64588 | PURCHASED ON WRONG MARKET |
| 64589 | PURCHASED ON WRONG MARKET |
| 64590 | PURCHASED ON WRONG MARKET |
| 64591 | PURCHASED ON WRONG MARKET |
| 64592 | PURCHASED ON WRONG MARKET |
| 64593 | PURCHASED ON WRONG MARKET |
| 64594 | PURCHASED ON WRONG MARKET |
| 64595 | PURCHASED ON WRONG MARKET |
| 64596 | PURCHASED ON WRONG MARKET |
| 64597 | PURCHASED ON WRONG MARKET |
| 64598 | PURCHASED ON WRONG MARKET |
| 64599 | PURCHASED ON WRONG MARKET |
| 64600 | PURCHASED ON WRONG MARKET |
| 64601 | PURCHASED ON WRONG MARKET |
| 64602 | PURCHASED ON WRONG MARKET |
| 64603 | PURCHASED ON WRONG MARKET |
| 64604 | PURCHASED ON WRONG MARKET |
| 64605 | PURCHASED ON WRONG MARKET |
| 64606 | PURCHASED ON WRONG MARKET |
| 64607 | PURCHASED ON WRONG MARKET |
| 64608 | PURCHASED ON WRONG MARKET |
| 64609 | PURCHASED ON WRONG MARKET |
| 64610 | PURCHASED ON WRONG MARKET |
| 64611 | PURCHASED ON WRONG MARKET |
| 64612 | PURCHASED ON WRONG MARKET |
| 64613 | PURCHASED ON WRONG MARKET |
| 64614 | PURCHASED ON WRONG MARKET |
| 64615 | PURCHASED ON WRONG MARKET |
| 64616 | PURCHASED ON WRONG MARKET |
| 64617 | PURCHASED ON WRONG MARKET |
| 64618 | PURCHASED ON WRONG MARKET |
| 64619 | PURCHASED ON WRONG MARKET |
| 64620 | PURCHASED ON WRONG MARKET |
| 64621 | PURCHASED ON WRONG MARKET |
| 64622 | PURCHASED ON WRONG MARKET |
| 64623 | PURCHASED ON WRONG MARKET |
| 64624 | PURCHASED ON WRONG MARKET |
| 64625 | PURCHASED ON WRONG MARKET |
| 64626 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 64627 | PURCHASED ON WRONG MARKET |
| 64628 | PURCHASED ON WRONG MARKET |
| 64629 | PURCHASED ON WRONG MARKET |
| 64630 | PURCHASED ON WRONG MARKET |
| 64631 | PURCHASED ON WRONG MARKET |
| 64632 | PURCHASED ON WRONG MARKET |
| 64633 | PURCHASED ON WRONG MARKET |
| 64634 | PURCHASED ON WRONG MARKET |
| 64635 | PURCHASED ON WRONG MARKET |
| 64636 | PURCHASED ON WRONG MARKET |
| 64637 | PURCHASED ON WRONG MARKET |
| 64638 | PURCHASED ON WRONG MARKET |
| 64639 | PURCHASED ON WRONG MARKET |
| 64640 | PURCHASED ON WRONG MARKET |
| 64641 | PURCHASED ON WRONG MARKET |
| 64642 | PURCHASED ON WRONG MARKET |
| 64643 | SHARES NOT PURCHASED |
| 64644 | PURCHASED ON WRONG MARKET |
| 64645 | PURCHASED ON WRONG MARKET |
| 64647 | NO RECOGNIZED LOSSES |
| 64648 | NO RECOGNIZED LOSSES |
| 64649 | PURCHASED ON WRONG MARKET |
| 64650 | NO RECOGNIZED LOSSES |
| 64651 | PURCHASED ON WRONG MARKET |
| 64652 | PURCHASED ON WRONG MARKET |
| 64653 | PURCHASED ON WRONG MARKET |
| 64654 | PURCHASED ON WRONG MARKET |
| 64655 | NO RECOGNIZED LOSSES |
| 64656 | PURCHASED ON WRONG MARKET |
| 64657 | PURCHASED ON WRONG MARKET |
| 64658 | PURCHASED ON WRONG MARKET |
| 64659 | PURCHASED ON WRONG MARKET |
| 64660 | PURCHASED ON WRONG MARKET |
| 64661 | PURCHASED ON WRONG MARKET |
| 64662 | PURCHASED ON WRONG MARKET |
| 64663 | PURCHASED ON WRONG MARKET |
| 64664 | NO RECOGNIZED LOSSES |
| 64665 | NO RECOGNIZED LOSSES |
| 64666 | PURCHASED ON WRONG MARKET |
| 64667 | PURCHASED ON WRONG MARKET |
| 64668 | PURCHASED ON WRONG MARKET |
| 64670 | NO RECOGNIZED LOSSES |
| 64671 | NO RECOGNIZED LOSSES |
| 64672 | PURCHASED ON WRONG MARKET |
| 64673 | PURCHASED ON WRONG MARKET |
| 64674 | PURCHASED ON WRONG MARKET |
| 64676 | NO RECOGNIZED LOSSES |
| 64677 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64678 | PURCHASED ON WRONG MARKET |
| 64679 | PURCHASED ON WRONG MARKET |
| 64680 | PURCHASED ON WRONG MARKET |
| 64681 | NO RECOGNIZED LOSSES |
| 64682 | PURCHASED ON WRONG MARKET |
| 64684 | NO RECOGNIZED LOSSES |
| 64685 | PURCHASED ON WRONG MARKET |
| 64686 | PURCHASED ON WRONG MARKET |
| 64687 | PURCHASED ON WRONG MARKET |
| 64688 | PURCHASED ON WRONG MARKET |
| 64689 | NO RECOGNIZED LOSSES |
| 64690 | PURCHASED ON WRONG MARKET |
| 64691 | PURCHASED ON WRONG MARKET |
| 64692 | PURCHASED ON WRONG MARKET |
| 64693 | NO RECOGNIZED LOSSES |
| 64694 | NO RECOGNIZED LOSSES |
| 64695 | PURCHASED ON WRONG MARKET |
| 64696 | NO RECOGNIZED LOSSES |
| 64697 | PURCHASED ON WRONG MARKET |
| 64698 | PURCHASED ON WRONG MARKET |
| 64699 | PURCHASED ON WRONG MARKET |
| 64700 | PURCHASED ON WRONG MARKET |
| 64701 | PURCHASED ON WRONG MARKET |
| 64702 | PURCHASED ON WRONG MARKET |
| 64703 | PURCHASED ON WRONG MARKET |
| 64704 | NO RECOGNIZED LOSSES |
| 64705 | PURCHASED ON WRONG MARKET |
| 64706 | PURCHASED ON WRONG MARKET |
| 64707 | PURCHASED ON WRONG MARKET |
| 64708 | PURCHASED ON WRONG MARKET |
| 64709 | PURCHASED ON WRONG MARKET |
| 64710 | NO RECOGNIZED LOSSES |
| 64711 | PURCHASED ON WRONG MARKET |
| 64712 | PURCHASED ON WRONG MARKET |
| 64713 | NO RECOGNIZED LOSSES |
| 64714 | PURCHASED ON WRONG MARKET |
| 64715 | PURCHASED ON WRONG MARKET |
| 64716 | PURCHASED ON WRONG MARKET |
| 64717 | NO RECOGNIZED LOSSES |
| 64718 | PURCHASED ON WRONG MARKET |
| 64719 | PURCHASED ON WRONG MARKET |
| 64720 | NO RECOGNIZED LOSSES |
| 64721 | PURCHASED ON WRONG MARKET |
| 64722 | NO RECOGNIZED LOSSES |
| 64723 | NO RECOGNIZED LOSSES |
| 64724 | PURCHASED ON WRONG MARKET |
| 64725 | PURCHASED ON WRONG MARKET |
| 64726 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64727 | PURCHASED ON WRONG MARKET |
| 64728 | PURCHASED ON WRONG MARKET |
| 64729 | NO RECOGNIZED LOSSES |
| 64730 | NO RECOGNIZED LOSSES |
| 64731 | PURCHASED ON WRONG MARKET |
| 64732 | PURCHASED ON WRONG MARKET |
| 64733 | PURCHASED ON WRONG MARKET |
| 64734 | NO RECOGNIZED LOSSES |
| 64735 | PURCHASED ON WRONG MARKET |
| 64736 | PURCHASED ON WRONG MARKET |
| 64737 | PURCHASED ON WRONG MARKET |
| 64738 | PURCHASED ON WRONG MARKET |
| 64739 | PURCHASED ON WRONG MARKET |
| 64740 | PURCHASED ON WRONG MARKET |
| 64741 | PURCHASED ON WRONG MARKET |
| 64742 | PURCHASED ON WRONG MARKET |
| 64743 | PURCHASED ON WRONG MARKET |
| 64744 | PURCHASED ON WRONG MARKET |
| 64745 | PURCHASED ON WRONG MARKET |
| 64746 | PURCHASED ON WRONG MARKET |
| 64747 | NO RECOGNIZED LOSSES |
| 64748 | PURCHASED ON WRONG MARKET |
| 64749 | PURCHASED ON WRONG MARKET |
| 64750 | PURCHASED ON WRONG MARKET |
| 64751 | NO RECOGNIZED LOSSES |
| 64752 | PURCHASED ON WRONG MARKET |
| 64753 | NO RECOGNIZED LOSSES |
| 64754 | PURCHASED ON WRONG MARKET |
| 64755 | PURCHASED ON WRONG MARKET |
| 64756 | SHARES NOT PURCHASED |
| 64757 | NO RECOGNIZED LOSSES |
| 64758 | PURCHASED ON WRONG MARKET |
| 64759 | PURCHASED OUTSIDE CLASS PERIOD |
| 64760 | PURCHASED ON WRONG MARKET |
| 64761 | NO RECOGNIZED LOSSES |
| 64763 | PURCHASED ON WRONG MARKET |
| 64764 | PURCHASED ON WRONG MARKET |
| 64765 | NO RECOGNIZED LOSSES |
| 64766 | PURCHASED ON WRONG MARKET |
| 64767 | PURCHASED ON WRONG MARKET |
| 64768 | PURCHASED ON WRONG MARKET |
| 64769 | PURCHASED ON WRONG MARKET |
| 64770 | PURCHASED ON WRONG MARKET |
| 64771 | PURCHASED ON WRONG MARKET |
| 64772 | PURCHASED ON WRONG MARKET |
| 64773 | PURCHASED ON WRONG MARKET |
| 64774 | PURCHASED ON WRONG MARKET |
| 64775 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64776 | PURCHASED ON WRONG MARKET |
| 64777 | PURCHASED ON WRONG MARKET |
| 64778 | PURCHASED ON WRONG MARKET |
| 64779 | PURCHASED ON WRONG MARKET |
| 64780 | PURCHASED ON WRONG MARKET |
| 64781 | PURCHASED ON WRONG MARKET |
| 64782 | PURCHASED ON WRONG MARKET |
| 64783 | NO RECOGNIZED LOSSES |
| 64784 | NO RECOGNIZED LOSSES |
| 64785 | PURCHASED ON WRONG MARKET |
| 64787 | PURCHASED ON WRONG MARKET |
| 64788 | PURCHASED ON WRONG MARKET |
| 64789 | PURCHASED ON WRONG MARKET |
| 64790 | NO RECOGNIZED LOSSES |
| 64791 | PURCHASED ON WRONG MARKET |
| 64792 | PURCHASED ON WRONG MARKET |
| 64793 | PURCHASED ON WRONG MARKET |
| 64794 | PURCHASED ON WRONG MARKET |
| 64795 | PURCHASED ON WRONG MARKET |
| 64796 | SHARES NOT PURCHASED |
| 64797 | PURCHASED ON WRONG MARKET |
| 64798 | NO RECOGNIZED LOSSES |
| 64799 | PURCHASED ON WRONG MARKET |
| 64800 | PURCHASED ON WRONG MARKET |
| 64801 | PURCHASED ON WRONG MARKET |
| 64802 | PURCHASED ON WRONG MARKET |
| 64803 | NO RECOGNIZED LOSSES |
| 64804 | PURCHASED ON WRONG MARKET |
| 64805 | PURCHASED ON WRONG MARKET |
| 64806 | PURCHASED ON WRONG MARKET |
| 64807 | PURCHASED ON WRONG MARKET |
| 64808 | PURCHASED ON WRONG MARKET |
| 64809 | PURCHASED ON WRONG MARKET |
| 64810 | PURCHASED ON WRONG MARKET |
| 64811 | PURCHASED ON WRONG MARKET |
| 64812 | PURCHASED ON WRONG MARKET |
| 64815 | PURCHASED ON WRONG MARKET |
| 64816 | PURCHASED ON WRONG MARKET |
| 64817 | PURCHASED ON WRONG MARKET |
| 64818 | PURCHASED ON WRONG MARKET |
| 64819 | PURCHASED ON WRONG MARKET |
| 64820 | NO RECOGNIZED LOSSES |
| 64821 | PURCHASED ON WRONG MARKET |
| 64822 | PURCHASED ON WRONG MARKET |
| 64823 | NO RECOGNIZED LOSSES |
| 64824 | PURCHASED ON WRONG MARKET |
| 64825 | PURCHASED ON WRONG MARKET |
| 64826 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 64827 | PURCHASED ON WRONG MARKET |
| 64828 | PURCHASED ON WRONG MARKET |
| 64829 | PURCHASED ON WRONG MARKET |
| 64830 | PURCHASED ON WRONG MARKET |
| 64831 | PURCHASED ON WRONG MARKET |
| 64832 | PURCHASED ON WRONG MARKET |
| 64833 | NO RECOGNIZED LOSSES |
| 64834 | PURCHASED ON WRONG MARKET |
| 64835 | PURCHASED ON WRONG MARKET |
| 64836 | NO RECOGNIZED LOSSES |
| 64837 | PURCHASED ON WRONG MARKET |
| 64838 | PURCHASED ON WRONG MARKET |
| 64839 | PURCHASED ON WRONG MARKET |
| 64840 | PURCHASED ON WRONG MARKET |
| 64841 | PURCHASED ON WRONG MARKET |
| 64842 | PURCHASED ON WRONG MARKET |
| 64843 | NO RECOGNIZED LOSSES |
| 64844 | PURCHASED ON WRONG MARKET |
| 64845 | PURCHASED ON WRONG MARKET |
| 64846 | PURCHASED ON WRONG MARKET |
| 64847 | PURCHASED ON WRONG MARKET |
| 64848 | PURCHASED ON WRONG MARKET |
| 64849 | PURCHASED ON WRONG MARKET |
| 64850 | PURCHASED ON WRONG MARKET |
| 64851 | PURCHASED ON WRONG MARKET |
| 64852 | PURCHASED ON WRONG MARKET |
| 64853 | PURCHASED ON WRONG MARKET |
| 64854 | PURCHASED ON WRONG MARKET |
| 64855 | PURCHASED ON WRONG MARKET |
| 64856 | PURCHASED ON WRONG MARKET |
| 64857 | PURCHASED ON WRONG MARKET |
| 64858 | PURCHASED ON WRONG MARKET |
| 64859 | PURCHASED ON WRONG MARKET |
| 64860 | PURCHASED ON WRONG MARKET |
| 64861 | NO RECOGNIZED LOSSES |
| 64862 | PURCHASED ON WRONG MARKET |
| 64863 | PURCHASED ON WRONG MARKET |
| 64864 | PURCHASED ON WRONG MARKET |
| 64865 | PURCHASED ON WRONG MARKET |
| 64866 | PURCHASED ON WRONG MARKET |
| 64867 | PURCHASED ON WRONG MARKET |
| 64868 | PURCHASED ON WRONG MARKET |
| 64869 | NO RECOGNIZED LOSSES |
| 64870 | PURCHASED ON WRONG MARKET |
| 64871 | PURCHASED ON WRONG MARKET |
| 64872 | PURCHASED ON WRONG MARKET |
| 64873 | PURCHASED ON WRONG MARKET |
| 64874 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 64875 | NO RECOGNIZED LOSSES |
| 64876 | PURCHASED ON WRONG MARKET |
| 64877 | NO RECOGNIZED LOSSES |
| 64878 | PURCHASED ON WRONG MARKET |
| 64879 | PURCHASED ON WRONG MARKET |
| 64880 | PURCHASED ON WRONG MARKET |
| 64881 | PURCHASED ON WRONG MARKET |
| 64882 | PURCHASED ON WRONG MARKET |
| 64883 | PURCHASED ON WRONG MARKET |
| 64884 | PURCHASED ON WRONG MARKET |
| 64885 | PURCHASED ON WRONG MARKET |
| 64886 | PURCHASED ON WRONG MARKET |
| 64887 | PURCHASED ON WRONG MARKET |
| 64888 | PURCHASED ON WRONG MARKET |
| 64889 | PURCHASED ON WRONG MARKET |
| 64890 | NO RECOGNIZED LOSSES |
| 64891 | PURCHASED ON WRONG MARKET |
| 64892 | PURCHASED ON WRONG MARKET |
| 64894 | PURCHASED ON WRONG MARKET |
| 64895 | PURCHASED ON WRONG MARKET |
| 64896 | PURCHASED ON WRONG MARKET |
| 64898 | PURCHASED ON WRONG MARKET |
| 64900 | NO RECOGNIZED LOSSES |
| 64901 | NO RECOGNIZED LOSSES |
| 64902 | PURCHASED ON WRONG MARKET |
| 64903 | PURCHASED ON WRONG MARKET |
| 64904 | PURCHASED ON WRONG MARKET |
| 64905 | PURCHASED ON WRONG MARKET |
| 64906 | PURCHASED ON WRONG MARKET |
| 64907 | PURCHASED ON WRONG MARKET |
| 64908 | PURCHASED ON WRONG MARKET |
| 64909 | PURCHASED ON WRONG MARKET |
| 64910 | PURCHASED ON WRONG MARKET |
| 64911 | PURCHASED ON WRONG MARKET |
| 64912 | NO RECOGNIZED LOSSES |
| 64913 | PURCHASED ON WRONG MARKET |
| 64914 | NO RECOGNIZED LOSSES |
| 64915 | PURCHASED ON WRONG MARKET |
| 64916 | PURCHASED ON WRONG MARKET |
| 64917 | PURCHASED ON WRONG MARKET |
| 64918 | PURCHASED ON WRONG MARKET |
| 64919 | PURCHASED ON WRONG MARKET |
| 64920 | PURCHASED ON WRONG MARKET |
| 64921 | PURCHASED ON WRONG MARKET |
| 64922 | PURCHASED ON WRONG MARKET |
| 64923 | NO RECOGNIZED LOSSES |
| 64924 | NO RECOGNIZED LOSSES |
| 64926 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 64927 | PURCHASED ON WRONG MARKET |
| 64928 | PURCHASED ON WRONG MARKET |
| 64929 | PURCHASED ON WRONG MARKET |
| 64930 | PURCHASED ON WRONG MARKET |
| 64931 | PURCHASED ON WRONG MARKET |
| 64932 | PURCHASED ON WRONG MARKET |
| 64933 | PURCHASED ON WRONG MARKET |
| 64934 | PURCHASED ON WRONG MARKET |
| 64935 | PURCHASED ON WRONG MARKET |
| 64936 | PURCHASED ON WRONG MARKET |
| 64937 | PURCHASED ON WRONG MARKET |
| 64938 | PURCHASED ON WRONG MARKET |
| 64939 | PURCHASED ON WRONG MARKET |
| 64940 | PURCHASED ON WRONG MARKET |
| 64941 | PURCHASED ON WRONG MARKET |
| 64942 | PURCHASED ON WRONG MARKET |
| 64943 | PURCHASED ON WRONG MARKET |
| 64944 | PURCHASED ON WRONG MARKET |
| 64945 | PURCHASED OUTSIDE CLASS PERIOD |
| 64946 | PURCHASED ON WRONG MARKET |
| 64947 | PURCHASED ON WRONG MARKET |
| 64949 | PURCHASED ON WRONG MARKET |
| 64950 | PURCHASED ON WRONG MARKET |
| 64951 | PURCHASED ON WRONG MARKET |
| 64952 | PURCHASED ON WRONG MARKET |
| 64953 | PURCHASED OUTSIDE CLASS PERIOD |
| 64954 | PURCHASED ON WRONG MARKET |
| 64955 | PURCHASED ON WRONG MARKET |
| 64956 | PURCHASED ON WRONG MARKET |
| 64957 | PURCHASED ON WRONG MARKET |
| 64958 | PURCHASED ON WRONG MARKET |
| 64959 | PURCHASED ON WRONG MARKET |
| 64960 | PURCHASED ON WRONG MARKET |
| 64961 | PURCHASED ON WRONG MARKET |
| 64962 | PURCHASED ON WRONG MARKET |
| 64963 | PURCHASED ON WRONG MARKET |
| 64964 | PURCHASED ON WRONG MARKET |
| 64965 | NO RECOGNIZED LOSSES |
| 64966 | PURCHASED ON WRONG MARKET |
| 64967 | PURCHASED ON WRONG MARKET |
| 64968 | PURCHASED ON WRONG MARKET |
| 64969 | PURCHASED ON WRONG MARKET |
| 64970 | PURCHASED ON WRONG MARKET |
| 64971 | PURCHASED ON WRONG MARKET |
| 64972 | PURCHASED ON WRONG MARKET |
| 64973 | PURCHASED ON WRONG MARKET |
| 64974 | PURCHASED ON WRONG MARKET |
| 64975 | PURCHASED ON WRONG MARKET |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 64976 | PURCHASED ON WRONG MARKET |
| 64977 | PURCHASED ON WRONG MARKET |
| 64978 | CLAIM WITHDRAWN |
| 64979 | PURCHASED ON WRONG MARKET |
| 64980 | PURCHASED ON WRONG MARKET |
| 64981 | PURCHASED ON WRONG MARKET |
| 64982 | PURCHASED ON WRONG MARKET |
| 64983 | PURCHASED ON WRONG MARKET |
| 64984 | NO RECOGNIZED LOSSES |
| 64985 | SHARES NOT PURCHASED |
| 64986 | SHARES NOT PURCHASED |
| 64987 | NO RECOGNIZED LOSSES |
| 64988 | SHARES NOT PURCHASED |
| 64989 | SHARES NOT PURCHASED |
| 64990 | SHARES NOT PURCHASED |
| 64991 | SHARES NOT PURCHASED |
| 64992 | SHARES NOT PURCHASED |
| 64995 | SHARES NOT PURCHASED |
| 64996 | SHARES NOT PURCHASED |
| 64997 | NO RECOGNIZED LOSSES |
| 64999 | SHARES NOT PURCHASED |
| 65001 | SHARES NOT PURCHASED |
| 65002 | SHARES NOT PURCHASED |
| 65003 | SHARES NOT PURCHASED |
| 65004 | SHARES NOT PURCHASED |
| 65005 | SHARES NOT PURCHASED |
| 65006 | SHARES NOT PURCHASED |
| 65007 | SHARES NOT PURCHASED |
| 65008 | NO RECOGNIZED LOSSES |
| 65009 | SHARES NOT PURCHASED |
| 65010 | SHARES NOT PURCHASED |
| 65011 | SHARES NOT PURCHASED |
| 65012 | SHARES NOT PURCHASED |
| 65013 | SHARES NOT PURCHASED |
| 65014 | SHARES NOT PURCHASED |
| 65015 | SHARES NOT PURCHASED |
| 65016 | SHARES NOT PURCHASED |
| 65017 | SHARES NOT PURCHASED |
| 65018 | SHARES NOT PURCHASED |
| 65019 | SHARES NOT PURCHASED |
| 65020 | SHARES NOT PURCHASED |
| 65021 | SHARES NOT PURCHASED |
| 65022 | SHARES NOT PURCHASED |
| 65023 | SHARES NOT PURCHASED |
| 65024 | SHARES NOT PURCHASED |
| 65025 | SHARES NOT PURCHASED |
| 65026 | SHARES NOT PURCHASED |
| 65027 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**　　　　　　　　　　　　　**EXHIBIT E**

**Claim #**　　　　　　　　**Reason for Rejection**

65028 SHARES NOT PURCHASED
65029 NO RECOGNIZED LOSSES
65030 SHARES NOT PURCHASED
65031 SHARES NOT PURCHASED
65032 SHARES NOT PURCHASED
65033 SHARES NOT PURCHASED
65034 SHARES NOT PURCHASED
65035 SHARES NOT PURCHASED
65036 SHARES NOT PURCHASED
65037 SHARES NOT PURCHASED
65038 SHARES NOT PURCHASED
65039 SHARES NOT PURCHASED
65040 SHARES NOT PURCHASED
65041 SHARES NOT PURCHASED
65042 SHARES NOT PURCHASED
65043 SHARES NOT PURCHASED
65044 SHARES NOT PURCHASED
65045 SHARES NOT PURCHASED
65046 SHARES NOT PURCHASED
65047 SHARES NOT PURCHASED
65048 SHARES NOT PURCHASED
65049 SHARES NOT PURCHASED
65050 SHARES NOT PURCHASED
65051 SHARES NOT PURCHASED
65052 SHARES NOT PURCHASED
65053 SHARES NOT PURCHASED
65054 SHARES NOT PURCHASED
65055 SHARES NOT PURCHASED
65056 SHARES NOT PURCHASED
65057 SHARES NOT PURCHASED
65058 SHARES NOT PURCHASED
65059 SHARES NOT PURCHASED
65060 SHARES NOT PURCHASED
65061 SHARES NOT PURCHASED
65062 SHARES NOT PURCHASED
65063 SHARES NOT PURCHASED
65064 NO RECOGNIZED LOSSES
65065 SHARES NOT PURCHASED
65066 SHARES NOT PURCHASED
65067 SHARES NOT PURCHASED
65068 SHARES NOT PURCHASED
65069 SHARES NOT PURCHASED
65070 SHARES NOT PURCHASED
65071 SHARES NOT PURCHASED
65072 SHARES NOT PURCHASED
65073 SHARES NOT PURCHASED
65074 SHARES NOT PURCHASED
65075 SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 65076 | SHARES NOT PURCHASED |
| 65077 | SHARES NOT PURCHASED |
| 65078 | SHARES NOT PURCHASED |
| 65079 | SHARES NOT PURCHASED |
| 65080 | SHARES NOT PURCHASED |
| 65081 | SHARES NOT PURCHASED |
| 65082 | SHARES NOT PURCHASED |
| 65083 | SHARES NOT PURCHASED |
| 65084 | SHARES NOT PURCHASED |
| 65085 | SHARES NOT PURCHASED |
| 65086 | NO RECOGNIZED LOSSES |
| 65087 | SHARES NOT PURCHASED |
| 65088 | SHARES NOT PURCHASED |
| 65089 | SHARES NOT PURCHASED |
| 65090 | SHARES NOT PURCHASED |
| 65091 | SHARES NOT PURCHASED |
| 65092 | SHARES NOT PURCHASED |
| 65093 | SHARES NOT PURCHASED |
| 65094 | SHARES NOT PURCHASED |
| 65095 | SHARES NOT PURCHASED |
| 65096 | SHARES NOT PURCHASED |
| 65097 | SHARES NOT PURCHASED |
| 65098 | SHARES NOT PURCHASED |
| 65099 | SHARES NOT PURCHASED |
| 65100 | SHARES NOT PURCHASED |
| 65101 | SHARES NOT PURCHASED |
| 65102 | SHARES NOT PURCHASED |
| 65103 | SHARES NOT PURCHASED |
| 65104 | SHARES NOT PURCHASED |
| 65105 | SHARES NOT PURCHASED |
| 65106 | SHARES NOT PURCHASED |
| 65107 | SHARES NOT PURCHASED |
| 65108 | SHARES NOT PURCHASED |
| 65109 | SHARES NOT PURCHASED |
| 65110 | SHARES NOT PURCHASED |
| 65111 | SHARES NOT PURCHASED |
| 65112 | SHARES NOT PURCHASED |
| 65113 | SHARES NOT PURCHASED |
| 65114 | NO RECOGNIZED LOSSES |
| 65115 | SHARES NOT PURCHASED |
| 65116 | SHARES NOT PURCHASED |
| 65117 | SHARES NOT PURCHASED |
| 65118 | SHARES NOT PURCHASED |
| 65119 | SHARES NOT PURCHASED |
| 65120 | SHARES NOT PURCHASED |
| 65121 | SHARES NOT PURCHASED |
| 65122 | SHARES NOT PURCHASED |
| 65123 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 65124 | SHARES NOT PURCHASED |
| 65125 | SHARES NOT PURCHASED |
| 65126 | SHARES NOT PURCHASED |
| 65127 | SHARES NOT PURCHASED |
| 65128 | SHARES NOT PURCHASED |
| 65129 | SHARES NOT PURCHASED |
| 65130 | SHARES NOT PURCHASED |
| 65131 | SHARES NOT PURCHASED |
| 65132 | SHARES NOT PURCHASED |
| 65133 | SHARES NOT PURCHASED |
| 65134 | SHARES NOT PURCHASED |
| 65135 | SHARES NOT PURCHASED |
| 65136 | SHARES NOT PURCHASED |
| 65137 | SHARES NOT PURCHASED |
| 65138 | SHARES NOT PURCHASED |
| 65139 | SHARES NOT PURCHASED |
| 65140 | SHARES NOT PURCHASED |
| 65141 | SHARES NOT PURCHASED |
| 65142 | SHARES NOT PURCHASED |
| 65143 | SHARES NOT PURCHASED |
| 65144 | SHARES NOT PURCHASED |
| 65145 | SHARES NOT PURCHASED |
| 65146 | SHARES NOT PURCHASED |
| 65147 | SHARES NOT PURCHASED |
| 65148 | SHARES NOT PURCHASED |
| 65149 | SHARES NOT PURCHASED |
| 65150 | SHARES NOT PURCHASED |
| 65151 | SHARES NOT PURCHASED |
| 65152 | SHARES NOT PURCHASED |
| 65153 | SHARES NOT PURCHASED |
| 65154 | SHARES NOT PURCHASED |
| 65155 | SHARES NOT PURCHASED |
| 65156 | SHARES NOT PURCHASED |
| 65157 | SHARES NOT PURCHASED |
| 65158 | SHARES NOT PURCHASED |
| 65159 | SHARES NOT PURCHASED |
| 65160 | SHARES NOT PURCHASED |
| 65161 | SHARES NOT PURCHASED |
| 65162 | SHARES NOT PURCHASED |
| 65163 | SHARES NOT PURCHASED |
| 65164 | SHARES NOT PURCHASED |
| 65165 | SHARES NOT PURCHASED |
| 65166 | SHARES NOT PURCHASED |
| 65167 | SHARES NOT PURCHASED |
| 65168 | SHARES NOT PURCHASED |
| 65169 | SHARES NOT PURCHASED |
| 65170 | SHARES NOT PURCHASED |
| 65171 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 65172 | SHARES NOT PURCHASED |
| 65173 | SHARES NOT PURCHASED |
| 65174 | SHARES NOT PURCHASED |
| 65175 | SHARES NOT PURCHASED |
| 65176 | SHARES NOT PURCHASED |
| 65177 | SHARES NOT PURCHASED |
| 65178 | SHARES NOT PURCHASED |
| 65179 | SHARES NOT PURCHASED |
| 65180 | SHARES NOT PURCHASED |
| 65181 | SHARES NOT PURCHASED |
| 65182 | SHARES NOT PURCHASED |
| 65183 | SHARES NOT PURCHASED |
| 65184 | SHARES NOT PURCHASED |
| 65185 | SHARES NOT PURCHASED |
| 65186 | SHARES NOT PURCHASED |
| 65187 | SHARES NOT PURCHASED |
| 65188 | SHARES NOT PURCHASED |
| 65189 | SHARES NOT PURCHASED |
| 65190 | SHARES NOT PURCHASED |
| 65191 | SHARES NOT PURCHASED |
| 65192 | SHARES NOT PURCHASED |
| 65193 | SHARES NOT PURCHASED |
| 65194 | SHARES NOT PURCHASED |
| 65195 | SHARES NOT PURCHASED |
| 65196 | SHARES NOT PURCHASED |
| 65197 | SHARES NOT PURCHASED |
| 65198 | SHARES NOT PURCHASED |
| 65199 | SHARES NOT PURCHASED |
| 65200 | SHARES NOT PURCHASED |
| 65201 | SHARES NOT PURCHASED |
| 65202 | SHARES NOT PURCHASED |
| 65203 | SHARES NOT PURCHASED |
| 65204 | SHARES NOT PURCHASED |
| 65205 | SHARES NOT PURCHASED |
| 65206 | NO RECOGNIZED LOSSES |
| 65207 | SHARES NOT PURCHASED |
| 65208 | SHARES NOT PURCHASED |
| 65209 | SHARES NOT PURCHASED |
| 65210 | SHARES NOT PURCHASED |
| 65211 | SHARES NOT PURCHASED |
| 65212 | SHARES NOT PURCHASED |
| 65213 | SHARES NOT PURCHASED |
| 65214 | SHARES NOT PURCHASED |
| 65215 | SHARES NOT PURCHASED |
| 65216 | SHARES NOT PURCHASED |
| 65217 | SHARES NOT PURCHASED |
| 65218 | SHARES NOT PURCHASED |
| 65219 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65220 | SHARES NOT PURCHASED |
| 65221 | SHARES NOT PURCHASED |
| 65222 | SHARES NOT PURCHASED |
| 65223 | SHARES NOT PURCHASED |
| 65224 | SHARES NOT PURCHASED |
| 65225 | SHARES NOT PURCHASED |
| 65226 | SHARES NOT PURCHASED |
| 65227 | SHARES NOT PURCHASED |
| 65228 | SHARES NOT PURCHASED |
| 65229 | SHARES NOT PURCHASED |
| 65230 | SHARES NOT PURCHASED |
| 65231 | SHARES NOT PURCHASED |
| 65232 | SHARES NOT PURCHASED |
| 65233 | SHARES NOT PURCHASED |
| 65234 | SHARES NOT PURCHASED |
| 65235 | SHARES NOT PURCHASED |
| 65236 | SHARES NOT PURCHASED |
| 65237 | SHARES NOT PURCHASED |
| 65238 | SHARES NOT PURCHASED |
| 65239 | SHARES NOT PURCHASED |
| 65240 | SHARES NOT PURCHASED |
| 65241 | SHARES NOT PURCHASED |
| 65242 | SHARES NOT PURCHASED |
| 65243 | SHARES NOT PURCHASED |
| 65244 | SHARES NOT PURCHASED |
| 65245 | SHARES NOT PURCHASED |
| 65246 | SHARES NOT PURCHASED |
| 65247 | SHARES NOT PURCHASED |
| 65248 | SHARES NOT PURCHASED |
| 65249 | SHARES NOT PURCHASED |
| 65250 | SHARES NOT PURCHASED |
| 65251 | SHARES NOT PURCHASED |
| 65252 | SHARES NOT PURCHASED |
| 65253 | SHARES NOT PURCHASED |
| 65254 | SHARES NOT PURCHASED |
| 65255 | SHARES NOT PURCHASED |
| 65256 | SHARES NOT PURCHASED |
| 65257 | SHARES NOT PURCHASED |
| 65258 | SHARES NOT PURCHASED |
| 65259 | SHARES NOT PURCHASED |
| 65260 | SHARES NOT PURCHASED |
| 65261 | SHARES NOT PURCHASED |
| 65262 | SHARES NOT PURCHASED |
| 65263 | SHARES NOT PURCHASED |
| 65264 | SHARES NOT PURCHASED |
| 65265 | SHARES NOT PURCHASED |
| 65266 | SHARES NOT PURCHASED |
| 65267 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 65268 | SHARES NOT PURCHASED |
| 65269 | SHARES NOT PURCHASED |
| 65270 | SHARES NOT PURCHASED |
| 65271 | SHARES NOT PURCHASED |
| 65272 | SHARES NOT PURCHASED |
| 65273 | SHARES NOT PURCHASED |
| 65274 | SHARES NOT PURCHASED |
| 65275 | SHARES NOT PURCHASED |
| 65276 | SHARES NOT PURCHASED |
| 65277 | SHARES NOT PURCHASED |
| 65278 | SHARES NOT PURCHASED |
| 65279 | SHARES NOT PURCHASED |
| 65280 | SHARES NOT PURCHASED |
| 65281 | SHARES NOT PURCHASED |
| 65282 | SHARES NOT PURCHASED |
| 65283 | SHARES NOT PURCHASED |
| 65284 | SHARES NOT PURCHASED |
| 65285 | SHARES NOT PURCHASED |
| 65286 | SHARES NOT PURCHASED |
| 65287 | SHARES NOT PURCHASED |
| 65288 | SHARES NOT PURCHASED |
| 65289 | SHARES NOT PURCHASED |
| 65290 | SHARES NOT PURCHASED |
| 65291 | SHARES NOT PURCHASED |
| 65292 | SHARES NOT PURCHASED |
| 65293 | SHARES NOT PURCHASED |
| 65294 | SHARES NOT PURCHASED |
| 65295 | SHARES NOT PURCHASED |
| 65296 | SHARES NOT PURCHASED |
| 65297 | SHARES NOT PURCHASED |
| 65298 | SHARES NOT PURCHASED |
| 65299 | SHARES NOT PURCHASED |
| 65300 | SHARES NOT PURCHASED |
| 65301 | SHARES NOT PURCHASED |
| 65302 | SHARES NOT PURCHASED |
| 65303 | SHARES NOT PURCHASED |
| 65304 | SHARES NOT PURCHASED |
| 65305 | SHARES NOT PURCHASED |
| 65306 | SHARES NOT PURCHASED |
| 65307 | SHARES NOT PURCHASED |
| 65308 | SHARES NOT PURCHASED |
| 65309 | SHARES NOT PURCHASED |
| 65310 | SHARES NOT PURCHASED |
| 65311 | SHARES NOT PURCHASED |
| 65312 | SHARES NOT PURCHASED |
| 65313 | SHARES NOT PURCHASED |
| 65314 | SHARES NOT PURCHASED |
| 65315 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 65316 | SHARES NOT PURCHASED |
| 65317 | SHARES NOT PURCHASED |
| 65318 | SHARES NOT PURCHASED |
| 65319 | SHARES NOT PURCHASED |
| 65320 | SHARES NOT PURCHASED |
| 65321 | SHARES NOT PURCHASED |
| 65322 | SHARES NOT PURCHASED |
| 65323 | SHARES NOT PURCHASED |
| 65324 | SHARES NOT PURCHASED |
| 65325 | SHARES NOT PURCHASED |
| 65326 | SHARES NOT PURCHASED |
| 65327 | SHARES NOT PURCHASED |
| 65328 | SHARES NOT PURCHASED |
| 65329 | SHARES NOT PURCHASED |
| 65330 | SHARES NOT PURCHASED |
| 65331 | SHARES NOT PURCHASED |
| 65332 | SHARES NOT PURCHASED |
| 65333 | SHARES NOT PURCHASED |
| 65334 | SHARES NOT PURCHASED |
| 65335 | SHARES NOT PURCHASED |
| 65336 | SHARES NOT PURCHASED |
| 65337 | SHARES NOT PURCHASED |
| 65338 | SHARES NOT PURCHASED |
| 65339 | SHARES NOT PURCHASED |
| 65340 | SHARES NOT PURCHASED |
| 65341 | SHARES NOT PURCHASED |
| 65342 | SHARES NOT PURCHASED |
| 65343 | SHARES NOT PURCHASED |
| 65344 | SHARES NOT PURCHASED |
| 65345 | SHARES NOT PURCHASED |
| 65346 | SHARES NOT PURCHASED |
| 65347 | SHARES NOT PURCHASED |
| 65348 | SHARES NOT PURCHASED |
| 65349 | SHARES NOT PURCHASED |
| 65350 | SHARES NOT PURCHASED |
| 65351 | SHARES NOT PURCHASED |
| 65352 | SHARES NOT PURCHASED |
| 65353 | SHARES NOT PURCHASED |
| 65354 | SHARES NOT PURCHASED |
| 65355 | SHARES NOT PURCHASED |
| 65356 | SHARES NOT PURCHASED |
| 65357 | SHARES NOT PURCHASED |
| 65358 | SHARES NOT PURCHASED |
| 65359 | SHARES NOT PURCHASED |
| 65360 | SHARES NOT PURCHASED |
| 65361 | SHARES NOT PURCHASED |
| 65362 | SHARES NOT PURCHASED |
| 65363 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 65364 | SHARES NOT PURCHASED |
| 65365 | SHARES NOT PURCHASED |
| 65366 | SHARES NOT PURCHASED |
| 65367 | SHARES NOT PURCHASED |
| 65368 | SHARES NOT PURCHASED |
| 65369 | SHARES NOT PURCHASED |
| 65370 | SHARES NOT PURCHASED |
| 65371 | SHARES NOT PURCHASED |
| 65372 | SHARES NOT PURCHASED |
| 65373 | SHARES NOT PURCHASED |
| 65374 | SHARES NOT PURCHASED |
| 65375 | SHARES NOT PURCHASED |
| 65376 | SHARES NOT PURCHASED |
| 65377 | SHARES NOT PURCHASED |
| 65378 | SHARES NOT PURCHASED |
| 65379 | SHARES NOT PURCHASED |
| 65380 | SHARES NOT PURCHASED |
| 65381 | SHARES NOT PURCHASED |
| 65382 | SHARES NOT PURCHASED |
| 65383 | SHARES NOT PURCHASED |
| 65384 | SHARES NOT PURCHASED |
| 65385 | SHARES NOT PURCHASED |
| 65386 | SHARES NOT PURCHASED |
| 65387 | SHARES NOT PURCHASED |
| 65388 | SHARES NOT PURCHASED |
| 65389 | SHARES NOT PURCHASED |
| 65390 | SHARES NOT PURCHASED |
| 65391 | SHARES NOT PURCHASED |
| 65392 | SHARES NOT PURCHASED |
| 65393 | SHARES NOT PURCHASED |
| 65394 | SHARES NOT PURCHASED |
| 65395 | SHARES NOT PURCHASED |
| 65396 | SHARES NOT PURCHASED |
| 65397 | SHARES NOT PURCHASED |
| 65398 | SHARES NOT PURCHASED |
| 65399 | SHARES NOT PURCHASED |
| 65400 | SHARES NOT PURCHASED |
| 65401 | SHARES NOT PURCHASED |
| 65402 | SHARES NOT PURCHASED |
| 65403 | SHARES NOT PURCHASED |
| 65404 | SHARES NOT PURCHASED |
| 65405 | SHARES NOT PURCHASED |
| 65406 | SHARES NOT PURCHASED |
| 65407 | SHARES NOT PURCHASED |
| 65408 | SHARES NOT PURCHASED |
| 65409 | SHARES NOT PURCHASED |
| 65410 | SHARES NOT PURCHASED |
| 65411 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 65412 | SHARES NOT PURCHASED |
| 65413 | SHARES NOT PURCHASED |
| 65414 | SHARES NOT PURCHASED |
| 65415 | SHARES NOT PURCHASED |
| 65416 | SHARES NOT PURCHASED |
| 65417 | SHARES NOT PURCHASED |
| 65418 | SHARES NOT PURCHASED |
| 65419 | SHARES NOT PURCHASED |
| 65420 | SHARES NOT PURCHASED |
| 65421 | SHARES NOT PURCHASED |
| 65422 | SHARES NOT PURCHASED |
| 65423 | SHARES NOT PURCHASED |
| 65424 | SHARES NOT PURCHASED |
| 65425 | SHARES NOT PURCHASED |
| 65426 | SHARES NOT PURCHASED |
| 65427 | SHARES NOT PURCHASED |
| 65428 | SHARES NOT PURCHASED |
| 65429 | SHARES NOT PURCHASED |
| 65430 | SHARES NOT PURCHASED |
| 65431 | SHARES NOT PURCHASED |
| 65432 | SHARES NOT PURCHASED |
| 65433 | SHARES NOT PURCHASED |
| 65434 | SHARES NOT PURCHASED |
| 65435 | SHARES NOT PURCHASED |
| 65436 | SHARES NOT PURCHASED |
| 65437 | SHARES NOT PURCHASED |
| 65438 | SHARES NOT PURCHASED |
| 65439 | SHARES NOT PURCHASED |
| 65440 | SHARES NOT PURCHASED |
| 65441 | SHARES NOT PURCHASED |
| 65442 | SHARES NOT PURCHASED |
| 65443 | SHARES NOT PURCHASED |
| 65444 | SHARES NOT PURCHASED |
| 65445 | SHARES NOT PURCHASED |
| 65446 | SHARES NOT PURCHASED |
| 65447 | SHARES NOT PURCHASED |
| 65448 | SHARES NOT PURCHASED |
| 65449 | SHARES NOT PURCHASED |
| 65450 | SHARES NOT PURCHASED |
| 65451 | SHARES NOT PURCHASED |
| 65452 | SHARES NOT PURCHASED |
| 65453 | SHARES NOT PURCHASED |
| 65454 | SHARES NOT PURCHASED |
| 65455 | SHARES NOT PURCHASED |
| 65456 | SHARES NOT PURCHASED |
| 65457 | SHARES NOT PURCHASED |
| 65458 | SHARES NOT PURCHASED |
| 65459 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS** Page ID: 2154                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65460 | SHARES NOT PURCHASED |
| 65461 | SHARES NOT PURCHASED |
| 65462 | SHARES NOT PURCHASED |
| 65463 | NO RECOGNIZED LOSSES |
| 65464 | SHARES NOT PURCHASED |
| 65465 | SHARES NOT PURCHASED |
| 65466 | SHARES NOT PURCHASED |
| 65467 | SHARES NOT PURCHASED |
| 65468 | SHARES NOT PURCHASED |
| 65469 | SHARES NOT PURCHASED |
| 65470 | SHARES NOT PURCHASED |
| 65471 | SHARES NOT PURCHASED |
| 65472 | SHARES NOT PURCHASED |
| 65473 | SHARES NOT PURCHASED |
| 65474 | SHARES NOT PURCHASED |
| 65475 | SHARES NOT PURCHASED |
| 65476 | SHARES NOT PURCHASED |
| 65477 | SHARES NOT PURCHASED |
| 65478 | SHARES NOT PURCHASED |
| 65479 | SHARES NOT PURCHASED |
| 65480 | SHARES NOT PURCHASED |
| 65481 | SHARES NOT PURCHASED |
| 65482 | SHARES NOT PURCHASED |
| 65483 | SHARES NOT PURCHASED |
| 65484 | SHARES NOT PURCHASED |
| 65485 | SHARES NOT PURCHASED |
| 65486 | SHARES NOT PURCHASED |
| 65487 | SHARES NOT PURCHASED |
| 65488 | SHARES NOT PURCHASED |
| 65489 | SHARES NOT PURCHASED |
| 65490 | SHARES NOT PURCHASED |
| 65491 | SHARES NOT PURCHASED |
| 65492 | SHARES NOT PURCHASED |
| 65493 | SHARES NOT PURCHASED |
| 65494 | SHARES NOT PURCHASED |
| 65495 | SHARES NOT PURCHASED |
| 65496 | SHARES NOT PURCHASED |
| 65497 | SHARES NOT PURCHASED |
| 65498 | SHARES NOT PURCHASED |
| 65499 | SHARES NOT PURCHASED |
| 65500 | SHARES NOT PURCHASED |
| 65501 | SHARES NOT PURCHASED |
| 65502 | SHARES NOT PURCHASED |
| 65503 | SHARES NOT PURCHASED |
| 65504 | SHARES NOT PURCHASED |
| 65505 | SHARES NOT PURCHASED |
| 65506 | SHARES NOT PURCHASED |
| 65507 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65508 | SHARES NOT PURCHASED |
| 65509 | SHARES NOT PURCHASED |
| 65510 | SHARES NOT PURCHASED |
| 65511 | SHARES NOT PURCHASED |
| 65512 | SHARES NOT PURCHASED |
| 65513 | SHARES NOT PURCHASED |
| 65514 | SHARES NOT PURCHASED |
| 65515 | SHARES NOT PURCHASED |
| 65516 | SHARES NOT PURCHASED |
| 65517 | SHARES NOT PURCHASED |
| 65518 | SHARES NOT PURCHASED |
| 65519 | SHARES NOT PURCHASED |
| 65520 | SHARES NOT PURCHASED |
| 65521 | SHARES NOT PURCHASED |
| 65522 | SHARES NOT PURCHASED |
| 65523 | SHARES NOT PURCHASED |
| 65524 | SHARES NOT PURCHASED |
| 65525 | SHARES NOT PURCHASED |
| 65526 | SHARES NOT PURCHASED |
| 65527 | SHARES NOT PURCHASED |
| 65528 | SHARES NOT PURCHASED |
| 65529 | SHARES NOT PURCHASED |
| 65530 | SHARES NOT PURCHASED |
| 65531 | SHARES NOT PURCHASED |
| 65532 | SHARES NOT PURCHASED |
| 65533 | SHARES NOT PURCHASED |
| 65534 | SHARES NOT PURCHASED |
| 65535 | SHARES NOT PURCHASED |
| 65536 | SHARES NOT PURCHASED |
| 65537 | SHARES NOT PURCHASED |
| 65538 | SHARES NOT PURCHASED |
| 65539 | SHARES NOT PURCHASED |
| 65540 | SHARES NOT PURCHASED |
| 65541 | SHARES NOT PURCHASED |
| 65542 | SHARES NOT PURCHASED |
| 65543 | SHARES NOT PURCHASED |
| 65544 | SHARES NOT PURCHASED |
| 65545 | SHARES NOT PURCHASED |
| 65546 | SHARES NOT PURCHASED |
| 65547 | SHARES NOT PURCHASED |
| 65548 | SHARES NOT PURCHASED |
| 65549 | SHARES NOT PURCHASED |
| 65550 | SHARES NOT PURCHASED |
| 65551 | NO RECOGNIZED LOSSES |
| 65552 | SHARES NOT PURCHASED |
| 65553 | SHARES NOT PURCHASED |
| 65554 | SHARES NOT PURCHASED |
| 65555 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 65556 | SHARES NOT PURCHASED |
| 65557 | SHARES NOT PURCHASED |
| 65558 | SHARES NOT PURCHASED |
| 65559 | SHARES NOT PURCHASED |
| 65560 | SHARES NOT PURCHASED |
| 65561 | SHARES NOT PURCHASED |
| 65562 | SHARES NOT PURCHASED |
| 65563 | SHARES NOT PURCHASED |
| 65564 | SHARES NOT PURCHASED |
| 65565 | SHARES NOT PURCHASED |
| 65566 | SHARES NOT PURCHASED |
| 65567 | SHARES NOT PURCHASED |
| 65568 | SHARES NOT PURCHASED |
| 65569 | SHARES NOT PURCHASED |
| 65570 | SHARES NOT PURCHASED |
| 65571 | SHARES NOT PURCHASED |
| 65572 | SHARES NOT PURCHASED |
| 65573 | SHARES NOT PURCHASED |
| 65574 | SHARES NOT PURCHASED |
| 65575 | SHARES NOT PURCHASED |
| 65576 | SHARES NOT PURCHASED |
| 65577 | SHARES NOT PURCHASED |
| 65578 | SHARES NOT PURCHASED |
| 65579 | SHARES NOT PURCHASED |
| 65580 | SHARES NOT PURCHASED |
| 65581 | SHARES NOT PURCHASED |
| 65582 | SHARES NOT PURCHASED |
| 65583 | SHARES NOT PURCHASED |
| 65584 | SHARES NOT PURCHASED |
| 65585 | SHARES NOT PURCHASED |
| 65586 | SHARES NOT PURCHASED |
| 65587 | SHARES NOT PURCHASED |
| 65588 | SHARES NOT PURCHASED |
| 65589 | SHARES NOT PURCHASED |
| 65590 | SHARES NOT PURCHASED |
| 65591 | SHARES NOT PURCHASED |
| 65592 | SHARES NOT PURCHASED |
| 65593 | SHARES NOT PURCHASED |
| 65594 | SHARES NOT PURCHASED |
| 65595 | SHARES NOT PURCHASED |
| 65596 | SHARES NOT PURCHASED |
| 65597 | SHARES NOT PURCHASED |
| 65598 | SHARES NOT PURCHASED |
| 65599 | SHARES NOT PURCHASED |
| 65600 | SHARES NOT PURCHASED |
| 65601 | SHARES NOT PURCHASED |
| 65602 | SHARES NOT PURCHASED |
| 65603 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**                    **Reason for Rejection**

65604 SHARES NOT PURCHASED
65605 SHARES NOT PURCHASED
65606 SHARES NOT PURCHASED
65607 SHARES NOT PURCHASED
65608 SHARES NOT PURCHASED
65609 SHARES NOT PURCHASED
65610 SHARES NOT PURCHASED
65611 SHARES NOT PURCHASED
65612 SHARES NOT PURCHASED
65613 SHARES NOT PURCHASED
65614 SHARES NOT PURCHASED
65615 SHARES NOT PURCHASED
65616 SHARES NOT PURCHASED
65617 SHARES NOT PURCHASED
65618 SHARES NOT PURCHASED
65619 SHARES NOT PURCHASED
65620 SHARES NOT PURCHASED
65621 SHARES NOT PURCHASED
65622 SHARES NOT PURCHASED
65623 SHARES NOT PURCHASED
65624 SHARES NOT PURCHASED
65625 SHARES NOT PURCHASED
65626 SHARES NOT PURCHASED
65627 SHARES NOT PURCHASED
65628 SHARES NOT PURCHASED
65629 SHARES NOT PURCHASED
65630 SHARES NOT PURCHASED
65631 SHARES NOT PURCHASED
65632 SHARES NOT PURCHASED
65633 SHARES NOT PURCHASED
65634 SHARES NOT PURCHASED
65635 SHARES NOT PURCHASED
65636 SHARES NOT PURCHASED
65637 SHARES NOT PURCHASED
65638 SHARES NOT PURCHASED
65639 SHARES NOT PURCHASED
65640 SHARES NOT PURCHASED
65641 SHARES NOT PURCHASED
65642 SHARES NOT PURCHASED
65643 SHARES NOT PURCHASED
65644 SHARES NOT PURCHASED
65645 SHARES NOT PURCHASED
65646 SHARES NOT PURCHASED
65647 SHARES NOT PURCHASED
65648 SHARES NOT PURCHASED
65649 SHARES NOT PURCHASED
65650 SHARES NOT PURCHASED
65651 SHARES NOT PURCHASED

**INELIGIBLE CLAIMS** **EXHIBIT E**

**Claim #**               **Reason for Rejection**

65652 SHARES NOT PURCHASED
65653 SHARES NOT PURCHASED
65654 SHARES NOT PURCHASED
65655 SHARES NOT PURCHASED
65656 SHARES NOT PURCHASED
65657 SHARES NOT PURCHASED
65658 SHARES NOT PURCHASED
65659 SHARES NOT PURCHASED
65660 SHARES NOT PURCHASED
65661 SHARES NOT PURCHASED
65662 SHARES NOT PURCHASED
65663 SHARES NOT PURCHASED
65664 SHARES NOT PURCHASED
65665 SHARES NOT PURCHASED
65666 SHARES NOT PURCHASED
65667 SHARES NOT PURCHASED
65668 SHARES NOT PURCHASED
65669 SHARES NOT PURCHASED
65670 SHARES NOT PURCHASED
65671 SHARES NOT PURCHASED
65672 SHARES NOT PURCHASED
65673 SHARES NOT PURCHASED
65674 SHARES NOT PURCHASED
65675 SHARES NOT PURCHASED
65676 SHARES NOT PURCHASED
65677 SHARES NOT PURCHASED
65678 SHARES NOT PURCHASED
65679 SHARES NOT PURCHASED
65680 SHARES NOT PURCHASED
65681 SHARES NOT PURCHASED
65682 SHARES NOT PURCHASED
65683 SHARES NOT PURCHASED
65684 SHARES NOT PURCHASED
65685 SHARES NOT PURCHASED
65686 SHARES NOT PURCHASED
65687 SHARES NOT PURCHASED
65688 SHARES NOT PURCHASED
65689 SHARES NOT PURCHASED
65690 SHARES NOT PURCHASED
65691 SHARES NOT PURCHASED
65692 SHARES NOT PURCHASED
65693 SHARES NOT PURCHASED
65694 SHARES NOT PURCHASED
65695 SHARES NOT PURCHASED
65696 SHARES NOT PURCHASED
65697 SHARES NOT PURCHASED
65698 SHARES NOT PURCHASED
65699 SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 65700 | SHARES NOT PURCHASED |
| 65701 | SHARES NOT PURCHASED |
| 65702 | SHARES NOT PURCHASED |
| 65703 | SHARES NOT PURCHASED |
| 65704 | SHARES NOT PURCHASED |
| 65705 | SHARES NOT PURCHASED |
| 65706 | SHARES NOT PURCHASED |
| 65707 | SHARES NOT PURCHASED |
| 65708 | SHARES NOT PURCHASED |
| 65709 | SHARES NOT PURCHASED |
| 65710 | SHARES NOT PURCHASED |
| 65711 | SHARES NOT PURCHASED |
| 65712 | SHARES NOT PURCHASED |
| 65713 | SHARES NOT PURCHASED |
| 65714 | SHARES NOT PURCHASED |
| 65715 | SHARES NOT PURCHASED |
| 65716 | SHARES NOT PURCHASED |
| 65717 | SHARES NOT PURCHASED |
| 65718 | SHARES NOT PURCHASED |
| 65719 | SHARES NOT PURCHASED |
| 65720 | SHARES NOT PURCHASED |
| 65721 | SHARES NOT PURCHASED |
| 65722 | SHARES NOT PURCHASED |
| 65723 | SHARES NOT PURCHASED |
| 65724 | SHARES NOT PURCHASED |
| 65725 | SHARES NOT PURCHASED |
| 65726 | SHARES NOT PURCHASED |
| 65727 | SHARES NOT PURCHASED |
| 65728 | SHARES NOT PURCHASED |
| 65729 | SHARES NOT PURCHASED |
| 65730 | SHARES NOT PURCHASED |
| 65731 | SHARES NOT PURCHASED |
| 65732 | SHARES NOT PURCHASED |
| 65733 | SHARES NOT PURCHASED |
| 65734 | SHARES NOT PURCHASED |
| 65735 | SHARES NOT PURCHASED |
| 65736 | SHARES NOT PURCHASED |
| 65737 | SHARES NOT PURCHASED |
| 65738 | SHARES NOT PURCHASED |
| 65739 | SHARES NOT PURCHASED |
| 65740 | SHARES NOT PURCHASED |
| 65741 | SHARES NOT PURCHASED |
| 65742 | SHARES NOT PURCHASED |
| 65743 | SHARES NOT PURCHASED |
| 65744 | SHARES NOT PURCHASED |
| 65745 | SHARES NOT PURCHASED |
| 65746 | SHARES NOT PURCHASED |
| 65747 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65748 | SHARES NOT PURCHASED |
| 65749 | SHARES NOT PURCHASED |
| 65750 | SHARES NOT PURCHASED |
| 65751 | SHARES NOT PURCHASED |
| 65752 | SHARES NOT PURCHASED |
| 65753 | SHARES NOT PURCHASED |
| 65754 | SHARES NOT PURCHASED |
| 65755 | SHARES NOT PURCHASED |
| 65756 | SHARES NOT PURCHASED |
| 65757 | SHARES NOT PURCHASED |
| 65758 | SHARES NOT PURCHASED |
| 65759 | SHARES NOT PURCHASED |
| 65760 | SHARES NOT PURCHASED |
| 65761 | SHARES NOT PURCHASED |
| 65762 | SHARES NOT PURCHASED |
| 65763 | SHARES NOT PURCHASED |
| 65764 | SHARES NOT PURCHASED |
| 65765 | NO RECOGNIZED LOSSES |
| 65766 | SHARES NOT PURCHASED |
| 65767 | NO RECOGNIZED LOSSES |
| 65768 | SHARES NOT PURCHASED |
| 65769 | SHARES NOT PURCHASED |
| 65770 | SHARES NOT PURCHASED |
| 65771 | SHARES NOT PURCHASED |
| 65772 | SHARES NOT PURCHASED |
| 65773 | SHARES NOT PURCHASED |
| 65774 | SHARES NOT PURCHASED |
| 65775 | SHARES NOT PURCHASED |
| 65776 | SHARES NOT PURCHASED |
| 65777 | SHARES NOT PURCHASED |
| 65778 | SHARES NOT PURCHASED |
| 65779 | SHARES NOT PURCHASED |
| 65780 | SHARES NOT PURCHASED |
| 65781 | SHARES NOT PURCHASED |
| 65782 | SHARES NOT PURCHASED |
| 65783 | SHARES NOT PURCHASED |
| 65784 | SHARES NOT PURCHASED |
| 65785 | SHARES NOT PURCHASED |
| 65786 | SHARES NOT PURCHASED |
| 65787 | SHARES NOT PURCHASED |
| 65788 | SHARES NOT PURCHASED |
| 65789 | SHARES NOT PURCHASED |
| 65790 | SHARES NOT PURCHASED |
| 65791 | SHARES NOT PURCHASED |
| 65792 | SHARES NOT PURCHASED |
| 65793 | SHARES NOT PURCHASED |
| 65794 | SHARES NOT PURCHASED |
| 65795 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65796 | SHARES NOT PURCHASED |
| 65797 | SHARES NOT PURCHASED |
| 65798 | SHARES NOT PURCHASED |
| 65799 | SHARES NOT PURCHASED |
| 65800 | SHARES NOT PURCHASED |
| 65801 | SHARES NOT PURCHASED |
| 65802 | SHARES NOT PURCHASED |
| 65803 | SHARES NOT PURCHASED |
| 65804 | NO RECOGNIZED LOSSES |
| 65805 | SHARES NOT PURCHASED |
| 65806 | SHARES NOT PURCHASED |
| 65807 | SHARES NOT PURCHASED |
| 65808 | SHARES NOT PURCHASED |
| 65809 | SHARES NOT PURCHASED |
| 65810 | SHARES NOT PURCHASED |
| 65811 | SHARES NOT PURCHASED |
| 65812 | SHARES NOT PURCHASED |
| 65813 | SHARES NOT PURCHASED |
| 65814 | SHARES NOT PURCHASED |
| 65815 | SHARES NOT PURCHASED |
| 65816 | SHARES NOT PURCHASED |
| 65817 | SHARES NOT PURCHASED |
| 65818 | SHARES NOT PURCHASED |
| 65819 | SHARES NOT PURCHASED |
| 65820 | SHARES NOT PURCHASED |
| 65821 | SHARES NOT PURCHASED |
| 65822 | SHARES NOT PURCHASED |
| 65823 | SHARES NOT PURCHASED |
| 65824 | SHARES NOT PURCHASED |
| 65825 | SHARES NOT PURCHASED |
| 65826 | SHARES NOT PURCHASED |
| 65827 | SHARES NOT PURCHASED |
| 65828 | SHARES NOT PURCHASED |
| 65829 | SHARES NOT PURCHASED |
| 65830 | SHARES NOT PURCHASED |
| 65831 | SHARES NOT PURCHASED |
| 65832 | SHARES NOT PURCHASED |
| 65833 | SHARES NOT PURCHASED |
| 65834 | SHARES NOT PURCHASED |
| 65835 | NO RECOGNIZED LOSSES |
| 65836 | SHARES NOT PURCHASED |
| 65837 | SHARES NOT PURCHASED |
| 65838 | SHARES NOT PURCHASED |
| 65839 | SHARES NOT PURCHASED |
| 65840 | SHARES NOT PURCHASED |
| 65841 | SHARES NOT PURCHASED |
| 65842 | SHARES NOT PURCHASED |
| 65843 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 65844 | SHARES NOT PURCHASED |
| 65845 | SHARES NOT PURCHASED |
| 65846 | SHARES NOT PURCHASED |
| 65847 | SHARES NOT PURCHASED |
| 65848 | SHARES NOT PURCHASED |
| 65849 | SHARES NOT PURCHASED |
| 65850 | SHARES NOT PURCHASED |
| 65851 | SHARES NOT PURCHASED |
| 65852 | SHARES NOT PURCHASED |
| 65853 | SHARES NOT PURCHASED |
| 65854 | SHARES NOT PURCHASED |
| 65855 | SHARES NOT PURCHASED |
| 65856 | SHARES NOT PURCHASED |
| 65857 | SHARES NOT PURCHASED |
| 65858 | SHARES NOT PURCHASED |
| 65859 | SHARES NOT PURCHASED |
| 65860 | SHARES NOT PURCHASED |
| 65861 | SHARES NOT PURCHASED |
| 65862 | SHARES NOT PURCHASED |
| 65863 | SHARES NOT PURCHASED |
| 65864 | SHARES NOT PURCHASED |
| 65865 | SHARES NOT PURCHASED |
| 65866 | SHARES NOT PURCHASED |
| 65867 | SHARES NOT PURCHASED |
| 65868 | SHARES NOT PURCHASED |
| 65869 | SHARES NOT PURCHASED |
| 65870 | SHARES NOT PURCHASED |
| 65871 | SHARES NOT PURCHASED |
| 65872 | SHARES NOT PURCHASED |
| 65873 | SHARES NOT PURCHASED |
| 65874 | SHARES NOT PURCHASED |
| 65875 | SHARES NOT PURCHASED |
| 65876 | SHARES NOT PURCHASED |
| 65877 | SHARES NOT PURCHASED |
| 65878 | SHARES NOT PURCHASED |
| 65879 | SHARES NOT PURCHASED |
| 65880 | SHARES NOT PURCHASED |
| 65881 | SHARES NOT PURCHASED |
| 65882 | SHARES NOT PURCHASED |
| 65883 | SHARES NOT PURCHASED |
| 65884 | SHARES NOT PURCHASED |
| 65885 | SHARES NOT PURCHASED |
| 65886 | SHARES NOT PURCHASED |
| 65887 | SHARES NOT PURCHASED |
| 65888 | SHARES NOT PURCHASED |
| 65889 | SHARES NOT PURCHASED |
| 65890 | SHARES NOT PURCHASED |
| 65891 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 65892 | SHARES NOT PURCHASED |
| 65893 | SHARES NOT PURCHASED |
| 65894 | SHARES NOT PURCHASED |
| 65895 | SHARES NOT PURCHASED |
| 65896 | SHARES NOT PURCHASED |
| 65897 | SHARES NOT PURCHASED |
| 65898 | SHARES NOT PURCHASED |
| 65899 | SHARES NOT PURCHASED |
| 65900 | SHARES NOT PURCHASED |
| 65901 | SHARES NOT PURCHASED |
| 65902 | SHARES NOT PURCHASED |
| 65903 | SHARES NOT PURCHASED |
| 65904 | SHARES NOT PURCHASED |
| 65905 | SHARES NOT PURCHASED |
| 65906 | SHARES NOT PURCHASED |
| 65907 | SHARES NOT PURCHASED |
| 65908 | SHARES NOT PURCHASED |
| 65909 | SHARES NOT PURCHASED |
| 65910 | SHARES NOT PURCHASED |
| 65911 | SHARES NOT PURCHASED |
| 65912 | SHARES NOT PURCHASED |
| 65913 | SHARES NOT PURCHASED |
| 65914 | SHARES NOT PURCHASED |
| 65915 | SHARES NOT PURCHASED |
| 65916 | SHARES NOT PURCHASED |
| 65917 | SHARES NOT PURCHASED |
| 65918 | SHARES NOT PURCHASED |
| 65919 | SHARES NOT PURCHASED |
| 65920 | SHARES NOT PURCHASED |
| 65921 | SHARES NOT PURCHASED |
| 65922 | SHARES NOT PURCHASED |
| 65923 | SHARES NOT PURCHASED |
| 65924 | SHARES NOT PURCHASED |
| 65925 | SHARES NOT PURCHASED |
| 65926 | SHARES NOT PURCHASED |
| 65927 | SHARES NOT PURCHASED |
| 65928 | SHARES NOT PURCHASED |
| 65929 | SHARES NOT PURCHASED |
| 65930 | SHARES NOT PURCHASED |
| 65931 | SHARES NOT PURCHASED |
| 65932 | SHARES NOT PURCHASED |
| 65933 | SHARES NOT PURCHASED |
| 65934 | SHARES NOT PURCHASED |
| 65935 | SHARES NOT PURCHASED |
| 65936 | SHARES NOT PURCHASED |
| 65938 | SHARES NOT PURCHASED |
| 65939 | SHARES NOT PURCHASED |
| 65940 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65941 | SHARES NOT PURCHASED |
| 65942 | SHARES NOT PURCHASED |
| 65943 | SHARES NOT PURCHASED |
| 65944 | SHARES NOT PURCHASED |
| 65945 | SHARES NOT PURCHASED |
| 65946 | SHARES NOT PURCHASED |
| 65947 | SHARES NOT PURCHASED |
| 65948 | SHARES NOT PURCHASED |
| 65949 | SHARES NOT PURCHASED |
| 65950 | SHARES NOT PURCHASED |
| 65951 | NO RECOGNIZED LOSSES |
| 65952 | SHARES NOT PURCHASED |
| 65953 | SHARES NOT PURCHASED |
| 65954 | SHARES NOT PURCHASED |
| 65955 | SHARES NOT PURCHASED |
| 65956 | SHARES NOT PURCHASED |
| 65957 | SHARES NOT PURCHASED |
| 65958 | SHARES NOT PURCHASED |
| 65959 | SHARES NOT PURCHASED |
| 65960 | SHARES NOT PURCHASED |
| 65961 | SHARES NOT PURCHASED |
| 65962 | SHARES NOT PURCHASED |
| 65963 | SHARES NOT PURCHASED |
| 65964 | SHARES NOT PURCHASED |
| 65965 | SHARES NOT PURCHASED |
| 65966 | SHARES NOT PURCHASED |
| 65967 | SHARES NOT PURCHASED |
| 65968 | SHARES NOT PURCHASED |
| 65969 | SHARES NOT PURCHASED |
| 65970 | SHARES NOT PURCHASED |
| 65971 | SHARES NOT PURCHASED |
| 65972 | SHARES NOT PURCHASED |
| 65973 | SHARES NOT PURCHASED |
| 65974 | SHARES NOT PURCHASED |
| 65975 | SHARES NOT PURCHASED |
| 65976 | SHARES NOT PURCHASED |
| 65977 | SHARES NOT PURCHASED |
| 65978 | SHARES NOT PURCHASED |
| 65979 | SHARES NOT PURCHASED |
| 65980 | SHARES NOT PURCHASED |
| 65981 | SHARES NOT PURCHASED |
| 65982 | SHARES NOT PURCHASED |
| 65983 | SHARES NOT PURCHASED |
| 65984 | SHARES NOT PURCHASED |
| 65985 | SHARES NOT PURCHASED |
| 65986 | SHARES NOT PURCHASED |
| 65987 | SHARES NOT PURCHASED |
| 65988 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 65989 | SHARES NOT PURCHASED |
| 65990 | SHARES NOT PURCHASED |
| 65991 | SHARES NOT PURCHASED |
| 65992 | SHARES NOT PURCHASED |
| 65993 | SHARES NOT PURCHASED |
| 65994 | SHARES NOT PURCHASED |
| 65995 | SHARES NOT PURCHASED |
| 65996 | SHARES NOT PURCHASED |
| 65997 | SHARES NOT PURCHASED |
| 65998 | SHARES NOT PURCHASED |
| 65999 | SHARES NOT PURCHASED |
| 66000 | SHARES NOT PURCHASED |
| 66001 | SHARES NOT PURCHASED |
| 66002 | SHARES NOT PURCHASED |
| 66003 | NO RECOGNIZED LOSSES |
| 66004 | SHARES NOT PURCHASED |
| 66005 | SHARES NOT PURCHASED |
| 66006 | SHARES NOT PURCHASED |
| 66007 | SHARES NOT PURCHASED |
| 66008 | SHARES NOT PURCHASED |
| 66009 | SHARES NOT PURCHASED |
| 66010 | SHARES NOT PURCHASED |
| 66011 | SHARES NOT PURCHASED |
| 66012 | SHARES NOT PURCHASED |
| 66013 | SHARES NOT PURCHASED |
| 66014 | SHARES NOT PURCHASED |
| 66015 | SHARES NOT PURCHASED |
| 66016 | SHARES NOT PURCHASED |
| 66017 | SHARES NOT PURCHASED |
| 66018 | SHARES NOT PURCHASED |
| 66019 | SHARES NOT PURCHASED |
| 66020 | SHARES NOT PURCHASED |
| 66021 | SHARES NOT PURCHASED |
| 66022 | SHARES NOT PURCHASED |
| 66023 | SHARES NOT PURCHASED |
| 66024 | NO RECOGNIZED LOSSES |
| 66025 | NO RECOGNIZED LOSSES |
| 66026 | SHARES NOT PURCHASED |
| 66027 | SHARES NOT PURCHASED |
| 66028 | SHARES NOT PURCHASED |
| 66029 | SHARES NOT PURCHASED |
| 66030 | SHARES NOT PURCHASED |
| 66031 | SHARES NOT PURCHASED |
| 66032 | SHARES NOT PURCHASED |
| 66033 | SHARES NOT PURCHASED |
| 66034 | SHARES NOT PURCHASED |
| 66035 | SHARES NOT PURCHASED |
| 66036 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 66037 | SHARES NOT PURCHASED |
| 66038 | SHARES NOT PURCHASED |
| 66039 | SHARES NOT PURCHASED |
| 66040 | SHARES NOT PURCHASED |
| 66041 | SHARES NOT PURCHASED |
| 66042 | SHARES NOT PURCHASED |
| 66043 | SHARES NOT PURCHASED |
| 66044 | NO RECOGNIZED LOSSES |
| 66045 | SHARES NOT PURCHASED |
| 66046 | SHARES NOT PURCHASED |
| 66047 | SHARES NOT PURCHASED |
| 66048 | SHARES NOT PURCHASED |
| 66049 | SHARES NOT PURCHASED |
| 66050 | SHARES NOT PURCHASED |
| 66051 | SHARES NOT PURCHASED |
| 66052 | SHARES NOT PURCHASED |
| 66053 | SHARES NOT PURCHASED |
| 66054 | SHARES NOT PURCHASED |
| 66055 | SHARES NOT PURCHASED |
| 66056 | SHARES NOT PURCHASED |
| 66057 | SHARES NOT PURCHASED |
| 66058 | SHARES NOT PURCHASED |
| 66059 | SHARES NOT PURCHASED |
| 66060 | SHARES NOT PURCHASED |
| 66061 | SHARES NOT PURCHASED |
| 66062 | SHARES NOT PURCHASED |
| 66063 | SHARES NOT PURCHASED |
| 66064 | SHARES NOT PURCHASED |
| 66065 | SHARES NOT PURCHASED |
| 66066 | SHARES NOT PURCHASED |
| 66067 | SHARES NOT PURCHASED |
| 66068 | SHARES NOT PURCHASED |
| 66069 | SHARES NOT PURCHASED |
| 66070 | SHARES NOT PURCHASED |
| 66071 | SHARES NOT PURCHASED |
| 66072 | SHARES NOT PURCHASED |
| 66073 | SHARES NOT PURCHASED |
| 66074 | SHARES NOT PURCHASED |
| 66075 | SHARES NOT PURCHASED |
| 66076 | SHARES NOT PURCHASED |
| 66077 | SHARES NOT PURCHASED |
| 66078 | SHARES NOT PURCHASED |
| 66079 | SHARES NOT PURCHASED |
| 66080 | SHARES NOT PURCHASED |
| 66081 | SHARES NOT PURCHASED |
| 66082 | SHARES NOT PURCHASED |
| 66083 | SHARES NOT PURCHASED |
| 66084 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 66085 | SHARES NOT PURCHASED |
| 66086 | SHARES NOT PURCHASED |
| 66087 | SHARES NOT PURCHASED |
| 66088 | SHARES NOT PURCHASED |
| 66089 | SHARES NOT PURCHASED |
| 66090 | SHARES NOT PURCHASED |
| 66091 | SHARES NOT PURCHASED |
| 66092 | SHARES NOT PURCHASED |
| 66093 | SHARES NOT PURCHASED |
| 66094 | SHARES NOT PURCHASED |
| 66095 | SHARES NOT PURCHASED |
| 66096 | SHARES NOT PURCHASED |
| 66097 | SHARES NOT PURCHASED |
| 66098 | SHARES NOT PURCHASED |
| 66099 | SHARES NOT PURCHASED |
| 66100 | SHARES NOT PURCHASED |
| 66101 | SHARES NOT PURCHASED |
| 66102 | SHARES NOT PURCHASED |
| 66103 | SHARES NOT PURCHASED |
| 66104 | SHARES NOT PURCHASED |
| 66105 | SHARES NOT PURCHASED |
| 66106 | NO RECOGNIZED LOSSES |
| 66107 | SHARES NOT PURCHASED |
| 66108 | SHARES NOT PURCHASED |
| 66109 | SHARES NOT PURCHASED |
| 66110 | SHARES NOT PURCHASED |
| 66111 | SHARES NOT PURCHASED |
| 66112 | SHARES NOT PURCHASED |
| 66113 | SHARES NOT PURCHASED |
| 66114 | SHARES NOT PURCHASED |
| 66115 | SHARES NOT PURCHASED |
| 66116 | SHARES NOT PURCHASED |
| 66117 | SHARES NOT PURCHASED |
| 66118 | SHARES NOT PURCHASED |
| 66119 | SHARES NOT PURCHASED |
| 66120 | SHARES NOT PURCHASED |
| 66121 | SHARES NOT PURCHASED |
| 66122 | SHARES NOT PURCHASED |
| 66123 | SHARES NOT PURCHASED |
| 66124 | SHARES NOT PURCHASED |
| 66125 | SHARES NOT PURCHASED |
| 66126 | SHARES NOT PURCHASED |
| 66127 | SHARES NOT PURCHASED |
| 66128 | SHARES NOT PURCHASED |
| 66129 | SHARES NOT PURCHASED |
| 66130 | SHARES NOT PURCHASED |
| 66131 | SHARES NOT PURCHASED |
| 66132 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 66133 | SHARES NOT PURCHASED |
| 66134 | SHARES NOT PURCHASED |
| 66135 | SHARES NOT PURCHASED |
| 66136 | SHARES NOT PURCHASED |
| 66137 | SHARES NOT PURCHASED |
| 66138 | SHARES NOT PURCHASED |
| 66139 | SHARES NOT PURCHASED |
| 66140 | SHARES NOT PURCHASED |
| 66141 | SHARES NOT PURCHASED |
| 66142 | SHARES NOT PURCHASED |
| 66143 | SHARES NOT PURCHASED |
| 66144 | SHARES NOT PURCHASED |
| 66145 | SHARES NOT PURCHASED |
| 66146 | SHARES NOT PURCHASED |
| 66147 | SHARES NOT PURCHASED |
| 66148 | SHARES NOT PURCHASED |
| 66149 | SHARES NOT PURCHASED |
| 66150 | SHARES NOT PURCHASED |
| 66151 | SHARES NOT PURCHASED |
| 66152 | SHARES NOT PURCHASED |
| 66153 | SHARES NOT PURCHASED |
| 66154 | SHARES NOT PURCHASED |
| 66155 | SHARES NOT PURCHASED |
| 66156 | SHARES NOT PURCHASED |
| 66157 | SHARES NOT PURCHASED |
| 66158 | SHARES NOT PURCHASED |
| 66159 | SHARES NOT PURCHASED |
| 66160 | SHARES NOT PURCHASED |
| 66161 | SHARES NOT PURCHASED |
| 66162 | SHARES NOT PURCHASED |
| 66163 | SHARES NOT PURCHASED |
| 66164 | SHARES NOT PURCHASED |
| 66165 | SHARES NOT PURCHASED |
| 66166 | SHARES NOT PURCHASED |
| 66167 | SHARES NOT PURCHASED |
| 66168 | SHARES NOT PURCHASED |
| 66169 | SHARES NOT PURCHASED |
| 66170 | SHARES NOT PURCHASED |
| 66171 | SHARES NOT PURCHASED |
| 66172 | SHARES NOT PURCHASED |
| 66173 | SHARES NOT PURCHASED |
| 66174 | SHARES NOT PURCHASED |
| 66175 | SHARES NOT PURCHASED |
| 66176 | SHARES NOT PURCHASED |
| 66177 | SHARES NOT PURCHASED |
| 66178 | SHARES NOT PURCHASED |
| 66179 | SHARES NOT PURCHASED |
| 66180 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**Claim #**          **Reason for Rejection**

66181 SHARES NOT PURCHASED
66182 SHARES NOT PURCHASED
66183 SHARES NOT PURCHASED
66184 SHARES NOT PURCHASED
66185 SHARES NOT PURCHASED
66186 SHARES NOT PURCHASED
66187 SHARES NOT PURCHASED
66188 SHARES NOT PURCHASED
66189 SHARES NOT PURCHASED
66190 SHARES NOT PURCHASED
66191 SHARES NOT PURCHASED
66192 SHARES NOT PURCHASED
66193 SHARES NOT PURCHASED
66194 SHARES NOT PURCHASED
66195 SHARES NOT PURCHASED
66196 SHARES NOT PURCHASED
66197 SHARES NOT PURCHASED
66198 SHARES NOT PURCHASED
66199 SHARES NOT PURCHASED
66200 SHARES NOT PURCHASED
66201 SHARES NOT PURCHASED
66202 SHARES NOT PURCHASED
66203 SHARES NOT PURCHASED
66204 SHARES NOT PURCHASED
66205 SHARES NOT PURCHASED
66206 SHARES NOT PURCHASED
66207 SHARES NOT PURCHASED
66208 SHARES NOT PURCHASED
66209 SHARES NOT PURCHASED
66210 SHARES NOT PURCHASED
66211 NO RECOGNIZED LOSSES
66212 SHARES NOT PURCHASED
66213 SHARES NOT PURCHASED
66214 SHARES NOT PURCHASED
66215 SHARES NOT PURCHASED
66216 SHARES NOT PURCHASED
66217 SHARES NOT PURCHASED
66218 SHARES NOT PURCHASED
66219 NO RECOGNIZED LOSSES
66220 SHARES NOT PURCHASED
66221 SHARES NOT PURCHASED
66222 SHARES NOT PURCHASED
66223 SHARES NOT PURCHASED
66224 SHARES NOT PURCHASED
66226 SHARES NOT PURCHASED
66227 SHARES NOT PURCHASED
66228 SHARES NOT PURCHASED
66229 SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 66230 | SHARES NOT PURCHASED |
| 66231 | SHARES NOT PURCHASED |
| 66232 | SHARES NOT PURCHASED |
| 66233 | SHARES NOT PURCHASED |
| 66234 | SHARES NOT PURCHASED |
| 66235 | SHARES NOT PURCHASED |
| 66236 | SHARES NOT PURCHASED |
| 66237 | SHARES NOT PURCHASED |
| 66238 | SHARES NOT PURCHASED |
| 66239 | SHARES NOT PURCHASED |
| 66240 | SHARES NOT PURCHASED |
| 66241 | SHARES NOT PURCHASED |
| 66242 | SHARES NOT PURCHASED |
| 66243 | SHARES NOT PURCHASED |
| 66244 | SHARES NOT PURCHASED |
| 66245 | SHARES NOT PURCHASED |
| 66246 | SHARES NOT PURCHASED |
| 66247 | SHARES NOT PURCHASED |
| 66248 | SHARES NOT PURCHASED |
| 66249 | NO RECOGNIZED LOSSES |
| 66250 | SHARES NOT PURCHASED |
| 66251 | SHARES NOT PURCHASED |
| 66252 | SHARES NOT PURCHASED |
| 66254 | SHARES NOT PURCHASED |
| 66255 | SHARES NOT PURCHASED |
| 66256 | SHARES NOT PURCHASED |
| 66257 | SHARES NOT PURCHASED |
| 66258 | NO RECOGNIZED LOSSES |
| 66259 | SHARES NOT PURCHASED |
| 66260 | SHARES NOT PURCHASED |
| 66261 | SHARES NOT PURCHASED |
| 66262 | SHARES NOT PURCHASED |
| 66263 | PURCHASED ON WRONG MARKET |
| 66264 | SHARES NOT PURCHASED |
| 66265 | SHARES NOT PURCHASED |
| 66267 | SHARES NOT PURCHASED |
| 66268 | NO RECOGNIZED LOSSES |
| 66269 | SHARES NOT PURCHASED |
| 66270 | NO RECOGNIZED LOSSES |
| 66271 | SHARES NOT PURCHASED |
| 66272 | SHARES NOT PURCHASED |
| 66273 | SHARES NOT PURCHASED |
| 66275 | SHARES NOT PURCHASED |
| 66276 | NO RECOGNIZED LOSSES |
| 66277 | SHARES NOT PURCHASED |
| 66278 | SHARES NOT PURCHASED |
| 66279 | SHARES NOT PURCHASED |
| 66281 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 66282 | SHARES NOT PURCHASED |
| 66283 | SHARES NOT PURCHASED |
| 66284 | SHARES NOT PURCHASED |
| 66285 | SHARES NOT PURCHASED |
| 66286 | PURCHASED ON WRONG MARKET |
| 66287 | SHARES NOT PURCHASED |
| 66288 | SHARES NOT PURCHASED |
| 66289 | SHARES NOT PURCHASED |
| 66290 | SHARES NOT PURCHASED |
| 66291 | SHARES NOT PURCHASED |
| 66292 | NO RECOGNIZED LOSSES |
| 66293 | SHARES NOT PURCHASED |
| 66294 | SHARES NOT PURCHASED |
| 66295 | SHARES NOT PURCHASED |
| 66296 | SHARES NOT PURCHASED |
| 66297 | SHARES NOT PURCHASED |
| 66300 | SHARES NOT PURCHASED |
| 66301 | SHARES NOT PURCHASED |
| 66302 | SHARES NOT PURCHASED |
| 66303 | NO RECOGNIZED LOSSES |
| 66305 | NO RECOGNIZED LOSSES |
| 66306 | SHARES NOT PURCHASED |
| 66308 | SHARES NOT PURCHASED |
| 66309 | SHARES NOT PURCHASED |
| 66310 | SHARES NOT PURCHASED |
| 66311 | NO RECOGNIZED LOSSES |
| 66312 | SHARES NOT PURCHASED |
| 66313 | SHARES NOT PURCHASED |
| 66314 | SHARES NOT PURCHASED |
| 66315 | NO RECOGNIZED LOSSES |
| 66316 | SHARES NOT PURCHASED |
| 66317 | NO RECOGNIZED LOSSES |
| 66318 | SHARES NOT PURCHASED |
| 66319 | SHARES NOT PURCHASED |
| 66320 | SHARES NOT PURCHASED |
| 66321 | NO RECOGNIZED LOSSES |
| 66322 | NO RECOGNIZED LOSSES |
| 66323 | NO RECOGNIZED LOSSES |
| 66324 | NO RECOGNIZED LOSSES |
| 66325 | SHARES NOT PURCHASED |
| 66326 | NO RECOGNIZED LOSSES |
| 66327 | SHARES NOT PURCHASED |
| 66328 | PURCHASED OUTSIDE CLASS PERIOD |
| 66329 | SHARES NOT PURCHASED |
| 66330 | SHARES NOT PURCHASED |
| 66331 | SHARES NOT PURCHASED |
| 66333 | SHARES NOT PURCHASED |
| 66334 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 66335 | SHARES NOT PURCHASED |
| 66337 | SHARES NOT PURCHASED |
| 66338 | SHARES NOT PURCHASED |
| 66339 | SHARES NOT PURCHASED |
| 66340 | SHARES NOT PURCHASED |
| 66341 | SHARES NOT PURCHASED |
| 66342 | NO RECOGNIZED LOSSES |
| 66343 | NO RECOGNIZED LOSSES |
| 66345 | SHARES NOT PURCHASED |
| 66347 | SHARES NOT PURCHASED |
| 66348 | NO RECOGNIZED LOSSES |
| 66350 | SHARES NOT PURCHASED |
| 66351 | SHARES NOT PURCHASED |
| 66352 | NO RECOGNIZED LOSSES |
| 66353 | SHARES NOT PURCHASED |
| 66354 | SHARES NOT PURCHASED |
| 66356 | NO RECOGNIZED LOSSES |
| 66357 | NO RECOGNIZED LOSSES |
| 66358 | SHARES NOT PURCHASED |
| 66359 | SHARES NOT PURCHASED |
| 66360 | NO RECOGNIZED LOSSES |
| 66361 | SHARES NOT PURCHASED |
| 66362 | SHARES NOT PURCHASED |
| 66363 | NO RECOGNIZED LOSSES |
| 66366 | SHARES NOT PURCHASED |
| 66367 | SHARES NOT PURCHASED |
| 66368 | NO RECOGNIZED LOSSES |
| 66369 | SHARES NOT PURCHASED |
| 66370 | PURCHASED ON WRONG MARKET |
| 66371 | SHARES NOT PURCHASED |
| 66372 | SHARES NOT PURCHASED |
| 66373 | NO RECOGNIZED LOSSES |
| 66375 | SHARES NOT PURCHASED |
| 66376 | SHARES NOT PURCHASED |
| 66377 | SHARES NOT PURCHASED |
| 66378 | SHARES NOT PURCHASED |
| 66379 | NO RECOGNIZED LOSSES |
| 66380 | SHARES NOT PURCHASED |
| 66381 | SHARES NOT PURCHASED |
| 66382 | NO RECOGNIZED LOSSES |
| 66385 | SHARES NOT PURCHASED |
| 66386 | SHARES NOT PURCHASED |
| 66387 | SHARES NOT PURCHASED |
| 66388 | SHARES NOT PURCHASED |
| 66389 | SHARES NOT PURCHASED |
| 66390 | SHARES NOT PURCHASED |
| 66391 | SHARES NOT PURCHASED |
| 66392 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 66394 | SHARES NOT PURCHASED |
| 66395 | SHARES NOT PURCHASED |
| 66397 | NO RECOGNIZED LOSSES |
| 66398 | SHARES NOT PURCHASED |
| 66399 | SHARES NOT PURCHASED |
| 66400 | SHARES NOT PURCHASED |
| 66401 | SHARES NOT PURCHASED |
| 66402 | NO RECOGNIZED LOSSES |
| 66403 | SHARES NOT PURCHASED |
| 66405 | SHARES NOT PURCHASED |
| 66406 | NO RECOGNIZED LOSSES |
| 66407 | PURCHASED OUTSIDE CLASS PERIOD |
| 66408 | SHARES NOT PURCHASED |
| 66409 | SHARES NOT PURCHASED |
| 66410 | SHARES NOT PURCHASED |
| 66411 | SHARES NOT PURCHASED |
| 66412 | SHARES NOT PURCHASED |
| 66413 | SHARES NOT PURCHASED |
| 66414 | SHARES NOT PURCHASED |
| 66415 | NO RECOGNIZED LOSSES |
| 66416 | PURCHASED ON WRONG MARKET |
| 66417 | SHARES NOT PURCHASED |
| 66418 | SHARES NOT PURCHASED |
| 66419 | SHARES NOT PURCHASED |
| 66420 | SHARES NOT PURCHASED |
| 66421 | SHARES NOT PURCHASED |
| 66422 | SHARES NOT PURCHASED |
| 66423 | SHARES NOT PURCHASED |
| 66424 | SHARES NOT PURCHASED |
| 66425 | SHARES NOT PURCHASED |
| 66426 | SHARES NOT PURCHASED |
| 66428 | NO RECOGNIZED LOSSES |
| 66429 | SHARES NOT PURCHASED |
| 66430 | SHARES NOT PURCHASED |
| 66431 | SHARES NOT PURCHASED |
| 66432 | PURCHASED ON WRONG MARKET |
| 66433 | NO RECOGNIZED LOSSES |
| 66434 | SHARES NOT PURCHASED |
| 66435 | SHARES NOT PURCHASED |
| 66436 | NO RECOGNIZED LOSSES |
| 66438 | SHARES NOT PURCHASED |
| 66440 | SHARES NOT PURCHASED |
| 66441 | SHARES NOT PURCHASED |
| 66442 | SHARES NOT PURCHASED |
| 66443 | SHARES NOT PURCHASED |
| 66444 | SHARES NOT PURCHASED |
| 66445 | PURCHASED ON WRONG MARKET |
| 66447 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 66448 | SHARES NOT PURCHASED |
| 66449 | SHARES NOT PURCHASED |
| 66450 | SHARES NOT PURCHASED |
| 66451 | SHARES NOT PURCHASED |
| 66452 | NO RECOGNIZED LOSSES |
| 66453 | NO RECOGNIZED LOSSES |
| 66454 | NO RECOGNIZED LOSSES |
| 66455 | SHARES NOT PURCHASED |
| 66456 | SHARES NOT PURCHASED |
| 66457 | NO RECOGNIZED LOSSES |
| 66458 | NO RECOGNIZED LOSSES |
| 66459 | SHARES NOT PURCHASED |
| 66460 | NO RECOGNIZED LOSSES |
| 66461 | SHARES NOT PURCHASED |
| 66462 | SHARES NOT PURCHASED |
| 66463 | SHARES NOT PURCHASED |
| 66464 | SHARES NOT PURCHASED |
| 66465 | NO RECOGNIZED LOSSES |
| 66466 | SHARES NOT PURCHASED |
| 66468 | SHARES NOT PURCHASED |
| 66469 | SHARES NOT PURCHASED |
| 66470 | SHARES NOT PURCHASED |
| 66471 | SHARES NOT PURCHASED |
| 66472 | SHARES NOT PURCHASED |
| 66473 | SHARES NOT PURCHASED |
| 66474 | SHARES NOT PURCHASED |
| 66475 | SHARES NOT PURCHASED |
| 66476 | SHARES NOT PURCHASED |
| 66479 | SHARES NOT PURCHASED |
| 66480 | SHARES NOT PURCHASED |
| 66482 | SHARES NOT PURCHASED |
| 66483 | NO RECOGNIZED LOSSES |
| 66484 | NO RECOGNIZED LOSSES |
| 66485 | SHARES NOT PURCHASED |
| 66486 | SHARES NOT PURCHASED |
| 66487 | NO RECOGNIZED LOSSES |
| 66488 | SHARES NOT PURCHASED |
| 66491 | SHARES NOT PURCHASED |
| 66492 | SHARES NOT PURCHASED |
| 66493 | SHARES NOT PURCHASED |
| 66494 | SHARES NOT PURCHASED |
| 66495 | SHARES NOT PURCHASED |
| 66496 | NO RECOGNIZED LOSSES |
| 66497 | SHARES NOT PURCHASED |
| 66498 | SHARES NOT PURCHASED |
| 66499 | SHARES NOT PURCHASED |
| 66500 | SHARES NOT PURCHASED |
| 66501 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 66503 | SHARES NOT PURCHASED |
| 66504 | NO RECOGNIZED LOSSES |
| 66505 | SHARES NOT PURCHASED |
| 66506 | SHARES NOT PURCHASED |
| 66507 | SHARES NOT PURCHASED |
| 66508 | SHARES NOT PURCHASED |
| 66509 | SHARES NOT PURCHASED |
| 66510 | SHARES NOT PURCHASED |
| 66511 | NO RECOGNIZED LOSSES |
| 66513 | SHARES NOT PURCHASED |
| 66515 | SHARES NOT PURCHASED |
| 66516 | SHARES NOT PURCHASED |
| 66517 | SHARES NOT PURCHASED |
| 66519 | SHARES NOT PURCHASED |
| 66520 | SHARES NOT PURCHASED |
| 66521 | SHARES NOT PURCHASED |
| 66523 | NO RECOGNIZED LOSSES |
| 66526 | SHARES NOT PURCHASED |
| 66527 | SHARES NOT PURCHASED |
| 66528 | SHARES NOT PURCHASED |
| 66529 | SHARES NOT PURCHASED |
| 66530 | NO RECOGNIZED LOSSES |
| 66531 | SHARES NOT PURCHASED |
| 66532 | SHARES NOT PURCHASED |
| 66533 | SHARES NOT PURCHASED |
| 66534 | PURCHASED ON WRONG MARKET |
| 66535 | SHARES NOT PURCHASED |
| 66536 | SHARES NOT PURCHASED |
| 66537 | SHARES NOT PURCHASED |
| 66538 | SHARES NOT PURCHASED |
| 66539 | SHARES NOT PURCHASED |
| 66540 | SHARES NOT PURCHASED |
| 66541 | SHARES NOT PURCHASED |
| 66542 | NO RECOGNIZED LOSSES |
| 66544 | NO RECOGNIZED LOSSES |
| 66545 | SHARES NOT PURCHASED |
| 66546 | SHARES NOT PURCHASED |
| 66547 | SHARES NOT PURCHASED |
| 66548 | SHARES NOT PURCHASED |
| 66549 | SHARES NOT PURCHASED |
| 66550 | SHARES NOT PURCHASED |
| 66551 | SHARES NOT PURCHASED |
| 66552 | NO RECOGNIZED LOSSES |
| 66553 | SHARES NOT PURCHASED |
| 66554 | SHARES NOT PURCHASED |
| 66555 | NO RECOGNIZED LOSSES |
| 66556 | SHARES NOT PURCHASED |
| 66557 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 66558 | PURCHASED ON WRONG MARKET |
| 66559 | PURCHASED ON WRONG MARKET |
| 66560 | NO RECOGNIZED LOSSES |
| 66562 | SHARES NOT PURCHASED |
| 66563 | SHARES NOT PURCHASED |
| 66564 | NO RECOGNIZED LOSSES |
| 66566 | NO RECOGNIZED LOSSES |
| 66567 | SHARES NOT PURCHASED |
| 66568 | SHARES NOT PURCHASED |
| 66570 | SHARES NOT PURCHASED |
| 66572 | NO RECOGNIZED LOSSES |
| 66573 | NO RECOGNIZED LOSSES |
| 66574 | NO RECOGNIZED LOSSES |
| 66575 | SHARES NOT PURCHASED |
| 66576 | SHARES NOT PURCHASED |
| 66577 | SHARES NOT PURCHASED |
| 66578 | SHARES NOT PURCHASED |
| 66579 | SHARES NOT PURCHASED |
| 66580 | NO RECOGNIZED LOSSES |
| 66581 | NO RECOGNIZED LOSSES |
| 66582 | SHARES NOT PURCHASED |
| 66583 | NO RECOGNIZED LOSSES |
| 66584 | NO RECOGNIZED LOSSES |
| 66585 | NO RECOGNIZED LOSSES |
| 66586 | PURCHASED ON WRONG MARKET |
| 66587 | SHARES NOT PURCHASED |
| 66588 | SHARES NOT PURCHASED |
| 66589 | SHARES NOT PURCHASED |
| 66590 | NO RECOGNIZED LOSSES |
| 66591 | SHARES NOT PURCHASED |
| 66592 | SHARES NOT PURCHASED |
| 66593 | SHARES NOT PURCHASED |
| 66594 | SHARES NOT PURCHASED |
| 66595 | SHARES NOT PURCHASED |
| 66596 | SHARES NOT PURCHASED |
| 66598 | SHARES NOT PURCHASED |
| 66599 | SHARES NOT PURCHASED |
| 66600 | SHARES NOT PURCHASED |
| 66601 | SHARES NOT PURCHASED |
| 66602 | SHARES NOT PURCHASED |
| 66603 | SHARES NOT PURCHASED |
| 66604 | SHARES NOT PURCHASED |
| 66605 | SHARES NOT PURCHASED |
| 66606 | SHARES NOT PURCHASED |
| 66607 | SHARES NOT PURCHASED |
| 66608 | SHARES NOT PURCHASED |
| 66609 | SHARES NOT PURCHASED |
| 66610 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 66611 | SHARES NOT PURCHASED |
| 66612 | SHARES NOT PURCHASED |
| 66613 | SHARES NOT PURCHASED |
| 66614 | SHARES NOT PURCHASED |
| 66615 | SHARES NOT PURCHASED |
| 66616 | NO RECOGNIZED LOSSES |
| 66617 | SHARES NOT PURCHASED |
| 66618 | SHARES NOT PURCHASED |
| 66619 | SHARES NOT PURCHASED |
| 66620 | SHARES NOT PURCHASED |
| 66621 | SHARES NOT PURCHASED |
| 66622 | NO RECOGNIZED LOSSES |
| 66623 | SHARES NOT PURCHASED |
| 66627 | SHARES NOT PURCHASED |
| 66628 | SHARES NOT PURCHASED |
| 66629 | SHARES NOT PURCHASED |
| 66630 | SHARES NOT PURCHASED |
| 66631 | NO RECOGNIZED LOSSES |
| 66632 | SHARES NOT PURCHASED |
| 66633 | SHARES NOT PURCHASED |
| 66634 | SHARES NOT PURCHASED |
| 66635 | SHARES NOT PURCHASED |
| 66636 | SHARES NOT PURCHASED |
| 66638 | SHARES NOT PURCHASED |
| 66639 | SHARES NOT PURCHASED |
| 66640 | SHARES NOT PURCHASED |
| 66641 | NO RECOGNIZED LOSSES |
| 66643 | SHARES NOT PURCHASED |
| 66644 | SHARES NOT PURCHASED |
| 66646 | SHARES NOT PURCHASED |
| 66648 | SHARES NOT PURCHASED |
| 66649 | SHARES NOT PURCHASED |
| 66650 | NO RECOGNIZED LOSSES |
| 66652 | SHARES NOT PURCHASED |
| 66653 | SHARES NOT PURCHASED |
| 66654 | SHARES NOT PURCHASED |
| 66655 | NO RECOGNIZED LOSSES |
| 66656 | SHARES NOT PURCHASED |
| 66657 | SHARES NOT PURCHASED |
| 66658 | SHARES NOT PURCHASED |
| 66659 | SHARES NOT PURCHASED |
| 66660 | SHARES NOT PURCHASED |
| 66661 | SHARES NOT PURCHASED |
| 66662 | SHARES NOT PURCHASED |
| 66664 | SHARES NOT PURCHASED |
| 66665 | SHARES NOT PURCHASED |
| 66666 | NO RECOGNIZED LOSSES |
| 66667 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 66669 | SHARES NOT PURCHASED |
| 66670 | SHARES NOT PURCHASED |
| 66671 | SHARES NOT PURCHASED |
| 66672 | SHARES NOT PURCHASED |
| 66673 | SHARES NOT PURCHASED |
| 66674 | SHARES NOT PURCHASED |
| 66675 | SHARES NOT PURCHASED |
| 66677 | SHARES NOT PURCHASED |
| 66678 | SHARES NOT PURCHASED |
| 66679 | SHARES NOT PURCHASED |
| 66680 | SHARES NOT PURCHASED |
| 66681 | SHARES NOT PURCHASED |
| 66682 | SHARES NOT PURCHASED |
| 66683 | SHARES NOT PURCHASED |
| 66685 | NO RECOGNIZED LOSSES |
| 66686 | NO RECOGNIZED LOSSES |
| 66687 | SHARES NOT PURCHASED |
| 66689 | SHARES NOT PURCHASED |
| 66690 | SHARES NOT PURCHASED |
| 66692 | NO RECOGNIZED LOSSES |
| 66693 | SHARES NOT PURCHASED |
| 66694 | NO RECOGNIZED LOSSES |
| 66695 | SHARES NOT PURCHASED |
| 66696 | SHARES NOT PURCHASED |
| 66698 | SHARES NOT PURCHASED |
| 66699 | NO RECOGNIZED LOSSES |
| 66700 | SHARES NOT PURCHASED |
| 66701 | SHARES NOT PURCHASED |
| 66702 | SHARES NOT PURCHASED |
| 66703 | SHARES NOT PURCHASED |
| 66704 | SHARES NOT PURCHASED |
| 66705 | SHARES NOT PURCHASED |
| 66706 | SHARES NOT PURCHASED |
| 66708 | SHARES NOT PURCHASED |
| 66709 | SHARES NOT PURCHASED |
| 66710 | SHARES NOT PURCHASED |
| 66711 | SHARES NOT PURCHASED |
| 66713 | SHARES NOT PURCHASED |
| 66715 | SHARES NOT PURCHASED |
| 66716 | SHARES NOT PURCHASED |
| 66717 | SHARES NOT PURCHASED |
| 66718 | SHARES NOT PURCHASED |
| 66719 | NO RECOGNIZED LOSSES |
| 66720 | NO RECOGNIZED LOSSES |
| 66722 | NO RECOGNIZED LOSSES |
| 66723 | SHARES NOT PURCHASED |
| 66724 | NO RECOGNIZED LOSSES |
| 66725 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                       **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 66728 | SHARES NOT PURCHASED |
| 66729 | SHARES NOT PURCHASED |
| 66730 | SHARES NOT PURCHASED |
| 66732 | SHARES NOT PURCHASED |
| 66734 | SHARES NOT PURCHASED |
| 66735 | NO RECOGNIZED LOSSES |
| 66736 | SHARES NOT PURCHASED |
| 66737 | SHARES NOT PURCHASED |
| 66738 | SHARES NOT PURCHASED |
| 66739 | SHARES NOT PURCHASED |
| 66740 | NO RECOGNIZED LOSSES |
| 66741 | SHARES NOT PURCHASED |
| 66742 | SHARES NOT PURCHASED |
| 66743 | SHARES NOT PURCHASED |
| 66744 | SHARES NOT PURCHASED |
| 66746 | NO RECOGNIZED LOSSES |
| 66748 | SHARES NOT PURCHASED |
| 66749 | NO RECOGNIZED LOSSES |
| 66750 | NO RECOGNIZED LOSSES |
| 66751 | SHARES NOT PURCHASED |
| 66753 | NO RECOGNIZED LOSSES |
| 66754 | SHARES NOT PURCHASED |
| 66755 | SHARES NOT PURCHASED |
| 66756 | SHARES NOT PURCHASED |
| 66757 | SHARES NOT PURCHASED |
| 66758 | SHARES NOT PURCHASED |
| 66760 | NO RECOGNIZED LOSSES |
| 66761 | NO RECOGNIZED LOSSES |
| 66767 | SHARES NOT PURCHASED |
| 66768 | SHARES NOT PURCHASED |
| 66769 | SHARES NOT PURCHASED |
| 66773 | SHARES SOLD SHORT |
| 66776 | NO RECOGNIZED LOSSES |
| 66777 | NO RECOGNIZED LOSSES |
| 66778 | NO RECOGNIZED LOSSES |
| 66779 | NO RECOGNIZED LOSSES |
| 66780 | NO RECOGNIZED LOSSES |
| 66781 | NO RECOGNIZED LOSSES |
| 66782 | PURCHASED OUTSIDE CLASS PERIOD |
| 66783 | NO RECOGNIZED LOSSES |
| 66785 | PURCHASED OUTSIDE CLASS PERIOD |
| 66786 | PURCHASED OUTSIDE CLASS PERIOD |
| 66787 | PURCHASED ON WRONG MARKET |
| 66788 | PURCHASED ON WRONG MARKET |
| 66789 | PURCHASED ON WRONG MARKET |
| 66790 | PURCHASED ON WRONG MARKET |
| 66791 | PURCHASED ON WRONG MARKET |
| 66792 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 66793 | PURCHASED ON WRONG MARKET |
| 66794 | PURCHASED ON WRONG MARKET |
| 66795 | PURCHASED ON WRONG MARKET |
| 66796 | PURCHASED ON WRONG MARKET |
| 66797 | PURCHASED ON WRONG MARKET |
| 66798 | PURCHASED ON WRONG MARKET |
| 66799 | PURCHASED ON WRONG MARKET |
| 66800 | PURCHASED ON WRONG MARKET |
| 66801 | PURCHASED ON WRONG MARKET |
| 66802 | PURCHASED ON WRONG MARKET |
| 66803 | PURCHASED ON WRONG MARKET |
| 66804 | PURCHASED ON WRONG MARKET |
| 66805 | PURCHASED ON WRONG MARKET |
| 66806 | PURCHASED ON WRONG MARKET |
| 66807 | PURCHASED ON WRONG MARKET |
| 66808 | PURCHASED ON WRONG MARKET |
| 66809 | PURCHASED ON WRONG MARKET |
| 66810 | PURCHASED ON WRONG MARKET |
| 66811 | PURCHASED ON WRONG MARKET |
| 66812 | PURCHASED ON WRONG MARKET |
| 66813 | PURCHASED ON WRONG MARKET |
| 66814 | PURCHASED ON WRONG MARKET |
| 66815 | PURCHASED ON WRONG MARKET |
| 66816 | PURCHASED ON WRONG MARKET |
| 66817 | PURCHASED ON WRONG MARKET |
| 66818 | PURCHASED ON WRONG MARKET |
| 66819 | PURCHASED ON WRONG MARKET |
| 66820 | PURCHASED ON WRONG MARKET |
| 66821 | PURCHASED ON WRONG MARKET |
| 66822 | PURCHASED ON WRONG MARKET |
| 66823 | PURCHASED ON WRONG MARKET |
| 66824 | PURCHASED ON WRONG MARKET |
| 66825 | SHARES NOT PURCHASED |
| 66826 | SHARES NOT PURCHASED |
| 66827 | PURCHASED ON WRONG MARKET |
| 66828 | PURCHASED ON WRONG MARKET |
| 66829 | PURCHASED ON WRONG MARKET |
| 66830 | PURCHASED ON WRONG MARKET |
| 66831 | PURCHASED ON WRONG MARKET |
| 66832 | PURCHASED ON WRONG MARKET |
| 66833 | PURCHASED ON WRONG MARKET |
| 66834 | PURCHASED ON WRONG MARKET |
| 66835 | PURCHASED ON WRONG MARKET |
| 66836 | PURCHASED ON WRONG MARKET |
| 66837 | PURCHASED ON WRONG MARKET |
| 66838 | PURCHASED ON WRONG MARKET |
| 66839 | PURCHASED ON WRONG MARKET |
| 66840 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 66841 | PURCHASED ON WRONG MARKET |
| 66842 | PURCHASED ON WRONG MARKET |
| 66843 | PURCHASED ON WRONG MARKET |
| 66844 | PURCHASED ON WRONG MARKET |
| 66845 | PURCHASED ON WRONG MARKET |
| 66846 | PURCHASED ON WRONG MARKET |
| 66847 | PURCHASED ON WRONG MARKET |
| 66848 | PURCHASED ON WRONG MARKET |
| 66849 | PURCHASED ON WRONG MARKET |
| 66850 | PURCHASED ON WRONG MARKET |
| 66851 | PURCHASED ON WRONG MARKET |
| 66852 | PURCHASED ON WRONG MARKET |
| 66853 | PURCHASED ON WRONG MARKET |
| 66854 | PURCHASED ON WRONG MARKET |
| 66855 | PURCHASED ON WRONG MARKET |
| 66856 | PURCHASED ON WRONG MARKET |
| 66857 | PURCHASED ON WRONG MARKET |
| 66858 | PURCHASED ON WRONG MARKET |
| 66859 | PURCHASED ON WRONG MARKET |
| 66860 | PURCHASED ON WRONG MARKET |
| 66861 | PURCHASED ON WRONG MARKET |
| 66862 | PURCHASED ON WRONG MARKET |
| 66863 | PURCHASED ON WRONG MARKET |
| 66864 | PURCHASED ON WRONG MARKET |
| 66865 | PURCHASED ON WRONG MARKET |
| 66866 | PURCHASED ON WRONG MARKET |
| 66867 | PURCHASED ON WRONG MARKET |
| 66868 | PURCHASED ON WRONG MARKET |
| 66869 | PURCHASED ON WRONG MARKET |
| 66870 | PURCHASED ON WRONG MARKET |
| 66871 | PURCHASED ON WRONG MARKET |
| 66872 | PURCHASED ON WRONG MARKET |
| 66873 | PURCHASED ON WRONG MARKET |
| 66874 | PURCHASED ON WRONG MARKET |
| 66875 | PURCHASED ON WRONG MARKET |
| 66876 | PURCHASED ON WRONG MARKET |
| 66877 | PURCHASED ON WRONG MARKET |
| 66878 | PURCHASED ON WRONG MARKET |
| 66879 | PURCHASED ON WRONG MARKET |
| 66880 | PURCHASED ON WRONG MARKET |
| 66881 | PURCHASED ON WRONG MARKET |
| 66882 | PURCHASED ON WRONG MARKET |
| 66883 | PURCHASED ON WRONG MARKET |
| 66884 | PURCHASED ON WRONG MARKET |
| 66885 | PURCHASED ON WRONG MARKET |
| 66886 | PURCHASED ON WRONG MARKET |
| 66887 | PURCHASED ON WRONG MARKET |
| 66888 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 66889 | PURCHASED ON WRONG MARKET |
| 66890 | PURCHASED ON WRONG MARKET |
| 66891 | PURCHASED ON WRONG MARKET |
| 66892 | PURCHASED ON WRONG MARKET |
| 66893 | PURCHASED ON WRONG MARKET |
| 66894 | PURCHASED ON WRONG MARKET |
| 66895 | PURCHASED ON WRONG MARKET |
| 66896 | PURCHASED ON WRONG MARKET |
| 66897 | PURCHASED ON WRONG MARKET |
| 66898 | PURCHASED ON WRONG MARKET |
| 66899 | PURCHASED ON WRONG MARKET |
| 66900 | PURCHASED ON WRONG MARKET |
| 66901 | PURCHASED ON WRONG MARKET |
| 66902 | PURCHASED ON WRONG MARKET |
| 66903 | PURCHASED ON WRONG MARKET |
| 66904 | PURCHASED ON WRONG MARKET |
| 66905 | PURCHASED ON WRONG MARKET |
| 66906 | PURCHASED ON WRONG MARKET |
| 66907 | PURCHASED ON WRONG MARKET |
| 66908 | PURCHASED ON WRONG MARKET |
| 66909 | PURCHASED ON WRONG MARKET |
| 66910 | PURCHASED ON WRONG MARKET |
| 66911 | PURCHASED ON WRONG MARKET |
| 66912 | PURCHASED ON WRONG MARKET |
| 66913 | PURCHASED ON WRONG MARKET |
| 66914 | PURCHASED ON WRONG MARKET |
| 66915 | PURCHASED ON WRONG MARKET |
| 66916 | PURCHASED ON WRONG MARKET |
| 66917 | PURCHASED ON WRONG MARKET |
| 66918 | PURCHASED ON WRONG MARKET |
| 66919 | PURCHASED ON WRONG MARKET |
| 66920 | PURCHASED ON WRONG MARKET |
| 66921 | PURCHASED ON WRONG MARKET |
| 66922 | PURCHASED ON WRONG MARKET |
| 66923 | PURCHASED ON WRONG MARKET |
| 66924 | PURCHASED ON WRONG MARKET |
| 66925 | PURCHASED ON WRONG MARKET |
| 66926 | PURCHASED ON WRONG MARKET |
| 66927 | PURCHASED ON WRONG MARKET |
| 66928 | PURCHASED ON WRONG MARKET |
| 66929 | PURCHASED ON WRONG MARKET |
| 66930 | PURCHASED ON WRONG MARKET |
| 66931 | PURCHASED ON WRONG MARKET |
| 66932 | PURCHASED ON WRONG MARKET |
| 66933 | PURCHASED ON WRONG MARKET |
| 66934 | SHARES SOLD SHORT |
| 66935 | SHARES SOLD SHORT |
| 66936 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 66937 | SHARES SOLD SHORT |
| 66938 | SHARES SOLD SHORT |
| 66939 | SHARES NOT PURCHASED |
| 66940 | NO RECOGNIZED LOSSES |
| 66941 | NO RECOGNIZED LOSSES |
| 66942 | SHARES NOT PURCHASED |
| 66943 | SHARES NOT PURCHASED |
| 66944 | SHARES NOT PURCHASED |
| 66945 | SHARES NOT PURCHASED |
| 66946 | NO RECOGNIZED LOSSES |
| 66947 | NO RECOGNIZED LOSSES |
| 66948 | SHARES NOT PURCHASED |
| 66949 | SHARES NOT PURCHASED |
| 66950 | NO RECOGNIZED LOSSES |
| 66951 | NO RECOGNIZED LOSSES |
| 66952 | SHARES NOT PURCHASED |
| 66954 | SHARES NOT PURCHASED |
| 66955 | SHARES NOT PURCHASED |
| 66956 | NO RECOGNIZED LOSSES |
| 66957 | SHARES NOT PURCHASED |
| 66958 | SHARES NOT PURCHASED |
| 66959 | SHARES NOT PURCHASED |
| 66960 | SHARES NOT PURCHASED |
| 66961 | SHARES NOT PURCHASED |
| 66962 | SHARES NOT PURCHASED |
| 66963 | SHARES NOT PURCHASED |
| 66964 | SHARES NOT PURCHASED |
| 66965 | NO RECOGNIZED LOSSES |
| 66966 | SHARES NOT PURCHASED |
| 66967 | SHARES NOT PURCHASED |
| 66968 | SHARES NOT PURCHASED |
| 66969 | SHARES NOT PURCHASED |
| 66970 | SHARES NOT PURCHASED |
| 66971 | SHARES NOT PURCHASED |
| 66972 | SHARES NOT PURCHASED |
| 66973 | NO RECOGNIZED LOSSES |
| 66974 | SHARES NOT PURCHASED |
| 66975 | NO RECOGNIZED LOSSES |
| 66976 | SHARES NOT PURCHASED |
| 66977 | NO RECOGNIZED LOSSES |
| 66978 | SHARES NOT PURCHASED |
| 66979 | NO RECOGNIZED LOSSES |
| 66980 | NO RECOGNIZED LOSSES |
| 66981 | NO RECOGNIZED LOSSES |
| 66982 | NO RECOGNIZED LOSSES |
| 66983 | NO RECOGNIZED LOSSES |
| 66985 | SHARES NOT PURCHASED |
| 66986 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 66987 | NO RECOGNIZED LOSSES |
| 66988 | NO RECOGNIZED LOSSES |
| 66989 | SHARES NOT PURCHASED |
| 66990 | SHARES NOT PURCHASED |
| 66991 | SHARES NOT PURCHASED |
| 66992 | SHARES NOT PURCHASED |
| 66993 | SHARES NOT PURCHASED |
| 66994 | NO RECOGNIZED LOSSES |
| 66996 | NO RECOGNIZED LOSSES |
| 66998 | NO RECOGNIZED LOSSES |
| 67000 | NO RECOGNIZED LOSSES |
| 67001 | NO RECOGNIZED LOSSES |
| 67002 | NO RECOGNIZED LOSSES |
| 67003 | NO RECOGNIZED LOSSES |
| 67004 | NO RECOGNIZED LOSSES |
| 67005 | NO RECOGNIZED LOSSES |
| 67006 | NO RECOGNIZED LOSSES |
| 67007 | NO RECOGNIZED LOSSES |
| 67008 | SHARES NOT PURCHASED |
| 67009 | NO RECOGNIZED LOSSES |
| 67010 | NO RECOGNIZED LOSSES |
| 67011 | NO RECOGNIZED LOSSES |
| 67012 | NO RECOGNIZED LOSSES |
| 67014 | NO RECOGNIZED LOSSES |
| 67015 | NO RECOGNIZED LOSSES |
| 67017 | SHARES NOT PURCHASED |
| 67018 | NO RECOGNIZED LOSSES |
| 67019 | NO RECOGNIZED LOSSES |
| 67021 | NO RECOGNIZED LOSSES |
| 67022 | NO RECOGNIZED LOSSES |
| 67023 | NO RECOGNIZED LOSSES |
| 67024 | NO RECOGNIZED LOSSES |
| 67025 | SHARES SOLD SHORT |
| 67026 | NO RECOGNIZED LOSSES |
| 67027 | NO RECOGNIZED LOSSES |
| 67028 | NO RECOGNIZED LOSSES |
| 67029 | SHARES SOLD SHORT |
| 67030 | SHARES SOLD SHORT |
| 67031 | NO RECOGNIZED LOSSES |
| 67032 | SHARES SOLD SHORT |
| 67033 | SHARES SOLD SHORT |
| 67034 | NO RECOGNIZED LOSSES |
| 67035 | SHARES SOLD SHORT |
| 67036 | NO RECOGNIZED LOSSES |
| 67037 | SHARES SOLD SHORT |
| 67038 | NO RECOGNIZED LOSSES |
| 67039 | NO RECOGNIZED LOSSES |
| 67040 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 67041 | SHARES SOLD SHORT |
| 67042 | NO RECOGNIZED LOSSES |
| 67043 | NO RECOGNIZED LOSSES |
| 67044 | NO RECOGNIZED LOSSES |
| 67045 | NO RECOGNIZED LOSSES |
| 67046 | NO RECOGNIZED LOSSES |
| 67047 | NO RECOGNIZED LOSSES |
| 67048 | SHARES SOLD SHORT |
| 67049 | NO RECOGNIZED LOSSES |
| 67050 | NO RECOGNIZED LOSSES |
| 67051 | NO RECOGNIZED LOSSES |
| 67052 | NO RECOGNIZED LOSSES |
| 67053 | NO RECOGNIZED LOSSES |
| 67054 | NO RECOGNIZED LOSSES |
| 67055 | NO RECOGNIZED LOSSES |
| 67056 | NO RECOGNIZED LOSSES |
| 67057 | NO RECOGNIZED LOSSES |
| 67058 | NO RECOGNIZED LOSSES |
| 67059 | SHARES SOLD SHORT |
| 67061 | SHARES SOLD SHORT |
| 67062 | SHARES SOLD SHORT |
| 67063 | SHARES SOLD SHORT |
| 67064 | NO RECOGNIZED LOSSES |
| 67068 | SHARES SOLD SHORT |
| 67069 | PURCHASED ON WRONG MARKET |
| 67070 | PURCHASED ON WRONG MARKET |
| 67071 | PURCHASED ON WRONG MARKET |
| 67072 | PURCHASED ON WRONG MARKET |
| 67073 | PURCHASED ON WRONG MARKET |
| 67074 | PURCHASED ON WRONG MARKET |
| 67075 | PURCHASED ON WRONG MARKET |
| 67076 | PURCHASED ON WRONG MARKET |
| 67077 | PURCHASED ON WRONG MARKET |
| 67078 | PURCHASED ON WRONG MARKET |
| 67079 | PURCHASED ON WRONG MARKET |
| 67080 | PURCHASED ON WRONG MARKET |
| 67081 | PURCHASED ON WRONG MARKET |
| 67082 | PURCHASED ON WRONG MARKET |
| 67083 | PURCHASED ON WRONG MARKET |
| 67084 | PURCHASED ON WRONG MARKET |
| 67085 | PURCHASED ON WRONG MARKET |
| 67086 | PURCHASED ON WRONG MARKET |
| 67087 | PURCHASED ON WRONG MARKET |
| 67088 | PURCHASED ON WRONG MARKET |
| 67089 | PURCHASED ON WRONG MARKET |
| 67090 | PURCHASED ON WRONG MARKET |
| 67091 | PURCHASED ON WRONG MARKET |
| 67092 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 67093 | PURCHASED ON WRONG MARKET |
| 67094 | PURCHASED ON WRONG MARKET |
| 67095 | PURCHASED ON WRONG MARKET |
| 67096 | PURCHASED ON WRONG MARKET |
| 67097 | PURCHASED ON WRONG MARKET |
| 67098 | PURCHASED ON WRONG MARKET |
| 67099 | PURCHASED ON WRONG MARKET |
| 67100 | PURCHASED ON WRONG MARKET |
| 67101 | PURCHASED ON WRONG MARKET |
| 67102 | PURCHASED ON WRONG MARKET |
| 67103 | PURCHASED ON WRONG MARKET |
| 67104 | PURCHASED ON WRONG MARKET |
| 67105 | PURCHASED ON WRONG MARKET |
| 67106 | PURCHASED ON WRONG MARKET |
| 67107 | PURCHASED ON WRONG MARKET |
| 67108 | PURCHASED ON WRONG MARKET |
| 67109 | PURCHASED ON WRONG MARKET |
| 67110 | PURCHASED ON WRONG MARKET |
| 67111 | PURCHASED ON WRONG MARKET |
| 67112 | PURCHASED ON WRONG MARKET |
| 67113 | PURCHASED ON WRONG MARKET |
| 67114 | PURCHASED ON WRONG MARKET |
| 67115 | PURCHASED ON WRONG MARKET |
| 67116 | PURCHASED ON WRONG MARKET |
| 67117 | PURCHASED ON WRONG MARKET |
| 67118 | PURCHASED ON WRONG MARKET |
| 67119 | PURCHASED ON WRONG MARKET |
| 67120 | PURCHASED ON WRONG MARKET |
| 67121 | PURCHASED ON WRONG MARKET |
| 67122 | PURCHASED ON WRONG MARKET |
| 67123 | PURCHASED ON WRONG MARKET |
| 67124 | PURCHASED ON WRONG MARKET |
| 67125 | SHARES NOT PURCHASED |
| 67126 | SHARES NOT PURCHASED |
| 67127 | SHARES NOT PURCHASED |
| 67128 | SHARES NOT PURCHASED |
| 67129 | SHARES NOT PURCHASED |
| 67130 | SHARES NOT PURCHASED |
| 67131 | PURCHASED ON WRONG MARKET |
| 67132 | PURCHASED ON WRONG MARKET |
| 67133 | PURCHASED ON WRONG MARKET |
| 67134 | PURCHASED ON WRONG MARKET |
| 67135 | PURCHASED ON WRONG MARKET |
| 67136 | PURCHASED ON WRONG MARKET |
| 67137 | PURCHASED ON WRONG MARKET |
| 67138 | PURCHASED ON WRONG MARKET |
| 67139 | PURCHASED ON WRONG MARKET |
| 67140 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 67141 | PURCHASED ON WRONG MARKET |
| 67142 | PURCHASED ON WRONG MARKET |
| 67143 | PURCHASED ON WRONG MARKET |
| 67144 | PURCHASED ON WRONG MARKET |
| 67145 | PURCHASED ON WRONG MARKET |
| 67146 | PURCHASED ON WRONG MARKET |
| 67147 | PURCHASED ON WRONG MARKET |
| 67148 | PURCHASED ON WRONG MARKET |
| 67149 | PURCHASED ON WRONG MARKET |
| 67150 | PURCHASED ON WRONG MARKET |
| 67151 | PURCHASED ON WRONG MARKET |
| 67152 | PURCHASED ON WRONG MARKET |
| 67153 | PURCHASED ON WRONG MARKET |
| 67154 | PURCHASED ON WRONG MARKET |
| 67155 | PURCHASED ON WRONG MARKET |
| 67156 | PURCHASED ON WRONG MARKET |
| 67157 | PURCHASED ON WRONG MARKET |
| 67158 | PURCHASED ON WRONG MARKET |
| 67159 | PURCHASED ON WRONG MARKET |
| 67160 | PURCHASED ON WRONG MARKET |
| 67161 | PURCHASED ON WRONG MARKET |
| 67162 | PURCHASED ON WRONG MARKET |
| 67163 | PURCHASED ON WRONG MARKET |
| 67164 | PURCHASED ON WRONG MARKET |
| 67165 | PURCHASED ON WRONG MARKET |
| 67166 | PURCHASED ON WRONG MARKET |
| 67167 | PURCHASED ON WRONG MARKET |
| 67168 | PURCHASED ON WRONG MARKET |
| 67169 | PURCHASED ON WRONG MARKET |
| 67170 | PURCHASED ON WRONG MARKET |
| 67171 | PURCHASED ON WRONG MARKET |
| 67172 | PURCHASED ON WRONG MARKET |
| 67173 | PURCHASED ON WRONG MARKET |
| 67174 | PURCHASED ON WRONG MARKET |
| 67175 | PURCHASED ON WRONG MARKET |
| 67176 | PURCHASED ON WRONG MARKET |
| 67177 | PURCHASED ON WRONG MARKET |
| 67178 | PURCHASED ON WRONG MARKET |
| 67179 | PURCHASED ON WRONG MARKET |
| 67180 | PURCHASED ON WRONG MARKET |
| 67181 | SHARES NOT PURCHASED |
| 67182 | PURCHASED ON WRONG MARKET |
| 67183 | PURCHASED ON WRONG MARKET |
| 67184 | PURCHASED ON WRONG MARKET |
| 67185 | PURCHASED ON WRONG MARKET |
| 67186 | PURCHASED ON WRONG MARKET |
| 67187 | PURCHASED ON WRONG MARKET |
| 67188 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 67189 | PURCHASED ON WRONG MARKET |
| 67191 | PURCHASED ON WRONG MARKET |
| 67192 | PURCHASED ON WRONG MARKET |
| 67193 | PURCHASED ON WRONG MARKET |
| 67194 | PURCHASED ON WRONG MARKET |
| 67195 | PURCHASED ON WRONG MARKET |
| 67196 | SHARES NOT PURCHASED |
| 67197 | SHARES NOT PURCHASED |
| 67199 | SHARES NOT PURCHASED |
| 67201 | PURCHASED ON WRONG MARKET |
| 67202 | NO RECOGNIZED LOSSES |
| 67203 | PURCHASED ON WRONG MARKET |
| 67204 | NO RECOGNIZED LOSSES |
| 67205 | NO RECOGNIZED LOSSES |
| 67207 | PURCHASED ON WRONG MARKET |
| 67208 | PURCHASED ON WRONG MARKET |
| 67210 | PURCHASED ON WRONG MARKET |
| 67211 | PURCHASED ON WRONG MARKET |
| 67212 | PURCHASED ON WRONG MARKET |
| 67213 | PURCHASED ON WRONG MARKET |
| 67214 | PURCHASED ON WRONG MARKET |
| 67215 | NO RECOGNIZED LOSSES |
| 67216 | SHARES NOT PURCHASED |
| 67217 | PURCHASED ON WRONG MARKET |
| 67218 | PURCHASED ON WRONG MARKET |
| 67219 | PURCHASED ON WRONG MARKET |
| 67220 | PURCHASED ON WRONG MARKET |
| 67221 | PURCHASED ON WRONG MARKET |
| 67222 | PURCHASED ON WRONG MARKET |
| 67223 | PURCHASED ON WRONG MARKET |
| 67224 | PURCHASED ON WRONG MARKET |
| 67225 | PURCHASED ON WRONG MARKET |
| 67226 | PURCHASED ON WRONG MARKET |
| 67227 | PURCHASED ON WRONG MARKET |
| 67228 | PURCHASED ON WRONG MARKET |
| 67229 | PURCHASED ON WRONG MARKET |
| 67230 | PURCHASED ON WRONG MARKET |
| 67231 | PURCHASED ON WRONG MARKET |
| 67233 | PURCHASED ON WRONG MARKET |
| 67234 | NO RECOGNIZED LOSSES |
| 67235 | NO RECOGNIZED LOSSES |
| 67236 | SHARES SOLD SHORT |
| 67237 | NO RECOGNIZED LOSSES |
| 67240 | NO RECOGNIZED LOSSES |
| 67250 | NO RECOGNIZED LOSSES |
| 67253 | NO RECOGNIZED LOSSES |
| 67257 | SHARES SOLD SHORT |
| 67258 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 67259 | SHARES SOLD SHORT |
| 67261 | NO RECOGNIZED LOSSES |
| 67264 | NO RECOGNIZED LOSSES |
| 67265 | NO RECOGNIZED LOSSES |
| 67266 | NO RECOGNIZED LOSSES |
| 67267 | SHARES SOLD SHORT |
| 67268 | NO RECOGNIZED LOSSES |
| 67270 | NO RECOGNIZED LOSSES |
| 67271 | SHARES SOLD SHORT |
| 67275 | NO RECOGNIZED LOSSES |
| 67276 | SHARES SOLD SHORT |
| 67279 | NO RECOGNIZED LOSSES |
| 67282 | PURCHASED ON WRONG MARKET |
| 67287 | SHARES NOT PURCHASED |
| 67289 | NO RECOGNIZED LOSSES |
| 67290 | SHARES SOLD SHORT |
| 67291 | PURCHASED ON WRONG MARKET |
| 67292 | SHARES NOT PURCHASED |
| 67294 | PURCHASED OUTSIDE CLASS PERIOD |
| 67295 | SHARES NOT PURCHASED |
| 67296 | PURCHASED OUTSIDE CLASS PERIOD |
| 67297 | PURCHASED ON WRONG MARKET |
| 67298 | SHARES NOT PURCHASED |
| 67300 | NO RECOGNIZED LOSSES |
| 67301 | NO RECOGNIZED LOSSES |
| 67303 | NO RECOGNIZED LOSSES |
| 67304 | NO RECOGNIZED LOSSES |
| 67305 | SHARES NOT PURCHASED |
| 67306 | SHARES NOT PURCHASED |
| 67307 | SHARES NOT PURCHASED |
| 67308 | SHARES NOT PURCHASED |
| 67309 | SHARES NOT PURCHASED |
| 67311 | NO RECOGNIZED LOSSES |
| 67313 | SHARES NOT PURCHASED |
| 67314 | NO RECOGNIZED LOSSES |
| 67315 | PURCHASED OUTSIDE CLASS PERIOD |
| 67316 | SHARES NOT PURCHASED |
| 67317 | NO RECOGNIZED LOSSES |
| 67319 | NO RECOGNIZED LOSSES |
| 67320 | SHARES NOT PURCHASED |
| 67321 | SHARES NOT PURCHASED |
| 67322 | SHARES NOT PURCHASED |
| 67323 | SHARES NOT PURCHASED |
| 67325 | NO RECOGNIZED LOSSES |
| 67326 | SHARES NOT PURCHASED |
| 67327 | SHARES NOT PURCHASED |
| 67328 | NO RECOGNIZED LOSSES |
| 67329 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 67330 | SHARES NOT PURCHASED |
| 67331 | SHARES NOT PURCHASED |
| 67332 | SHARES NOT PURCHASED |
| 67333 | NO RECOGNIZED LOSSES |
| 67334 | SHARES NOT PURCHASED |
| 67335 | NO RECOGNIZED LOSSES |
| 67336 | NO RECOGNIZED LOSSES |
| 67337 | SHARES NOT PURCHASED |
| 67338 | SHARES NOT PURCHASED |
| 67339 | SHARES NOT PURCHASED |
| 67340 | SHARES NOT PURCHASED |
| 67341 | SHARES NOT PURCHASED |
| 67342 | SHARES NOT PURCHASED |
| 67343 | PURCHASED OUTSIDE CLASS PERIOD |
| 67344 | PURCHASED OUTSIDE CLASS PERIOD |
| 67345 | PURCHASED OUTSIDE CLASS PERIOD |
| 67346 | PURCHASED OUTSIDE CLASS PERIOD |
| 67347 | PURCHASED ON WRONG MARKET |
| 67348 | PURCHASED ON WRONG MARKET |
| 67349 | PURCHASED ON WRONG MARKET |
| 67350 | PURCHASED ON WRONG MARKET |
| 67351 | PURCHASED ON WRONG MARKET |
| 67352 | PURCHASED ON WRONG MARKET |
| 67353 | PURCHASED ON WRONG MARKET |
| 67354 | PURCHASED ON WRONG MARKET |
| 67355 | PURCHASED ON WRONG MARKET |
| 67356 | PURCHASED ON WRONG MARKET |
| 67357 | PURCHASED ON WRONG MARKET |
| 67358 | PURCHASED ON WRONG MARKET |
| 67359 | PURCHASED ON WRONG MARKET |
| 67360 | PURCHASED ON WRONG MARKET |
| 67361 | PURCHASED ON WRONG MARKET |
| 67362 | PURCHASED ON WRONG MARKET |
| 67363 | PURCHASED ON WRONG MARKET |
| 67364 | PURCHASED ON WRONG MARKET |
| 67365 | PURCHASED ON WRONG MARKET |
| 67366 | PURCHASED ON WRONG MARKET |
| 67367 | PURCHASED ON WRONG MARKET |
| 67368 | PURCHASED ON WRONG MARKET |
| 67369 | PURCHASED ON WRONG MARKET |
| 67370 | PURCHASED ON WRONG MARKET |
| 67371 | PURCHASED ON WRONG MARKET |
| 67372 | PURCHASED ON WRONG MARKET |
| 67373 | PURCHASED ON WRONG MARKET |
| 67374 | PURCHASED ON WRONG MARKET |
| 67375 | PURCHASED ON WRONG MARKET |
| 67376 | PURCHASED ON WRONG MARKET |
| 67377 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 67378 | PURCHASED ON WRONG MARKET |
| 67379 | PURCHASED ON WRONG MARKET |
| 67380 | PURCHASED ON WRONG MARKET |
| 67381 | PURCHASED ON WRONG MARKET |
| 67382 | PURCHASED ON WRONG MARKET |
| 67383 | PURCHASED ON WRONG MARKET |
| 67384 | PURCHASED ON WRONG MARKET |
| 67385 | PURCHASED ON WRONG MARKET |
| 67386 | PURCHASED ON WRONG MARKET |
| 67387 | PURCHASED ON WRONG MARKET |
| 67388 | PURCHASED ON WRONG MARKET |
| 67389 | PURCHASED ON WRONG MARKET |
| 67390 | PURCHASED ON WRONG MARKET |
| 67391 | PURCHASED ON WRONG MARKET |
| 67392 | PURCHASED ON WRONG MARKET |
| 67393 | NO RECOGNIZED LOSSES |
| 67394 | NO RECOGNIZED LOSSES |
| 67395 | NO RECOGNIZED LOSSES |
| 67396 | NO RECOGNIZED LOSSES |
| 67397 | NO RECOGNIZED LOSSES |
| 67398 | PURCHASED ON WRONG MARKET |
| 67400 | PURCHASED ON WRONG MARKET |
| 67404 | PURCHASED ON WRONG MARKET |
| 67405 | PURCHASED ON WRONG MARKET |
| 67406 | PURCHASED ON WRONG MARKET |
| 67407 | PURCHASED ON WRONG MARKET |
| 67408 | NO RECOGNIZED LOSSES |
| 67411 | NO RECOGNIZED LOSSES |
| 67412 | PURCHASED ON WRONG MARKET |
| 67413 | PURCHASED ON WRONG MARKET |
| 67414 | PURCHASED ON WRONG MARKET |
| 67415 | SHARES SOLD SHORT |
| 67418 | SHARES SOLD SHORT |
| 67421 | NO RECOGNIZED LOSSES |
| 67425 | PURCHASED ON WRONG MARKET |
| 67426 | PURCHASED ON WRONG MARKET |
| 67427 | PURCHASED ON WRONG MARKET |
| 67428 | PURCHASED ON WRONG MARKET |
| 67431 | PURCHASED ON WRONG MARKET |
| 67436 | PURCHASED ON WRONG MARKET |
| 67441 | SHARES SOLD SHORT |
| 67442 | NO RECOGNIZED LOSSES |
| 67444 | PURCHASED ON WRONG MARKET |
| 67445 | PURCHASED ON WRONG MARKET |
| 67446 | PURCHASED ON WRONG MARKET |
| 67448 | SHARES SOLD SHORT |
| 67450 | SHARES SOLD SHORT |
| 67451 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 67452 | SHARES SOLD SHORT |
| 67453 | NO RECOGNIZED LOSSES |
| 67454 | SHARES SOLD SHORT |
| 67455 | SHARES SOLD SHORT |
| 67456 | SHARES SOLD SHORT |
| 67457 | SHARES SOLD SHORT |
| 67458 | CLAIM WITHDRAWN |
| 67459 | CLAIM WITHDRAWN |
| 67460 | CLAIM WITHDRAWN |
| 67461 | PURCHASED ON WRONG MARKET |
| 67462 | SHARES SOLD SHORT |
| 67463 | SHARES SOLD SHORT |
| 67464 | PURCHASED ON WRONG MARKET |
| 67465 | SHARES SOLD SHORT |
| 67466 | PURCHASED ON WRONG MARKET |
| 67467 | PURCHASED ON WRONG MARKET |
| 67468 | PURCHASED ON WRONG MARKET |
| 67469 | SHARES SOLD SHORT |
| 67470 | PURCHASED ON WRONG MARKET |
| 67471 | PURCHASED ON WRONG MARKET |
| 67472 | SHARES SOLD SHORT |
| 67473 | PURCHASED ON WRONG MARKET |
| 67474 | PURCHASED ON WRONG MARKET |
| 67475 | PURCHASED ON WRONG MARKET |
| 67476 | PURCHASED ON WRONG MARKET |
| 67477 | PURCHASED ON WRONG MARKET |
| 67478 | PURCHASED ON WRONG MARKET |
| 67479 | PURCHASED ON WRONG MARKET |
| 67480 | PURCHASED ON WRONG MARKET |
| 67481 | PURCHASED ON WRONG MARKET |
| 67482 | PURCHASED ON WRONG MARKET |
| 67483 | PURCHASED ON WRONG MARKET |
| 67484 | PURCHASED ON WRONG MARKET |
| 67485 | PURCHASED ON WRONG MARKET |
| 67486 | PURCHASED ON WRONG MARKET |
| 67487 | PURCHASED ON WRONG MARKET |
| 67488 | PURCHASED ON WRONG MARKET |
| 67489 | PURCHASED ON WRONG MARKET |
| 67490 | PURCHASED ON WRONG MARKET |
| 67491 | PURCHASED ON WRONG MARKET |
| 67492 | PURCHASED ON WRONG MARKET |
| 67493 | SHARES NOT PURCHASED |
| 67494 | SHARES NOT PURCHASED |
| 67495 | SHARES NOT PURCHASED |
| 67496 | PURCHASED ON WRONG MARKET |
| 67497 | PURCHASED ON WRONG MARKET |
| 67498 | PURCHASED ON WRONG MARKET |
| 67499 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 67500 | PURCHASED ON WRONG MARKET |
| 67501 | PURCHASED ON WRONG MARKET |
| 67502 | PURCHASED ON WRONG MARKET |
| 67503 | SHARES NOT PURCHASED |
| 67504 | SHARES NOT PURCHASED |
| 67505 | SHARES NOT PURCHASED |
| 67506 | SHARES NOT PURCHASED |
| 67507 | SHARES NOT PURCHASED |
| 67508 | SHARES NOT PURCHASED |
| 67509 | SHARES NOT PURCHASED |
| 67510 | SHARES NOT PURCHASED |
| 67511 | SHARES NOT PURCHASED |
| 67512 | SHARES NOT PURCHASED |
| 67513 | SHARES NOT PURCHASED |
| 67514 | SHARES NOT PURCHASED |
| 67515 | SHARES NOT PURCHASED |
| 67516 | SHARES NOT PURCHASED |
| 67517 | SHARES NOT PURCHASED |
| 67518 | SHARES NOT PURCHASED |
| 67519 | SHARES NOT PURCHASED |
| 67520 | SHARES NOT PURCHASED |
| 67521 | SHARES NOT PURCHASED |
| 67522 | SHARES NOT PURCHASED |
| 67523 | SHARES NOT PURCHASED |
| 67524 | SHARES NOT PURCHASED |
| 67525 | SHARES NOT PURCHASED |
| 67526 | PURCHASED OUTSIDE CLASS PERIOD |
| 67527 | SHARES NOT PURCHASED |
| 67528 | PURCHASED ON WRONG MARKET |
| 67529 | PURCHASED ON WRONG MARKET |
| 67530 | PURCHASED ON WRONG MARKET |
| 67531 | PURCHASED ON WRONG MARKET |
| 67532 | PURCHASED ON WRONG MARKET |
| 67533 | PURCHASED ON WRONG MARKET |
| 67534 | PURCHASED ON WRONG MARKET |
| 67535 | PURCHASED ON WRONG MARKET |
| 67536 | PURCHASED ON WRONG MARKET |
| 67537 | NO RECOGNIZED LOSSES |
| 67538 | NO RECOGNIZED LOSSES |
| 67539 | NO RECOGNIZED LOSSES |
| 67540 | NO RECOGNIZED LOSSES |
| 67541 | SHARES SOLD SHORT |
| 67542 | NO RECOGNIZED LOSSES |
| 67543 | NO RECOGNIZED LOSSES |
| 67544 | NO RECOGNIZED LOSSES |
| 67545 | NO RECOGNIZED LOSSES |
| 67547 | SHARES SOLD SHORT |
| 67549 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 67550 | NO RECOGNIZED LOSSES |
| 67551 | NO RECOGNIZED LOSSES |
| 67552 | NO RECOGNIZED LOSSES |
| 67553 | SHARES NOT PURCHASED |
| 67554 | NO RECOGNIZED LOSSES |
| 67555 | NO RECOGNIZED LOSSES |
| 67556 | NO RECOGNIZED LOSSES |
| 67557 | NO RECOGNIZED LOSSES |
| 67558 | NO RECOGNIZED LOSSES |
| 67559 | NO RECOGNIZED LOSSES |
| 67561 | NO RECOGNIZED LOSSES |
| 67562 | SHARES SOLD SHORT |
| 67564 | NO RECOGNIZED LOSSES |
| 67566 | NO RECOGNIZED LOSSES |
| 67571 | SHARES NOT PURCHASED |
| 67572 | NO RECOGNIZED LOSSES |
| 67577 | NO RECOGNIZED LOSSES |
| 67578 | NO RECOGNIZED LOSSES |
| 67580 | NO RECOGNIZED LOSSES |
| 67582 | NO RECOGNIZED LOSSES |
| 67583 | NO RECOGNIZED LOSSES |
| 67584 | NO RECOGNIZED LOSSES |
| 67586 | NO RECOGNIZED LOSSES |
| 67589 | NO RECOGNIZED LOSSES |
| 67596 | NO RECOGNIZED LOSSES |
| 67601 | NO RECOGNIZED LOSSES |
| 67603 | NO RECOGNIZED LOSSES |
| 67604 | NO RECOGNIZED LOSSES |
| 67605 | NO RECOGNIZED LOSSES |
| 67606 | NO RECOGNIZED LOSSES |
| 67607 | NO RECOGNIZED LOSSES |
| 67608 | NO RECOGNIZED LOSSES |
| 67609 | NO RECOGNIZED LOSSES |
| 67611 | NO RECOGNIZED LOSSES |
| 67612 | PURCHASED OUTSIDE CLASS PERIOD |
| 67615 | NO RECOGNIZED LOSSES |
| 67616 | NO RECOGNIZED LOSSES |
| 67617 | SHARES NOT PURCHASED |
| 67618 | NO RECOGNIZED LOSSES |
| 67619 | SHARES NOT PURCHASED |
| 67620 | NO RECOGNIZED LOSSES |
| 67621 | NO RECOGNIZED LOSSES |
| 67622 | NO RECOGNIZED LOSSES |
| 67628 | NO RECOGNIZED LOSSES |
| 67629 | NO RECOGNIZED LOSSES |
| 67637 | SHARES NOT PURCHASED |
| 67638 | NO RECOGNIZED LOSSES |
| 67639 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 67640 | SHARES NOT PURCHASED |
| 67641 | NO RECOGNIZED LOSSES |
| 67642 | NO RECOGNIZED LOSSES |
| 67643 | NO RECOGNIZED LOSSES |
| 67644 | NO RECOGNIZED LOSSES |
| 67646 | NO RECOGNIZED LOSSES |
| 67647 | NO RECOGNIZED LOSSES |
| 67649 | NO RECOGNIZED LOSSES |
| 67650 | NO RECOGNIZED LOSSES |
| 67651 | NO RECOGNIZED LOSSES |
| 67652 | NO RECOGNIZED LOSSES |
| 67653 | NO RECOGNIZED LOSSES |
| 67655 | NO RECOGNIZED LOSSES |
| 67656 | SHARES NOT PURCHASED |
| 67657 | SHARES NOT PURCHASED |
| 67659 | NO RECOGNIZED LOSSES |
| 67661 | NO RECOGNIZED LOSSES |
| 67662 | NO RECOGNIZED LOSSES |
| 67663 | NO RECOGNIZED LOSSES |
| 67664 | SHARES NOT PURCHASED |
| 67665 | SHARES NOT PURCHASED |
| 67668 | NO RECOGNIZED LOSSES |
| 67669 | NO RECOGNIZED LOSSES |
| 67670 | NO RECOGNIZED LOSSES |
| 67671 | NO RECOGNIZED LOSSES |
| 67672 | SHARES SOLD SHORT |
| 67673 | NO RECOGNIZED LOSSES |
| 67674 | NO RECOGNIZED LOSSES |
| 67675 | NO RECOGNIZED LOSSES |
| 67676 | NO RECOGNIZED LOSSES |
| 67677 | SHARES NOT PURCHASED |
| 67678 | NO RECOGNIZED LOSSES |
| 67679 | NO RECOGNIZED LOSSES |
| 67682 | SHARES NOT PURCHASED |
| 67683 | NO RECOGNIZED LOSSES |
| 67685 | NO RECOGNIZED LOSSES |
| 67688 | PURCHASED OUTSIDE CLASS PERIOD |
| 67690 | SHARES NOT PURCHASED |
| 67691 | NO RECOGNIZED LOSSES |
| 67693 | NO RECOGNIZED LOSSES |
| 67695 | NO RECOGNIZED LOSSES |
| 67698 | NO RECOGNIZED LOSSES |
| 67699 | SHARES NOT PURCHASED |
| 67700 | NO RECOGNIZED LOSSES |
| 67701 | NO RECOGNIZED LOSSES |
| 67702 | NO RECOGNIZED LOSSES |
| 67704 | NO RECOGNIZED LOSSES |
| 67705 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 67706 | NO RECOGNIZED LOSSES |
| 67707 | NO RECOGNIZED LOSSES |
| 67708 | SHARES NOT PURCHASED |
| 67709 | SHARES SOLD SHORT |
| 67710 | NO RECOGNIZED LOSSES |
| 67711 | SHARES NOT PURCHASED |
| 67712 | NO RECOGNIZED LOSSES |
| 67713 | SHARES NOT PURCHASED |
| 67714 | NO RECOGNIZED LOSSES |
| 67715 | NO RECOGNIZED LOSSES |
| 67716 | NO RECOGNIZED LOSSES |
| 67717 | NO RECOGNIZED LOSSES |
| 67718 | NO RECOGNIZED LOSSES |
| 67719 | NO RECOGNIZED LOSSES |
| 67720 | NO RECOGNIZED LOSSES |
| 67721 | NO RECOGNIZED LOSSES |
| 67722 | NO RECOGNIZED LOSSES |
| 67723 | NO RECOGNIZED LOSSES |
| 67726 | NO RECOGNIZED LOSSES |
| 67727 | NO RECOGNIZED LOSSES |
| 67729 | SHARES SOLD SHORT |
| 67730 | SHARES NOT PURCHASED |
| 67731 | NO RECOGNIZED LOSSES |
| 67732 | SHARES NOT PURCHASED |
| 67733 | NO RECOGNIZED LOSSES |
| 67734 | NO RECOGNIZED LOSSES |
| 67735 | NO RECOGNIZED LOSSES |
| 67736 | NO RECOGNIZED LOSSES |
| 67737 | SHARES NOT PURCHASED |
| 67738 | SHARES NOT PURCHASED |
| 67739 | SHARES NOT PURCHASED |
| 67741 | NO RECOGNIZED LOSSES |
| 67742 | NO RECOGNIZED LOSSES |
| 67743 | SHARES NOT PURCHASED |
| 67744 | NO RECOGNIZED LOSSES |
| 67745 | NO RECOGNIZED LOSSES |
| 67746 | NO RECOGNIZED LOSSES |
| 67747 | SHARES NOT PURCHASED |
| 67748 | NO RECOGNIZED LOSSES |
| 67749 | NO RECOGNIZED LOSSES |
| 67750 | NO RECOGNIZED LOSSES |
| 67751 | NO RECOGNIZED LOSSES |
| 67752 | SHARES NOT PURCHASED |
| 67753 | NO RECOGNIZED LOSSES |
| 67754 | NO RECOGNIZED LOSSES |
| 67755 | NO RECOGNIZED LOSSES |
| 67756 | NO RECOGNIZED LOSSES |
| 67757 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 67758 | NO RECOGNIZED LOSSES |
| 67759 | NO RECOGNIZED LOSSES |
| 67760 | NO RECOGNIZED LOSSES |
| 67761 | SHARES NOT PURCHASED |
| 67762 | NO RECOGNIZED LOSSES |
| 67763 | NO RECOGNIZED LOSSES |
| 67764 | SHARES NOT PURCHASED |
| 67766 | NO RECOGNIZED LOSSES |
| 67767 | NO RECOGNIZED LOSSES |
| 67768 | NO RECOGNIZED LOSSES |
| 67769 | NO RECOGNIZED LOSSES |
| 67770 | SHARES NOT PURCHASED |
| 67771 | NO RECOGNIZED LOSSES |
| 67772 | NO RECOGNIZED LOSSES |
| 67774 | NO RECOGNIZED LOSSES |
| 67775 | SHARES NOT PURCHASED |
| 67776 | SHARES NOT PURCHASED |
| 67777 | SHARES NOT PURCHASED |
| 67778 | NO RECOGNIZED LOSSES |
| 67779 | SHARES NOT PURCHASED |
| 67780 | NO RECOGNIZED LOSSES |
| 67781 | SHARES NOT PURCHASED |
| 67782 | SHARES NOT PURCHASED |
| 67783 | SHARES NOT PURCHASED |
| 67784 | NO RECOGNIZED LOSSES |
| 67786 | NO RECOGNIZED LOSSES |
| 67787 | NO RECOGNIZED LOSSES |
| 67788 | NO RECOGNIZED LOSSES |
| 67789 | NO RECOGNIZED LOSSES |
| 67791 | SHARES SOLD SHORT |
| 67792 | NO RECOGNIZED LOSSES |
| 67793 | NO RECOGNIZED LOSSES |
| 67794 | SHARES NOT PURCHASED |
| 67795 | NO RECOGNIZED LOSSES |
| 67796 | NO RECOGNIZED LOSSES |
| 67797 | SHARES NOT PURCHASED |
| 67798 | NO RECOGNIZED LOSSES |
| 67799 | NO RECOGNIZED LOSSES |
| 67800 | NO RECOGNIZED LOSSES |
| 67801 | NO RECOGNIZED LOSSES |
| 67803 | NO RECOGNIZED LOSSES |
| 67804 | NO RECOGNIZED LOSSES |
| 67805 | NO RECOGNIZED LOSSES |
| 67806 | NO RECOGNIZED LOSSES |
| 67807 | NO RECOGNIZED LOSSES |
| 67808 | NO RECOGNIZED LOSSES |
| 67809 | NO RECOGNIZED LOSSES |
| 67810 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 67811 | SHARES SOLD SHORT |
| 67814 | NO RECOGNIZED LOSSES |
| 67815 | SHARES NOT PURCHASED |
| 67817 | NO RECOGNIZED LOSSES |
| 67818 | NO RECOGNIZED LOSSES |
| 67820 | SHARES NOT PURCHASED |
| 67821 | SHARES NOT PURCHASED |
| 67822 | SHARES NOT PURCHASED |
| 67823 | SHARES NOT PURCHASED |
| 67824 | SHARES NOT PURCHASED |
| 67825 | SHARES NOT PURCHASED |
| 67826 | NO RECOGNIZED LOSSES |
| 67827 | SHARES NOT PURCHASED |
| 67828 | SHARES NOT PURCHASED |
| 67829 | SHARES NOT PURCHASED |
| 67830 | SHARES NOT PURCHASED |
| 67831 | NO RECOGNIZED LOSSES |
| 67833 | SHARES NOT PURCHASED |
| 67834 | SHARES NOT PURCHASED |
| 67835 | SHARES NOT PURCHASED |
| 67836 | SHARES NOT PURCHASED |
| 67837 | NO RECOGNIZED LOSSES |
| 67838 | NO RECOGNIZED LOSSES |
| 67839 | SHARES NOT PURCHASED |
| 67840 | NO RECOGNIZED LOSSES |
| 67843 | NO RECOGNIZED LOSSES |
| 67844 | NO RECOGNIZED LOSSES |
| 67845 | NO RECOGNIZED LOSSES |
| 67846 | NO RECOGNIZED LOSSES |
| 67847 | NO RECOGNIZED LOSSES |
| 67848 | NO RECOGNIZED LOSSES |
| 67849 | NO RECOGNIZED LOSSES |
| 67852 | NO RECOGNIZED LOSSES |
| 67853 | NO RECOGNIZED LOSSES |
| 67854 | SHARES NOT PURCHASED |
| 67855 | NO RECOGNIZED LOSSES |
| 67856 | NO RECOGNIZED LOSSES |
| 67857 | SHARES NOT PURCHASED |
| 67858 | NO RECOGNIZED LOSSES |
| 67859 | NO RECOGNIZED LOSSES |
| 67860 | NO RECOGNIZED LOSSES |
| 67863 | NO RECOGNIZED LOSSES |
| 67864 | NO RECOGNIZED LOSSES |
| 67865 | NO RECOGNIZED LOSSES |
| 67866 | SHARES NOT PURCHASED |
| 67867 | SHARES NOT PURCHASED |
| 67868 | SHARES NOT PURCHASED |
| 67869 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 67871 | NO RECOGNIZED LOSSES |
| 67872 | NO RECOGNIZED LOSSES |
| 67874 | NO RECOGNIZED LOSSES |
| 67877 | SHARES NOT PURCHASED |
| 67878 | NO RECOGNIZED LOSSES |
| 67879 | NO RECOGNIZED LOSSES |
| 67880 | SHARES NOT PURCHASED |
| 67881 | NO RECOGNIZED LOSSES |
| 67882 | SHARES NOT PURCHASED |
| 67883 | SHARES NOT PURCHASED |
| 67884 | SHARES SOLD SHORT |
| 67885 | SHARES NOT PURCHASED |
| 67886 | NO RECOGNIZED LOSSES |
| 67887 | NO RECOGNIZED LOSSES |
| 67888 | SHARES NOT PURCHASED |
| 67889 | SHARES SOLD SHORT |
| 67890 | SHARES SOLD SHORT |
| 67891 | SHARES SOLD SHORT |
| 67893 | NO RECOGNIZED LOSSES |
| 67895 | NO RECOGNIZED LOSSES |
| 67896 | NO RECOGNIZED LOSSES |
| 67897 | SHARES NOT PURCHASED |
| 67898 | SHARES NOT PURCHASED |
| 67899 | SHARES SOLD SHORT |
| 67901 | SHARES SOLD SHORT |
| 67903 | SHARES SOLD SHORT |
| 67904 | SHARES NOT PURCHASED |
| 67905 | SHARES NOT PURCHASED |
| 67910 | NO RECOGNIZED LOSSES |
| 67911 | NO RECOGNIZED LOSSES |
| 67913 | NO RECOGNIZED LOSSES |
| 67914 | NO RECOGNIZED LOSSES |
| 67915 | SHARES NOT PURCHASED |
| 67916 | SHARES NOT PURCHASED |
| 67917 | SHARES NOT PURCHASED |
| 67918 | NO RECOGNIZED LOSSES |
| 67919 | SHARES NOT PURCHASED |
| 67920 | NO RECOGNIZED LOSSES |
| 67922 | SHARES NOT PURCHASED |
| 67923 | NO RECOGNIZED LOSSES |
| 67924 | NO RECOGNIZED LOSSES |
| 67925 | NO RECOGNIZED LOSSES |
| 67926 | PURCHASED OUTSIDE CLASS PERIOD |
| 67927 | SHARES NOT PURCHASED |
| 67928 | SHARES NOT PURCHASED |
| 67930 | SHARES NOT PURCHASED |
| 67931 | SHARES NOT PURCHASED |
| 67932 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                                                 **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 67933 | SHARES NOT PURCHASED |
| 67934 | SHARES NOT PURCHASED |
| 67936 | SHARES NOT PURCHASED |
| 67937 | SHARES NOT PURCHASED |
| 67938 | SHARES NOT PURCHASED |
| 67939 | SHARES NOT PURCHASED |
| 67940 | SHARES NOT PURCHASED |
| 67941 | SHARES NOT PURCHASED |
| 67942 | NO RECOGNIZED LOSSES |
| 67943 | NO RECOGNIZED LOSSES |
| 67945 | NO RECOGNIZED LOSSES |
| 67946 | NO RECOGNIZED LOSSES |
| 67948 | NO RECOGNIZED LOSSES |
| 67950 | NO RECOGNIZED LOSSES |
| 67951 | NO RECOGNIZED LOSSES |
| 67952 | NO RECOGNIZED LOSSES |
| 67953 | SHARES NOT PURCHASED |
| 67954 | NO RECOGNIZED LOSSES |
| 67958 | SHARES NOT PURCHASED |
| 67959 | NO RECOGNIZED LOSSES |
| 67960 | NO RECOGNIZED LOSSES |
| 67961 | NO RECOGNIZED LOSSES |
| 67962 | NO RECOGNIZED LOSSES |
| 67963 | SHARES NOT PURCHASED |
| 67964 | SHARES SOLD SHORT |
| 67965 | SHARES NOT PURCHASED |
| 67966 | SHARES NOT PURCHASED |
| 67967 | SHARES SOLD SHORT |
| 67968 | NO RECOGNIZED LOSSES |
| 67969 | NO RECOGNIZED LOSSES |
| 67970 | NO RECOGNIZED LOSSES |
| 67971 | NO RECOGNIZED LOSSES |
| 67972 | SHARES SOLD SHORT |
| 67973 | SHARES SOLD SHORT |
| 67974 | SHARES SOLD SHORT |
| 67975 | NO RECOGNIZED LOSSES |
| 67976 | SHARES SOLD SHORT |
| 67977 | SHARES SOLD SHORT |
| 67978 | NO RECOGNIZED LOSSES |
| 67979 | NO RECOGNIZED LOSSES |
| 67980 | NO RECOGNIZED LOSSES |
| 67981 | NO RECOGNIZED LOSSES |
| 67982 | NO RECOGNIZED LOSSES |
| 67983 | SHARES SOLD SHORT |
| 67984 | NO RECOGNIZED LOSSES |
| 67985 | SHARES NOT PURCHASED |
| 67986 | SHARES NOT PURCHASED |
| 67987 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**              **Reason for Rejection**

67988  NO RECOGNIZED LOSSES
67989  NO RECOGNIZED LOSSES
67990  NO RECOGNIZED LOSSES
67992  NO RECOGNIZED LOSSES
67993  SHARES NOT PURCHASED
67994  NO RECOGNIZED LOSSES
67995  SHARES SOLD SHORT
67996  NO RECOGNIZED LOSSES
67997  NO RECOGNIZED LOSSES
67998  NO RECOGNIZED LOSSES
68000  NO RECOGNIZED LOSSES
68001  NO RECOGNIZED LOSSES
68002  SHARES NOT PURCHASED
68003  SHARES NOT PURCHASED
68006  NO RECOGNIZED LOSSES
68007  NO RECOGNIZED LOSSES
68008  NO RECOGNIZED LOSSES
68009  NO RECOGNIZED LOSSES
68010  SHARES NOT PURCHASED
68011  NO RECOGNIZED LOSSES
68012  SHARES NOT PURCHASED
68013  NO RECOGNIZED LOSSES
68014  NO RECOGNIZED LOSSES
68015  NO RECOGNIZED LOSSES
68016  NO RECOGNIZED LOSSES
68017  NO RECOGNIZED LOSSES
68018  NO RECOGNIZED LOSSES
68019  SHARES NOT PURCHASED
68020  NO RECOGNIZED LOSSES
68021  SHARES NOT PURCHASED
68022  SHARES NOT PURCHASED
68024  SHARES NOT PURCHASED
68025  NO RECOGNIZED LOSSES
68026  NO RECOGNIZED LOSSES
68027  NO RECOGNIZED LOSSES
68028  NO RECOGNIZED LOSSES
68029  NO RECOGNIZED LOSSES
68030  SHARES SOLD SHORT
68031  NO RECOGNIZED LOSSES
68033  SHARES SOLD SHORT
68034  SHARES SOLD SHORT
68037  NO RECOGNIZED LOSSES
68038  SHARES NOT PURCHASED
68039  NO RECOGNIZED LOSSES
68040  SHARES SOLD SHORT
68041  SHARES SOLD SHORT
68042  NO RECOGNIZED LOSSES
68043  SHARES SOLD SHORT

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 68044 | SHARES SOLD SHORT |
| 68045 | NO RECOGNIZED LOSSES |
| 68046 | NO RECOGNIZED LOSSES |
| 68047 | SHARES NOT PURCHASED |
| 68048 | SHARES NOT PURCHASED |
| 68049 | SHARES SOLD SHORT |
| 68050 | NO RECOGNIZED LOSSES |
| 68051 | NO RECOGNIZED LOSSES |
| 68052 | SHARES SOLD SHORT |
| 68053 | NO RECOGNIZED LOSSES |
| 68054 | NO RECOGNIZED LOSSES |
| 68055 | NO RECOGNIZED LOSSES |
| 68056 | SHARES SOLD SHORT |
| 68057 | SHARES SOLD SHORT |
| 68059 | NO RECOGNIZED LOSSES |
| 68060 | NO RECOGNIZED LOSSES |
| 68061 | NO RECOGNIZED LOSSES |
| 68062 | NO RECOGNIZED LOSSES |
| 68063 | SHARES SOLD SHORT |
| 68064 | SHARES NOT PURCHASED |
| 68065 | NO RECOGNIZED LOSSES |
| 68066 | NO RECOGNIZED LOSSES |
| 68067 | NO RECOGNIZED LOSSES |
| 68068 | NO RECOGNIZED LOSSES |
| 68069 | NO RECOGNIZED LOSSES |
| 68070 | NO RECOGNIZED LOSSES |
| 68071 | NO RECOGNIZED LOSSES |
| 68072 | NO RECOGNIZED LOSSES |
| 68073 | NO RECOGNIZED LOSSES |
| 68075 | NO RECOGNIZED LOSSES |
| 68076 | NO RECOGNIZED LOSSES |
| 68077 | NO RECOGNIZED LOSSES |
| 68078 | SHARES NOT PURCHASED |
| 68079 | NO RECOGNIZED LOSSES |
| 68080 | NO RECOGNIZED LOSSES |
| 68082 | NO RECOGNIZED LOSSES |
| 68084 | NO RECOGNIZED LOSSES |
| 68085 | NO RECOGNIZED LOSSES |
| 68086 | NO RECOGNIZED LOSSES |
| 68091 | SHARES SOLD SHORT |
| 68092 | PURCHASED OUTSIDE CLASS PERIOD |
| 68093 | NO RECOGNIZED LOSSES |
| 68094 | NO RECOGNIZED LOSSES |
| 68095 | NO RECOGNIZED LOSSES |
| 68096 | NO RECOGNIZED LOSSES |
| 68097 | SHARES NOT PURCHASED |
| 68098 | NO RECOGNIZED LOSSES |
| 68099 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 68100 | NO RECOGNIZED LOSSES |
| 68101 | NO RECOGNIZED LOSSES |
| 68102 | NO RECOGNIZED LOSSES |
| 68103 | NO RECOGNIZED LOSSES |
| 68104 | NO RECOGNIZED LOSSES |
| 68105 | NO RECOGNIZED LOSSES |
| 68106 | NO RECOGNIZED LOSSES |
| 68107 | NO RECOGNIZED LOSSES |
| 68108 | SHARES SOLD SHORT |
| 68109 | NO RECOGNIZED LOSSES |
| 68110 | NO RECOGNIZED LOSSES |
| 68111 | SHARES NOT PURCHASED |
| 68113 | NO RECOGNIZED LOSSES |
| 68114 | SHARES SOLD SHORT |
| 68115 | SHARES NOT PURCHASED |
| 68116 | NO RECOGNIZED LOSSES |
| 68118 | NO RECOGNIZED LOSSES |
| 68120 | NO RECOGNIZED LOSSES |
| 68121 | NO RECOGNIZED LOSSES |
| 68122 | NO RECOGNIZED LOSSES |
| 68123 | NO RECOGNIZED LOSSES |
| 68124 | SHARES NOT PURCHASED |
| 68125 | SHARES NOT PURCHASED |
| 68127 | NO RECOGNIZED LOSSES |
| 68128 | NO RECOGNIZED LOSSES |
| 68129 | SHARES SOLD SHORT |
| 68130 | NO RECOGNIZED LOSSES |
| 68131 | NO RECOGNIZED LOSSES |
| 68133 | NO RECOGNIZED LOSSES |
| 68134 | NO RECOGNIZED LOSSES |
| 68135 | NO RECOGNIZED LOSSES |
| 68136 | SHARES NOT PURCHASED |
| 68137 | NO RECOGNIZED LOSSES |
| 68138 | SHARES NOT PURCHASED |
| 68139 | NO RECOGNIZED LOSSES |
| 68141 | NO RECOGNIZED LOSSES |
| 68142 | NO RECOGNIZED LOSSES |
| 68143 | NO RECOGNIZED LOSSES |
| 68144 | SHARES NOT PURCHASED |
| 68145 | NO RECOGNIZED LOSSES |
| 68147 | SHARES NOT PURCHASED |
| 68148 | SHARES NOT PURCHASED |
| 68149 | NO RECOGNIZED LOSSES |
| 68150 | SHARES NOT PURCHASED |
| 68151 | SHARES NOT PURCHASED |
| 68152 | NO RECOGNIZED LOSSES |
| 68153 | SHARES NOT PURCHASED |
| 68154 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 68155 | NO RECOGNIZED LOSSES |
| 68156 | NO RECOGNIZED LOSSES |
| 68157 | NO RECOGNIZED LOSSES |
| 68158 | SHARES SOLD SHORT |
| 68159 | SHARES SOLD SHORT |
| 68160 | SHARES SOLD SHORT |
| 68161 | NO RECOGNIZED LOSSES |
| 68162 | SHARES SOLD SHORT |
| 68163 | NO RECOGNIZED LOSSES |
| 68164 | NO RECOGNIZED LOSSES |
| 68165 | SHARES SOLD SHORT |
| 68166 | SHARES SOLD SHORT |
| 68167 | NO RECOGNIZED LOSSES |
| 68168 | NO RECOGNIZED LOSSES |
| 68169 | NO RECOGNIZED LOSSES |
| 68170 | NO RECOGNIZED LOSSES |
| 68171 | NO RECOGNIZED LOSSES |
| 68172 | NO RECOGNIZED LOSSES |
| 68173 | NO RECOGNIZED LOSSES |
| 68176 | SHARES NOT PURCHASED |
| 68177 | NO RECOGNIZED LOSSES |
| 68180 | NO RECOGNIZED LOSSES |
| 68181 | NO RECOGNIZED LOSSES |
| 68182 | NO RECOGNIZED LOSSES |
| 68183 | NO RECOGNIZED LOSSES |
| 68184 | NO RECOGNIZED LOSSES |
| 68185 | NO RECOGNIZED LOSSES |
| 68186 | NO RECOGNIZED LOSSES |
| 68187 | NO RECOGNIZED LOSSES |
| 68188 | NO RECOGNIZED LOSSES |
| 68189 | NO RECOGNIZED LOSSES |
| 68190 | NO RECOGNIZED LOSSES |
| 68191 | NO RECOGNIZED LOSSES |
| 68192 | NO RECOGNIZED LOSSES |
| 68196 | NO RECOGNIZED LOSSES |
| 68197 | NO RECOGNIZED LOSSES |
| 68198 | SHARES NOT PURCHASED |
| 68199 | NO RECOGNIZED LOSSES |
| 68200 | SHARES NOT PURCHASED |
| 68201 | NO RECOGNIZED LOSSES |
| 68202 | SHARES NOT PURCHASED |
| 68203 | SHARES NOT PURCHASED |
| 68204 | NO RECOGNIZED LOSSES |
| 68205 | NO RECOGNIZED LOSSES |
| 68206 | NO RECOGNIZED LOSSES |
| 68207 | NO RECOGNIZED LOSSES |
| 68208 | NO RECOGNIZED LOSSES |
| 68209 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 68210 | SHARES SOLD SHORT |
| 68212 | NO RECOGNIZED LOSSES |
| 68213 | NO RECOGNIZED LOSSES |
| 68214 | SHARES NOT PURCHASED |
| 68215 | NO RECOGNIZED LOSSES |
| 68217 | NO RECOGNIZED LOSSES |
| 68218 | NO RECOGNIZED LOSSES |
| 68219 | SHARES NOT PURCHASED |
| 68220 | NO RECOGNIZED LOSSES |
| 68221 | NO RECOGNIZED LOSSES |
| 68222 | NO RECOGNIZED LOSSES |
| 68223 | NO RECOGNIZED LOSSES |
| 68225 | NO RECOGNIZED LOSSES |
| 68226 | NO RECOGNIZED LOSSES |
| 68227 | NO RECOGNIZED LOSSES |
| 68228 | NO RECOGNIZED LOSSES |
| 68229 | SHARES SOLD SHORT |
| 68230 | NO RECOGNIZED LOSSES |
| 68231 | NO RECOGNIZED LOSSES |
| 68232 | NO RECOGNIZED LOSSES |
| 68233 | SHARES NOT PURCHASED |
| 68234 | NO RECOGNIZED LOSSES |
| 68235 | NO RECOGNIZED LOSSES |
| 68236 | NO RECOGNIZED LOSSES |
| 68237 | SHARES NOT PURCHASED |
| 68238 | NO RECOGNIZED LOSSES |
| 68239 | NO RECOGNIZED LOSSES |
| 68241 | SHARES NOT PURCHASED |
| 68242 | NO RECOGNIZED LOSSES |
| 68243 | NO RECOGNIZED LOSSES |
| 68244 | SHARES SOLD SHORT |
| 68245 | NO RECOGNIZED LOSSES |
| 68246 | SHARES SOLD SHORT |
| 68247 | SHARES SOLD SHORT |
| 68248 | NO RECOGNIZED LOSSES |
| 68249 | NO RECOGNIZED LOSSES |
| 68250 | NO RECOGNIZED LOSSES |
| 68251 | SHARES SOLD SHORT |
| 68252 | NO RECOGNIZED LOSSES |
| 68253 | SHARES SOLD SHORT |
| 68254 | SHARES SOLD SHORT |
| 68255 | SHARES SOLD SHORT |
| 68256 | SHARES SOLD SHORT |
| 68257 | SHARES NOT PURCHASED |
| 68258 | SHARES SOLD SHORT |
| 68259 | SHARES SOLD SHORT |
| 68260 | SHARES SOLD SHORT |
| 68261 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 68262 | NO RECOGNIZED LOSSES |
| 68263 | NO RECOGNIZED LOSSES |
| 68264 | NO RECOGNIZED LOSSES |
| 68265 | NO RECOGNIZED LOSSES |
| 68266 | NO RECOGNIZED LOSSES |
| 68267 | NO RECOGNIZED LOSSES |
| 68268 | NO RECOGNIZED LOSSES |
| 68270 | SHARES NOT PURCHASED |
| 68272 | NO RECOGNIZED LOSSES |
| 68273 | SHARES NOT PURCHASED |
| 68274 | NO RECOGNIZED LOSSES |
| 68275 | SHARES SOLD SHORT |
| 68277 | PURCHASED ON WRONG MARKET |
| 68278 | PURCHASED ON WRONG MARKET |
| 68279 | PURCHASED ON WRONG MARKET |
| 68280 | PURCHASED ON WRONG MARKET |
| 68281 | PURCHASED ON WRONG MARKET |
| 68282 | PURCHASED ON WRONG MARKET |
| 68283 | PURCHASED ON WRONG MARKET |
| 68284 | PURCHASED ON WRONG MARKET |
| 68285 | PURCHASED ON WRONG MARKET |
| 68286 | PURCHASED ON WRONG MARKET |
| 68287 | PURCHASED ON WRONG MARKET |
| 68288 | PURCHASED ON WRONG MARKET |
| 68289 | PURCHASED ON WRONG MARKET |
| 68290 | PURCHASED ON WRONG MARKET |
| 68291 | PURCHASED ON WRONG MARKET |
| 68292 | PURCHASED ON WRONG MARKET |
| 68293 | PURCHASED ON WRONG MARKET |
| 68294 | PURCHASED ON WRONG MARKET |
| 68295 | NO RECOGNIZED LOSSES |
| 68296 | SHARES SOLD SHORT |
| 68297 | SHARES SOLD SHORT |
| 68298 | SHARES SOLD SHORT |
| 68300 | PURCHASED ON WRONG MARKET |
| 68301 | PURCHASED ON WRONG MARKET |
| 68302 | PURCHASED ON WRONG MARKET |
| 68303 | PURCHASED ON WRONG MARKET |
| 68304 | PURCHASED ON WRONG MARKET |
| 68305 | PURCHASED ON WRONG MARKET |
| 68306 | PURCHASED ON WRONG MARKET |
| 68307 | PURCHASED ON WRONG MARKET |
| 68308 | PURCHASED ON WRONG MARKET |
| 68309 | PURCHASED ON WRONG MARKET |
| 68310 | PURCHASED ON WRONG MARKET |
| 68311 | PURCHASED ON WRONG MARKET |
| 68312 | PURCHASED ON WRONG MARKET |
| 68313 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 68314 | PURCHASED ON WRONG MARKET |
| 68315 | PURCHASED ON WRONG MARKET |
| 68316 | PURCHASED ON WRONG MARKET |
| 68317 | PURCHASED ON WRONG MARKET |
| 68318 | PURCHASED ON WRONG MARKET |
| 68319 | PURCHASED ON WRONG MARKET |
| 68320 | PURCHASED ON WRONG MARKET |
| 68321 | PURCHASED ON WRONG MARKET |
| 68322 | PURCHASED ON WRONG MARKET |
| 68323 | PURCHASED ON WRONG MARKET |
| 68324 | PURCHASED ON WRONG MARKET |
| 68325 | PURCHASED ON WRONG MARKET |
| 68326 | PURCHASED ON WRONG MARKET |
| 68327 | PURCHASED ON WRONG MARKET |
| 68328 | PURCHASED ON WRONG MARKET |
| 68329 | PURCHASED ON WRONG MARKET |
| 68330 | PURCHASED ON WRONG MARKET |
| 68331 | PURCHASED ON WRONG MARKET |
| 68332 | PURCHASED ON WRONG MARKET |
| 68333 | PURCHASED ON WRONG MARKET |
| 68334 | SHARES SOLD SHORT |
| 68335 | SHARES SOLD SHORT |
| 68336 | SHARES SOLD SHORT |
| 68337 | PURCHASED ON WRONG MARKET |
| 68338 | PURCHASED ON WRONG MARKET |
| 68339 | PURCHASED ON WRONG MARKET |
| 68340 | PURCHASED ON WRONG MARKET |
| 68341 | PURCHASED ON WRONG MARKET |
| 68342 | PURCHASED ON WRONG MARKET |
| 68343 | SHARES NOT PURCHASED |
| 68344 | NO RECOGNIZED LOSSES |
| 68345 | NO RECOGNIZED LOSSES |
| 68346 | SHARES NOT PURCHASED |
| 68347 | PURCHASED ON WRONG MARKET |
| 68348 | PURCHASED ON WRONG MARKET |
| 68349 | PURCHASED ON WRONG MARKET |
| 68350 | PURCHASED ON WRONG MARKET |
| 68351 | PURCHASED ON WRONG MARKET |
| 68352 | PURCHASED ON WRONG MARKET |
| 68353 | PURCHASED ON WRONG MARKET |
| 68354 | PURCHASED ON WRONG MARKET |
| 68355 | PURCHASED ON WRONG MARKET |
| 68356 | PURCHASED ON WRONG MARKET |
| 68357 | PURCHASED ON WRONG MARKET |
| 68358 | PURCHASED ON WRONG MARKET |
| 68359 | PURCHASED ON WRONG MARKET |
| 68360 | PURCHASED ON WRONG MARKET |
| 68361 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 68362 | PURCHASED ON WRONG MARKET |
| 68363 | PURCHASED ON WRONG MARKET |
| 68364 | NO RECOGNIZED LOSSES |
| 68365 | PURCHASED ON WRONG MARKET |
| 68366 | PURCHASED ON WRONG MARKET |
| 68367 | PURCHASED ON WRONG MARKET |
| 68368 | NO RECOGNIZED LOSSES |
| 68369 | NO RECOGNIZED LOSSES |
| 68370 | NO RECOGNIZED LOSSES |
| 68372 | NO RECOGNIZED LOSSES |
| 68374 | NO RECOGNIZED LOSSES |
| 68376 | NO RECOGNIZED LOSSES |
| 68377 | PURCHASED OUTSIDE CLASS PERIOD |
| 68380 | NO RECOGNIZED LOSSES |
| 68381 | NO RECOGNIZED LOSSES |
| 68383 | NO RECOGNIZED LOSSES |
| 68384 | NO RECOGNIZED LOSSES |
| 68385 | NO RECOGNIZED LOSSES |
| 68386 | NO RECOGNIZED LOSSES |
| 68387 | NO RECOGNIZED LOSSES |
| 68388 | NO RECOGNIZED LOSSES |
| 68390 | PURCHASED OUTSIDE CLASS PERIOD |
| 68391 | PURCHASED OUTSIDE CLASS PERIOD |
| 68392 | PURCHASED OUTSIDE CLASS PERIOD |
| 68394 | NO RECOGNIZED LOSSES |
| 68396 | NO RECOGNIZED LOSSES |
| 68398 | NO RECOGNIZED LOSSES |
| 68400 | PURCHASED OUTSIDE CLASS PERIOD |
| 68401 | NO RECOGNIZED LOSSES |
| 68402 | NO RECOGNIZED LOSSES |
| 68403 | NO RECOGNIZED LOSSES |
| 68404 | NO RECOGNIZED LOSSES |
| 68405 | NO RECOGNIZED LOSSES |
| 68406 | NO RECOGNIZED LOSSES |
| 68407 | PURCHASED OUTSIDE CLASS PERIOD |
| 68409 | NO RECOGNIZED LOSSES |
| 68410 | NO RECOGNIZED LOSSES |
| 68412 | NO RECOGNIZED LOSSES |
| 68413 | NO RECOGNIZED LOSSES |
| 68415 | NO RECOGNIZED LOSSES |
| 68416 | NO RECOGNIZED LOSSES |
| 68417 | NO RECOGNIZED LOSSES |
| 68418 | NO RECOGNIZED LOSSES |
| 68419 | NO RECOGNIZED LOSSES |
| 68420 | PURCHASED ON WRONG MARKET |
| 68421 | PURCHASED OUTSIDE CLASS PERIOD |
| 68422 | NO RECOGNIZED LOSSES |
| 68423 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 68424 | NO RECOGNIZED LOSSES |
| 68425 | NO RECOGNIZED LOSSES |
| 68426 | NO RECOGNIZED LOSSES |
| 68427 | NO RECOGNIZED LOSSES |
| 68428 | PURCHASED OUTSIDE CLASS PERIOD |
| 68429 | NO RECOGNIZED LOSSES |
| 68430 | PURCHASED OUTSIDE CLASS PERIOD |
| 68431 | PURCHASED ON WRONG MARKET |
| 68433 | PURCHASED OUTSIDE CLASS PERIOD |
| 68434 | PURCHASED OUTSIDE CLASS PERIOD |
| 68436 | NO RECOGNIZED LOSSES |
| 68437 | NO RECOGNIZED LOSSES |
| 68440 | PURCHASED OUTSIDE CLASS PERIOD |
| 68442 | NO RECOGNIZED LOSSES |
| 68443 | NO RECOGNIZED LOSSES |
| 68445 | NO RECOGNIZED LOSSES |
| 68446 | NO RECOGNIZED LOSSES |
| 68448 | NO RECOGNIZED LOSSES |
| 68450 | NO RECOGNIZED LOSSES |
| 68452 | NO RECOGNIZED LOSSES |
| 68453 | NO RECOGNIZED LOSSES |
| 68454 | NO RECOGNIZED LOSSES |
| 68455 | PURCHASED OUTSIDE CLASS PERIOD |
| 68456 | NO RECOGNIZED LOSSES |
| 68458 | NO RECOGNIZED LOSSES |
| 68459 | NO RECOGNIZED LOSSES |
| 68461 | PURCHASED ON WRONG MARKET |
| 68462 | PURCHASED ON WRONG MARKET |
| 68465 | PURCHASED ON WRONG MARKET |
| 68466 | PURCHASED ON WRONG MARKET |
| 68467 | NO RECOGNIZED LOSSES |
| 68468 | NO RECOGNIZED LOSSES |
| 68470 | NO RECOGNIZED LOSSES |
| 68471 | NO RECOGNIZED LOSSES |
| 68474 | PURCHASED OUTSIDE CLASS PERIOD |
| 68476 | NO RECOGNIZED LOSSES |
| 68477 | NO RECOGNIZED LOSSES |
| 68478 | NO RECOGNIZED LOSSES |
| 68479 | NO RECOGNIZED LOSSES |
| 68480 | NO RECOGNIZED LOSSES |
| 68482 | NO RECOGNIZED LOSSES |
| 68483 | PURCHASED OUTSIDE CLASS PERIOD |
| 68484 | NO RECOGNIZED LOSSES |
| 68486 | NO RECOGNIZED LOSSES |
| 68488 | NO RECOGNIZED LOSSES |
| 68489 | NO RECOGNIZED LOSSES |
| 68490 | NO RECOGNIZED LOSSES |
| 68491 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 68492 | NO RECOGNIZED LOSSES |
| 68493 | NO RECOGNIZED LOSSES |
| 68494 | PURCHASED OUTSIDE CLASS PERIOD |
| 68495 | NO RECOGNIZED LOSSES |
| 68496 | NO RECOGNIZED LOSSES |
| 68497 | NO RECOGNIZED LOSSES |
| 68499 | NO RECOGNIZED LOSSES |
| 68501 | NO RECOGNIZED LOSSES |
| 68502 | NO RECOGNIZED LOSSES |
| 68503 | NO RECOGNIZED LOSSES |
| 68504 | PURCHASED ON WRONG MARKET |
| 68505 | NO RECOGNIZED LOSSES |
| 68506 | NO RECOGNIZED LOSSES |
| 68507 | NO RECOGNIZED LOSSES |
| 68508 | PURCHASED OUTSIDE CLASS PERIOD |
| 68509 | PURCHASED OUTSIDE CLASS PERIOD |
| 68510 | PURCHASED OUTSIDE CLASS PERIOD |
| 68511 | NO RECOGNIZED LOSSES |
| 68512 | NO RECOGNIZED LOSSES |
| 68513 | NO RECOGNIZED LOSSES |
| 68514 | NO RECOGNIZED LOSSES |
| 68515 | NO RECOGNIZED LOSSES |
| 68518 | PURCHASED OUTSIDE CLASS PERIOD |
| 68521 | NO RECOGNIZED LOSSES |
| 68523 | NO RECOGNIZED LOSSES |
| 68525 | NO RECOGNIZED LOSSES |
| 68526 | NO RECOGNIZED LOSSES |
| 68529 | NO RECOGNIZED LOSSES |
| 68530 | NO RECOGNIZED LOSSES |
| 68531 | PURCHASED ON WRONG MARKET |
| 68532 | NO RECOGNIZED LOSSES |
| 68533 | NO RECOGNIZED LOSSES |
| 68534 | PURCHASED OUTSIDE CLASS PERIOD |
| 68535 | NO RECOGNIZED LOSSES |
| 68536 | NO RECOGNIZED LOSSES |
| 68537 | NO RECOGNIZED LOSSES |
| 68538 | NO RECOGNIZED LOSSES |
| 68539 | NO RECOGNIZED LOSSES |
| 68540 | NO RECOGNIZED LOSSES |
| 68541 | PURCHASED ON WRONG MARKET |
| 68543 | NO RECOGNIZED LOSSES |
| 68544 | PURCHASED ON WRONG MARKET |
| 68545 | PURCHASED ON WRONG MARKET |
| 68546 | NO RECOGNIZED LOSSES |
| 68547 | NO RECOGNIZED LOSSES |
| 68548 | NO RECOGNIZED LOSSES |
| 68549 | NO RECOGNIZED LOSSES |
| 68550 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 68551 | NO RECOGNIZED LOSSES |
| 68553 | NO RECOGNIZED LOSSES |
| 68554 | NO RECOGNIZED LOSSES |
| 68555 | NO RECOGNIZED LOSSES |
| 68556 | NO RECOGNIZED LOSSES |
| 68558 | NO RECOGNIZED LOSSES |
| 68560 | NO RECOGNIZED LOSSES |
| 68561 | NO RECOGNIZED LOSSES |
| 68563 | NO RECOGNIZED LOSSES |
| 68564 | PURCHASED OUTSIDE CLASS PERIOD |
| 68570 | NO RECOGNIZED LOSSES |
| 68571 | NO RECOGNIZED LOSSES |
| 68572 | NO RECOGNIZED LOSSES |
| 68573 | NO RECOGNIZED LOSSES |
| 68574 | NO RECOGNIZED LOSSES |
| 68575 | NO RECOGNIZED LOSSES |
| 68576 | NO RECOGNIZED LOSSES |
| 68577 | NO RECOGNIZED LOSSES |
| 68579 | NO RECOGNIZED LOSSES |
| 68581 | NO RECOGNIZED LOSSES |
| 68582 | NO RECOGNIZED LOSSES |
| 68583 | NO RECOGNIZED LOSSES |
| 68584 | NO RECOGNIZED LOSSES |
| 68585 | NO RECOGNIZED LOSSES |
| 68587 | NO RECOGNIZED LOSSES |
| 68588 | NO RECOGNIZED LOSSES |
| 68589 | NO RECOGNIZED LOSSES |
| 68591 | PURCHASED OUTSIDE CLASS PERIOD |
| 68592 | NO RECOGNIZED LOSSES |
| 68593 | NO RECOGNIZED LOSSES |
| 68594 | NO RECOGNIZED LOSSES |
| 68595 | PURCHASED OUTSIDE CLASS PERIOD |
| 68596 | NO RECOGNIZED LOSSES |
| 68597 | PURCHASED OUTSIDE CLASS PERIOD |
| 68599 | PURCHASED ON WRONG MARKET |
| 68600 | NO RECOGNIZED LOSSES |
| 68601 | NO RECOGNIZED LOSSES |
| 68602 | NO RECOGNIZED LOSSES |
| 68603 | PURCHASED OUTSIDE CLASS PERIOD |
| 68604 | NO RECOGNIZED LOSSES |
| 68605 | NO RECOGNIZED LOSSES |
| 68607 | NO RECOGNIZED LOSSES |
| 68611 | NO RECOGNIZED LOSSES |
| 68614 | NO RECOGNIZED LOSSES |
| 68615 | NO RECOGNIZED LOSSES |
| 68616 | NO RECOGNIZED LOSSES |
| 68617 | NO RECOGNIZED LOSSES |
| 68618 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 68619 | NO RECOGNIZED LOSSES |
| 68620 | PURCHASED ON WRONG MARKET |
| 68622 | NO RECOGNIZED LOSSES |
| 68623 | NO RECOGNIZED LOSSES |
| 68624 | NO RECOGNIZED LOSSES |
| 68625 | NO RECOGNIZED LOSSES |
| 68626 | NO RECOGNIZED LOSSES |
| 68627 | NO RECOGNIZED LOSSES |
| 68628 | NO RECOGNIZED LOSSES |
| 68629 | NO RECOGNIZED LOSSES |
| 68630 | NO RECOGNIZED LOSSES |
| 68631 | NO RECOGNIZED LOSSES |
| 68633 | PURCHASED OUTSIDE CLASS PERIOD |
| 68634 | NO RECOGNIZED LOSSES |
| 68635 | NO RECOGNIZED LOSSES |
| 68636 | NO RECOGNIZED LOSSES |
| 68637 | NO RECOGNIZED LOSSES |
| 68638 | NO RECOGNIZED LOSSES |
| 68639 | NO RECOGNIZED LOSSES |
| 68640 | NO RECOGNIZED LOSSES |
| 68641 | NO RECOGNIZED LOSSES |
| 68642 | NO RECOGNIZED LOSSES |
| 68645 | NO RECOGNIZED LOSSES |
| 68646 | NO RECOGNIZED LOSSES |
| 68647 | NO RECOGNIZED LOSSES |
| 68649 | NO RECOGNIZED LOSSES |
| 68650 | NO RECOGNIZED LOSSES |
| 68652 | NO RECOGNIZED LOSSES |
| 68653 | NO RECOGNIZED LOSSES |
| 68654 | PURCHASED OUTSIDE CLASS PERIOD |
| 68656 | NO RECOGNIZED LOSSES |
| 68657 | PURCHASED ON WRONG MARKET |
| 68659 | NO RECOGNIZED LOSSES |
| 68660 | NO RECOGNIZED LOSSES |
| 68661 | DUPLICATE CLAIM FILED |
| 68663 | NO RECOGNIZED LOSSES |
| 68667 | NO RECOGNIZED LOSSES |
| 68669 | NO RECOGNIZED LOSSES |
| 68670 | NO RECOGNIZED LOSSES |
| 68672 | NO RECOGNIZED LOSSES |
| 68674 | NO RECOGNIZED LOSSES |
| 68675 | NO RECOGNIZED LOSSES |
| 68677 | NO RECOGNIZED LOSSES |
| 68679 | NO RECOGNIZED LOSSES |
| 68680 | NO RECOGNIZED LOSSES |
| 68681 | NO RECOGNIZED LOSSES |
| 68682 | NO RECOGNIZED LOSSES |
| 68683 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 68685 | PURCHASED ON WRONG MARKET |
| 68686 | NO RECOGNIZED LOSSES |
| 68687 | PURCHASED ON WRONG MARKET |
| 68688 | PURCHASED ON WRONG MARKET |
| 68689 | NO RECOGNIZED LOSSES |
| 68690 | NO RECOGNIZED LOSSES |
| 68691 | NO RECOGNIZED LOSSES |
| 68693 | NO RECOGNIZED LOSSES |
| 68694 | NO RECOGNIZED LOSSES |
| 68695 | PURCHASED OUTSIDE CLASS PERIOD |
| 68697 | PURCHASED OUTSIDE CLASS PERIOD |
| 68698 | NO RECOGNIZED LOSSES |
| 68699 | NO RECOGNIZED LOSSES |
| 68700 | NO RECOGNIZED LOSSES |
| 68701 | NO RECOGNIZED LOSSES |
| 68702 | NO RECOGNIZED LOSSES |
| 68703 | NO RECOGNIZED LOSSES |
| 68704 | NO RECOGNIZED LOSSES |
| 68705 | NO RECOGNIZED LOSSES |
| 68708 | NO RECOGNIZED LOSSES |
| 68711 | NO RECOGNIZED LOSSES |
| 68712 | PURCHASED OUTSIDE CLASS PERIOD |
| 68717 | NO RECOGNIZED LOSSES |
| 68718 | PURCHASED OUTSIDE CLASS PERIOD |
| 68719 | NO RECOGNIZED LOSSES |
| 68720 | PURCHASED OUTSIDE CLASS PERIOD |
| 68722 | NO RECOGNIZED LOSSES |
| 68723 | PURCHASED OUTSIDE CLASS PERIOD |
| 68724 | NO RECOGNIZED LOSSES |
| 68725 | NO RECOGNIZED LOSSES |
| 68726 | NO RECOGNIZED LOSSES |
| 68727 | NO RECOGNIZED LOSSES |
| 68728 | DUPLICATE CLAIM FILED |
| 68729 | PURCHASED OUTSIDE CLASS PERIOD |
| 68731 | PURCHASED OUTSIDE CLASS PERIOD |
| 68733 | NO RECOGNIZED LOSSES |
| 68736 | NO RECOGNIZED LOSSES |
| 68738 | NO RECOGNIZED LOSSES |
| 68739 | PURCHASED OUTSIDE CLASS PERIOD |
| 68742 | NO RECOGNIZED LOSSES |
| 68743 | PURCHASED OUTSIDE CLASS PERIOD |
| 68744 | NO RECOGNIZED LOSSES |
| 68747 | PURCHASED OUTSIDE CLASS PERIOD |
| 68748 | NO RECOGNIZED LOSSES |
| 68749 | NO RECOGNIZED LOSSES |
| 68751 | NO RECOGNIZED LOSSES |
| 68752 | NO RECOGNIZED LOSSES |
| 68753 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 68755 | PURCHASED OUTSIDE CLASS PERIOD |
| 68756 | NO RECOGNIZED LOSSES |
| 68757 | NO RECOGNIZED LOSSES |
| 68758 | NO RECOGNIZED LOSSES |
| 68759 | NO RECOGNIZED LOSSES |
| 68760 | NO RECOGNIZED LOSSES |
| 68763 | NO RECOGNIZED LOSSES |
| 68766 | NO RECOGNIZED LOSSES |
| 68767 | NO RECOGNIZED LOSSES |
| 68768 | NO RECOGNIZED LOSSES |
| 68770 | NO RECOGNIZED LOSSES |
| 68771 | PURCHASED OUTSIDE CLASS PERIOD |
| 68773 | NO RECOGNIZED LOSSES |
| 68774 | NO RECOGNIZED LOSSES |
| 68775 | NO RECOGNIZED LOSSES |
| 68777 | PURCHASED ON WRONG MARKET |
| 68778 | NO RECOGNIZED LOSSES |
| 68780 | NO RECOGNIZED LOSSES |
| 68782 | NO RECOGNIZED LOSSES |
| 68783 | NO RECOGNIZED LOSSES |
| 68786 | NO RECOGNIZED LOSSES |
| 68787 | NO RECOGNIZED LOSSES |
| 68788 | NO RECOGNIZED LOSSES |
| 68789 | NO RECOGNIZED LOSSES |
| 68791 | NO RECOGNIZED LOSSES |
| 68792 | PURCHASED ON WRONG MARKET |
| 68793 | NO RECOGNIZED LOSSES |
| 68794 | NO RECOGNIZED LOSSES |
| 68795 | NO RECOGNIZED LOSSES |
| 68796 | PURCHASED OUTSIDE CLASS PERIOD |
| 68798 | NO RECOGNIZED LOSSES |
| 68802 | NO RECOGNIZED LOSSES |
| 68804 | NO RECOGNIZED LOSSES |
| 68805 | NO RECOGNIZED LOSSES |
| 68806 | NO RECOGNIZED LOSSES |
| 68807 | PURCHASED OUTSIDE CLASS PERIOD |
| 68808 | NO RECOGNIZED LOSSES |
| 68809 | NO RECOGNIZED LOSSES |
| 68810 | NO RECOGNIZED LOSSES |
| 68811 | NO RECOGNIZED LOSSES |
| 68812 | NO RECOGNIZED LOSSES |
| 68813 | NO RECOGNIZED LOSSES |
| 68814 | NO RECOGNIZED LOSSES |
| 68815 | NO RECOGNIZED LOSSES |
| 68816 | NO RECOGNIZED LOSSES |
| 68820 | NO RECOGNIZED LOSSES |
| 68823 | NO RECOGNIZED LOSSES |
| 68825 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 68826 | NO RECOGNIZED LOSSES |
| 68830 | NO RECOGNIZED LOSSES |
| 68832 | NO RECOGNIZED LOSSES |
| 68833 | NO RECOGNIZED LOSSES |
| 68834 | NO RECOGNIZED LOSSES |
| 68836 | NO RECOGNIZED LOSSES |
| 68837 | NO RECOGNIZED LOSSES |
| 68838 | PURCHASED OUTSIDE CLASS PERIOD |
| 68839 | NO RECOGNIZED LOSSES |
| 68843 | NO RECOGNIZED LOSSES |
| 68845 | PURCHASED OUTSIDE CLASS PERIOD |
| 68846 | NO RECOGNIZED LOSSES |
| 68847 | NO RECOGNIZED LOSSES |
| 68849 | NO RECOGNIZED LOSSES |
| 68850 | NO RECOGNIZED LOSSES |
| 68851 | NO RECOGNIZED LOSSES |
| 68852 | NO RECOGNIZED LOSSES |
| 68855 | NO RECOGNIZED LOSSES |
| 68856 | NO RECOGNIZED LOSSES |
| 68857 | NO RECOGNIZED LOSSES |
| 68858 | NO RECOGNIZED LOSSES |
| 68859 | NO RECOGNIZED LOSSES |
| 68860 | PURCHASED OUTSIDE CLASS PERIOD |
| 68861 | NO RECOGNIZED LOSSES |
| 68862 | NO RECOGNIZED LOSSES |
| 68863 | NO RECOGNIZED LOSSES |
| 68865 | NO RECOGNIZED LOSSES |
| 68866 | PURCHASED OUTSIDE CLASS PERIOD |
| 68867 | NO RECOGNIZED LOSSES |
| 68869 | NO RECOGNIZED LOSSES |
| 68870 | NO RECOGNIZED LOSSES |
| 68871 | NO RECOGNIZED LOSSES |
| 68873 | NO RECOGNIZED LOSSES |
| 68874 | PURCHASED ON WRONG MARKET |
| 68875 | NO RECOGNIZED LOSSES |
| 68876 | NO RECOGNIZED LOSSES |
| 68877 | NO RECOGNIZED LOSSES |
| 68878 | NO RECOGNIZED LOSSES |
| 68879 | NO RECOGNIZED LOSSES |
| 68880 | PURCHASED ON WRONG MARKET |
| 68881 | NO RECOGNIZED LOSSES |
| 68884 | NO RECOGNIZED LOSSES |
| 68885 | PURCHASED OUTSIDE CLASS PERIOD |
| 68887 | NO RECOGNIZED LOSSES |
| 68893 | NO RECOGNIZED LOSSES |
| 68895 | NO RECOGNIZED LOSSES |
| 68899 | NO RECOGNIZED LOSSES |
| 68900 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 68902 | PURCHASED ON WRONG MARKET |
| 68903 | NO RECOGNIZED LOSSES |
| 68904 | NO RECOGNIZED LOSSES |
| 68905 | NO RECOGNIZED LOSSES |
| 68906 | PURCHASED OUTSIDE CLASS PERIOD |
| 68908 | NO RECOGNIZED LOSSES |
| 68910 | NO RECOGNIZED LOSSES |
| 68912 | NO RECOGNIZED LOSSES |
| 68913 | NO RECOGNIZED LOSSES |
| 68917 | NO RECOGNIZED LOSSES |
| 68919 | NO RECOGNIZED LOSSES |
| 68920 | PURCHASED ON WRONG MARKET |
| 68921 | NO RECOGNIZED LOSSES |
| 68922 | NO RECOGNIZED LOSSES |
| 68927 | NO RECOGNIZED LOSSES |
| 68929 | NO RECOGNIZED LOSSES |
| 68931 | NO RECOGNIZED LOSSES |
| 68932 | NO RECOGNIZED LOSSES |
| 68933 | PURCHASED OUTSIDE CLASS PERIOD |
| 68934 | NO RECOGNIZED LOSSES |
| 68935 | NO RECOGNIZED LOSSES |
| 68937 | NO RECOGNIZED LOSSES |
| 68939 | NO RECOGNIZED LOSSES |
| 68940 | NO RECOGNIZED LOSSES |
| 68941 | NO RECOGNIZED LOSSES |
| 68942 | NO RECOGNIZED LOSSES |
| 68943 | PURCHASED OUTSIDE CLASS PERIOD |
| 68944 | PURCHASED OUTSIDE CLASS PERIOD |
| 68946 | NO RECOGNIZED LOSSES |
| 68948 | NO RECOGNIZED LOSSES |
| 68949 | NO RECOGNIZED LOSSES |
| 68950 | PURCHASED ON WRONG MARKET |
| 68951 | NO RECOGNIZED LOSSES |
| 68952 | NO RECOGNIZED LOSSES |
| 68953 | NO RECOGNIZED LOSSES |
| 68954 | NO RECOGNIZED LOSSES |
| 68955 | NO RECOGNIZED LOSSES |
| 68958 | NO RECOGNIZED LOSSES |
| 68961 | NO RECOGNIZED LOSSES |
| 68962 | NO RECOGNIZED LOSSES |
| 68963 | PURCHASED OUTSIDE CLASS PERIOD |
| 68964 | NO RECOGNIZED LOSSES |
| 68965 | NO RECOGNIZED LOSSES |
| 68968 | NO RECOGNIZED LOSSES |
| 68969 | NO RECOGNIZED LOSSES |
| 68977 | NO RECOGNIZED LOSSES |
| 68978 | PURCHASED OUTSIDE CLASS PERIOD |
| 68980 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 68981 | NO RECOGNIZED LOSSES |
| 68982 | NO RECOGNIZED LOSSES |
| 68983 | NO RECOGNIZED LOSSES |
| 68984 | PURCHASED ON WRONG MARKET |
| 68986 | NO RECOGNIZED LOSSES |
| 68987 | NO RECOGNIZED LOSSES |
| 68988 | NO RECOGNIZED LOSSES |
| 68990 | NO RECOGNIZED LOSSES |
| 68991 | NO RECOGNIZED LOSSES |
| 68993 | NO RECOGNIZED LOSSES |
| 68995 | NO RECOGNIZED LOSSES |
| 68996 | NO RECOGNIZED LOSSES |
| 68998 | NO RECOGNIZED LOSSES |
| 68999 | NO RECOGNIZED LOSSES |
| 69000 | NO RECOGNIZED LOSSES |
| 69002 | NO RECOGNIZED LOSSES |
| 69003 | NO RECOGNIZED LOSSES |
| 69004 | NO RECOGNIZED LOSSES |
| 69005 | NO RECOGNIZED LOSSES |
| 69007 | NO RECOGNIZED LOSSES |
| 69008 | PURCHASED OUTSIDE CLASS PERIOD |
| 69009 | NO RECOGNIZED LOSSES |
| 69011 | NO RECOGNIZED LOSSES |
| 69013 | NO RECOGNIZED LOSSES |
| 69014 | NO RECOGNIZED LOSSES |
| 69016 | NO RECOGNIZED LOSSES |
| 69017 | PURCHASED OUTSIDE CLASS PERIOD |
| 69018 | PURCHASED OUTSIDE CLASS PERIOD |
| 69020 | NO RECOGNIZED LOSSES |
| 69021 | NO RECOGNIZED LOSSES |
| 69023 | NO RECOGNIZED LOSSES |
| 69024 | PURCHASED OUTSIDE CLASS PERIOD |
| 69025 | NO RECOGNIZED LOSSES |
| 69026 | NO RECOGNIZED LOSSES |
| 69027 | PURCHASED OUTSIDE CLASS PERIOD |
| 69030 | NO RECOGNIZED LOSSES |
| 69032 | NO RECOGNIZED LOSSES |
| 69033 | NO RECOGNIZED LOSSES |
| 69035 | PURCHASED ON WRONG MARKET |
| 69036 | NO RECOGNIZED LOSSES |
| 69037 | NO RECOGNIZED LOSSES |
| 69039 | PURCHASED ON WRONG MARKET |
| 69040 | PURCHASED ON WRONG MARKET |
| 69042 | NO RECOGNIZED LOSSES |
| 69043 | NO RECOGNIZED LOSSES |
| 69044 | PURCHASED OUTSIDE CLASS PERIOD |
| 69046 | NO RECOGNIZED LOSSES |
| 69049 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 69051 | NO RECOGNIZED LOSSES |
| 69053 | NO RECOGNIZED LOSSES |
| 69054 | NO RECOGNIZED LOSSES |
| 69055 | PURCHASED OUTSIDE CLASS PERIOD |
| 69056 | PURCHASED OUTSIDE CLASS PERIOD |
| 69057 | PURCHASED OUTSIDE CLASS PERIOD |
| 69058 | NO RECOGNIZED LOSSES |
| 69059 | NO RECOGNIZED LOSSES |
| 69061 | NO RECOGNIZED LOSSES |
| 69063 | NO RECOGNIZED LOSSES |
| 69064 | NO RECOGNIZED LOSSES |
| 69065 | NO RECOGNIZED LOSSES |
| 69066 | NO RECOGNIZED LOSSES |
| 69067 | NO RECOGNIZED LOSSES |
| 69068 | NO RECOGNIZED LOSSES |
| 69069 | NO RECOGNIZED LOSSES |
| 69070 | NO RECOGNIZED LOSSES |
| 69071 | PURCHASED ON WRONG MARKET |
| 69073 | NO RECOGNIZED LOSSES |
| 69074 | NO RECOGNIZED LOSSES |
| 69076 | NO RECOGNIZED LOSSES |
| 69079 | NO RECOGNIZED LOSSES |
| 69080 | NO RECOGNIZED LOSSES |
| 69083 | NO RECOGNIZED LOSSES |
| 69084 | NO RECOGNIZED LOSSES |
| 69085 | NO RECOGNIZED LOSSES |
| 69089 | NO RECOGNIZED LOSSES |
| 69090 | NO RECOGNIZED LOSSES |
| 69091 | PURCHASED OUTSIDE CLASS PERIOD |
| 69092 | NO RECOGNIZED LOSSES |
| 69093 | NO RECOGNIZED LOSSES |
| 69094 | NO RECOGNIZED LOSSES |
| 69095 | NO RECOGNIZED LOSSES |
| 69097 | PURCHASED OUTSIDE CLASS PERIOD |
| 69099 | NO RECOGNIZED LOSSES |
| 69100 | NO RECOGNIZED LOSSES |
| 69101 | NO RECOGNIZED LOSSES |
| 69103 | NO RECOGNIZED LOSSES |
| 69104 | NO RECOGNIZED LOSSES |
| 69107 | NO RECOGNIZED LOSSES |
| 69109 | NO RECOGNIZED LOSSES |
| 69114 | NO RECOGNIZED LOSSES |
| 69116 | NO RECOGNIZED LOSSES |
| 69118 | PURCHASED OUTSIDE CLASS PERIOD |
| 69119 | NO RECOGNIZED LOSSES |
| 69120 | NO RECOGNIZED LOSSES |
| 69121 | PURCHASED OUTSIDE CLASS PERIOD |
| 69122 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 69123 | NO RECOGNIZED LOSSES |
| 69124 | PURCHASED OUTSIDE CLASS PERIOD |
| 69127 | NO RECOGNIZED LOSSES |
| 69130 | NO RECOGNIZED LOSSES |
| 69132 | NO RECOGNIZED LOSSES |
| 69133 | NO RECOGNIZED LOSSES |
| 69135 | NO RECOGNIZED LOSSES |
| 69136 | NO RECOGNIZED LOSSES |
| 69137 | NO RECOGNIZED LOSSES |
| 69138 | NO RECOGNIZED LOSSES |
| 69139 | NO RECOGNIZED LOSSES |
| 69140 | NO RECOGNIZED LOSSES |
| 69142 | NO RECOGNIZED LOSSES |
| 69145 | NO RECOGNIZED LOSSES |
| 69146 | WRONG STOCK |
| 69149 | NO RECOGNIZED LOSSES |
| 69150 | NO RECOGNIZED LOSSES |
| 69151 | NO RECOGNIZED LOSSES |
| 69152 | NO RECOGNIZED LOSSES |
| 69154 | NO RECOGNIZED LOSSES |
| 69156 | NO RECOGNIZED LOSSES |
| 69158 | NO RECOGNIZED LOSSES |
| 69159 | NO RECOGNIZED LOSSES |
| 69160 | NO RECOGNIZED LOSSES |
| 69161 | NO RECOGNIZED LOSSES |
| 69163 | NO RECOGNIZED LOSSES |
| 69165 | NO RECOGNIZED LOSSES |
| 69166 | NO RECOGNIZED LOSSES |
| 69167 | NO RECOGNIZED LOSSES |
| 69168 | NO RECOGNIZED LOSSES |
| 69169 | NO RECOGNIZED LOSSES |
| 69170 | NO RECOGNIZED LOSSES |
| 69171 | PURCHASED OUTSIDE CLASS PERIOD |
| 69172 | NO RECOGNIZED LOSSES |
| 69173 | NO RECOGNIZED LOSSES |
| 69175 | NO RECOGNIZED LOSSES |
| 69176 | PURCHASED OUTSIDE CLASS PERIOD |
| 69177 | NO RECOGNIZED LOSSES |
| 69178 | NO RECOGNIZED LOSSES |
| 69179 | NO RECOGNIZED LOSSES |
| 69181 | NO RECOGNIZED LOSSES |
| 69182 | NO RECOGNIZED LOSSES |
| 69183 | NO RECOGNIZED LOSSES |
| 69184 | NO RECOGNIZED LOSSES |
| 69185 | NO RECOGNIZED LOSSES |
| 69186 | NO RECOGNIZED LOSSES |
| 69189 | NO RECOGNIZED LOSSES |
| 69190 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 69191 | NO RECOGNIZED LOSSES |
| 69193 | NO RECOGNIZED LOSSES |
| 69194 | NO RECOGNIZED LOSSES |
| 69197 | NO RECOGNIZED LOSSES |
| 69198 | NO RECOGNIZED LOSSES |
| 69199 | NO RECOGNIZED LOSSES |
| 69201 | PURCHASED OUTSIDE CLASS PERIOD |
| 69202 | PURCHASED OUTSIDE CLASS PERIOD |
| 69203 | NO RECOGNIZED LOSSES |
| 69204 | NO RECOGNIZED LOSSES |
| 69206 | NO RECOGNIZED LOSSES |
| 69207 | NO RECOGNIZED LOSSES |
| 69208 | NO RECOGNIZED LOSSES |
| 69209 | NO RECOGNIZED LOSSES |
| 69210 | NO RECOGNIZED LOSSES |
| 69211 | NO RECOGNIZED LOSSES |
| 69212 | NO RECOGNIZED LOSSES |
| 69213 | NO RECOGNIZED LOSSES |
| 69214 | NO RECOGNIZED LOSSES |
| 69215 | PURCHASED OUTSIDE CLASS PERIOD |
| 69217 | NO RECOGNIZED LOSSES |
| 69218 | NO RECOGNIZED LOSSES |
| 69220 | NO RECOGNIZED LOSSES |
| 69223 | NO RECOGNIZED LOSSES |
| 69224 | NO RECOGNIZED LOSSES |
| 69225 | NO RECOGNIZED LOSSES |
| 69226 | NO RECOGNIZED LOSSES |
| 69227 | NO RECOGNIZED LOSSES |
| 69228 | NO RECOGNIZED LOSSES |
| 69229 | NO RECOGNIZED LOSSES |
| 69232 | NO RECOGNIZED LOSSES |
| 69233 | NO RECOGNIZED LOSSES |
| 69235 | NO RECOGNIZED LOSSES |
| 69236 | NO RECOGNIZED LOSSES |
| 69237 | NO RECOGNIZED LOSSES |
| 69238 | NO RECOGNIZED LOSSES |
| 69239 | PURCHASED OUTSIDE CLASS PERIOD |
| 69240 | NO RECOGNIZED LOSSES |
| 69241 | NO RECOGNIZED LOSSES |
| 69242 | NO RECOGNIZED LOSSES |
| 69243 | NO RECOGNIZED LOSSES |
| 69244 | NO RECOGNIZED LOSSES |
| 69245 | PURCHASED OUTSIDE CLASS PERIOD |
| 69246 | NO RECOGNIZED LOSSES |
| 69248 | NO RECOGNIZED LOSSES |
| 69249 | PURCHASED ON WRONG MARKET |
| 69250 | NO RECOGNIZED LOSSES |
| 69251 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 69253 | NO RECOGNIZED LOSSES |
| 69254 | PURCHASED OUTSIDE CLASS PERIOD |
| 69255 | NO RECOGNIZED LOSSES |
| 69257 | NO RECOGNIZED LOSSES |
| 69259 | NO RECOGNIZED LOSSES |
| 69260 | NO RECOGNIZED LOSSES |
| 69261 | NO RECOGNIZED LOSSES |
| 69263 | NO RECOGNIZED LOSSES |
| 69264 | NO RECOGNIZED LOSSES |
| 69265 | PURCHASED ON WRONG MARKET |
| 69267 | NO RECOGNIZED LOSSES |
| 69268 | NO RECOGNIZED LOSSES |
| 69269 | NO RECOGNIZED LOSSES |
| 69270 | NO RECOGNIZED LOSSES |
| 69272 | NO RECOGNIZED LOSSES |
| 69273 | NO RECOGNIZED LOSSES |
| 69275 | NO RECOGNIZED LOSSES |
| 69276 | NO RECOGNIZED LOSSES |
| 69278 | NO RECOGNIZED LOSSES |
| 69282 | NO RECOGNIZED LOSSES |
| 69284 | NO RECOGNIZED LOSSES |
| 69285 | NO RECOGNIZED LOSSES |
| 69288 | NO RECOGNIZED LOSSES |
| 69290 | NO RECOGNIZED LOSSES |
| 69291 | NO RECOGNIZED LOSSES |
| 69292 | PURCHASED OUTSIDE CLASS PERIOD |
| 69296 | NO RECOGNIZED LOSSES |
| 69297 | NO RECOGNIZED LOSSES |
| 69298 | NO RECOGNIZED LOSSES |
| 69300 | PURCHASED OUTSIDE CLASS PERIOD |
| 69302 | PURCHASED OUTSIDE CLASS PERIOD |
| 69305 | NO RECOGNIZED LOSSES |
| 69306 | NO RECOGNIZED LOSSES |
| 69307 | NO RECOGNIZED LOSSES |
| 69308 | NO RECOGNIZED LOSSES |
| 69310 | NO RECOGNIZED LOSSES |
| 69311 | NO RECOGNIZED LOSSES |
| 69313 | PURCHASED OUTSIDE CLASS PERIOD |
| 69315 | NO RECOGNIZED LOSSES |
| 69316 | NO RECOGNIZED LOSSES |
| 69317 | NO RECOGNIZED LOSSES |
| 69319 | NO RECOGNIZED LOSSES |
| 69322 | NO RECOGNIZED LOSSES |
| 69323 | NO RECOGNIZED LOSSES |
| 69326 | NO RECOGNIZED LOSSES |
| 69327 | NO RECOGNIZED LOSSES |
| 69328 | NO RECOGNIZED LOSSES |
| 69329 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 69330 | PURCHASED OUTSIDE CLASS PERIOD |
| 69331 | NO RECOGNIZED LOSSES |
| 69332 | NO RECOGNIZED LOSSES |
| 69333 | PURCHASED ON WRONG MARKET |
| 69334 | PURCHASED ON WRONG MARKET |
| 69336 | NO RECOGNIZED LOSSES |
| 69338 | PURCHASED ON WRONG MARKET |
| 69339 | PURCHASED ON WRONG MARKET |
| 69340 | PURCHASED ON WRONG MARKET |
| 69343 | PURCHASED ON WRONG MARKET |
| 69344 | PURCHASED ON WRONG MARKET |
| 69345 | PURCHASED ON WRONG MARKET |
| 69346 | PURCHASED ON WRONG MARKET |
| 69348 | PURCHASED ON WRONG MARKET |
| 69350 | PURCHASED ON WRONG MARKET |
| 69351 | WRONG STOCK |
| 69352 | NO RECOGNIZED LOSSES |
| 69353 | PURCHASED ON WRONG MARKET |
| 69354 | NO RECOGNIZED LOSSES |
| 69355 | PURCHASED ON WRONG MARKET |
| 69356 | PURCHASED ON WRONG MARKET |
| 69357 | PURCHASED ON WRONG MARKET |
| 69358 | PURCHASED ON WRONG MARKET |
| 69359 | PURCHASED ON WRONG MARKET |
| 69360 | PURCHASED ON WRONG MARKET |
| 69361 | PURCHASED ON WRONG MARKET |
| 69362 | PURCHASED ON WRONG MARKET |
| 69363 | PURCHASED ON WRONG MARKET |
| 69364 | PURCHASED ON WRONG MARKET |
| 69365 | PURCHASED ON WRONG MARKET |
| 69367 | NO RECOGNIZED LOSSES |
| 69368 | NO RECOGNIZED LOSSES |
| 69370 | NO RECOGNIZED LOSSES |
| 69371 | NO RECOGNIZED LOSSES |
| 69374 | NO RECOGNIZED LOSSES |
| 69375 | PURCHASED ON WRONG MARKET |
| 69378 | PURCHASED ON WRONG MARKET |
| 69379 | PURCHASED ON WRONG MARKET |
| 69380 | PURCHASED ON WRONG MARKET |
| 69381 | PURCHASED ON WRONG MARKET |
| 69382 | PURCHASED ON WRONG MARKET |
| 69383 | PURCHASED ON WRONG MARKET |
| 69384 | PURCHASED ON WRONG MARKET |
| 69385 | PURCHASED ON WRONG MARKET |
| 69386 | PURCHASED ON WRONG MARKET |
| 69387 | PURCHASED ON WRONG MARKET |
| 69388 | PURCHASED ON WRONG MARKET |
| 69389 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 69390 | PURCHASED ON WRONG MARKET |
| 69391 | PURCHASED ON WRONG MARKET |
| 69392 | PURCHASED ON WRONG MARKET |
| 69393 | NO RECOGNIZED LOSSES |
| 69394 | NO RECOGNIZED LOSSES |
| 69396 | NO RECOGNIZED LOSSES |
| 69398 | PURCHASED ON WRONG MARKET |
| 69399 | PURCHASED ON WRONG MARKET |
| 69401 | NO RECOGNIZED LOSSES |
| 69402 | NO RECOGNIZED LOSSES |
| 69404 | PURCHASED OUTSIDE CLASS PERIOD |
| 69408 | PURCHASED ON WRONG MARKET |
| 69409 | PURCHASED ON WRONG MARKET |
| 69410 | PURCHASED ON WRONG MARKET |
| 69411 | PURCHASED ON WRONG MARKET |
| 69413 | NO RECOGNIZED LOSSES |
| 69414 | PURCHASED ON WRONG MARKET |
| 69415 | PURCHASED ON WRONG MARKET |
| 69419 | PURCHASED ON WRONG MARKET |
| 69420 | PURCHASED ON WRONG MARKET |
| 69421 | PURCHASED ON WRONG MARKET |
| 69422 | PURCHASED ON WRONG MARKET |
| 69423 | PURCHASED ON WRONG MARKET |
| 69424 | PURCHASED ON WRONG MARKET |
| 69425 | PURCHASED ON WRONG MARKET |
| 69426 | PURCHASED ON WRONG MARKET |
| 69427 | PURCHASED ON WRONG MARKET |
| 69429 | NO RECOGNIZED LOSSES |

**Total**                                                **56,380**

**EXHIBIT F**

BMW AG Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   18

**May 26, 2023**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| For any American Depositary Receipts ("ADRs") purchased and sold in the same period, listed in Table A of the Plan of Allocation, the recognized loss is $0.00. The inflation was the same on the date of the purchase and sale. | 201 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.